| | | |
|---|---|---|
| | | (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | ◉1339 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: United States Fire Insurance Company (Claim No. 1760, Amount $2,288,173.50) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29499921, amount $ 25.00 (re: Doc# 1339 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | ◉1341 (8 pgs) | Order Pursuant to 11 U.S.C. Sections 105(a), 362, and 363 and Fed.R.Bankr.P 2002, 4001, and 6004 (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter Into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter Into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief (Related Doc # 1004) (lp) (Entered: 04/11/2019) |
| 04/11/2019 | ◉1342 (4 pgs) | Supplemental Declaration of James Mesterharm in support of *Application of Debtors to Employ AP Services, LLC* (RE: related document(s)867 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane). Related document(s) 868 Declaration filed by Debtor PG&E Corporation, 1299 Order on Application to Employ. Modified on 4/12/2019 (dc). (Entered: 04/11/2019) |
| 04/11/2019 | ◉1343 (3 pgs) | Notice Regarding *REQUEST TO BE REMOVED FROM COURTESY NOTIFICATION OF ELECTRONIC FILING AND ALL NOTIFICATIONS* Filed by Interested Party California Power Exchange Corporation (Cohen, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | ◉1344 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Orange Avenue Disposal Co., Inc. (Amount $20,123.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/11/2019) |
| 04/11/2019 | ◉1345 (3 pgs) | Certificate of Service *of Tim Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)942 Transfer of Claim). (Baer, Herb) (Entered: 04/11/2019) |
| 04/11/2019 | ◉1346 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Sedaa Corporation (Amount $4,221.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/11/2019) |
| 04/11/2019 | ◉ | Request to Remove Primary E-Mail Address from Case . Filed by Interested Party California Power Exchange Corporation (Cohen, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29500662, amount $ 25.00 (re: Doc# 1344 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29500662, amount $ 25.00 (re: Doc# 1346 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | ◉ | Request to Remove Primary E-Mail Address from Case . Filed by Interested Party California Power Exchange Corporation (Clough, Alicia) (Entered: 04/11/2019) |
| 04/11/2019 | ◉1347 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Brim Equipment Leasing DBA Brim Aviation (Claim No. 108, Amount $671,161.25) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/11/2019) |
| 04/11/2019 | ◉1348 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Nusura Inc (Amount $76,094.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/11/2019) |
| 04/11/2019 | ◉1349 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Project Resources Group, Inc. (Claim No. 1385, Amount $7,297.76) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/11/2019) |

| | | |
|---|---|---|
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29500976, amount $ 25.00 (re: Doc# 1349 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29500959, amount $ 25.00 (re: Doc# 1347 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29500959, amount $ 25.00 (re: Doc# 1348 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | 1350 (9 pgs) | Notice of Appearance and Request for Notice by Brian D. Huben. Filed by Creditor Campos EPC, LLC (Huben, Brian) (Entered: 04/11/2019) |
| 04/11/2019 | 1351 (64 pgs; 2 docs) | Notice Regarding // Notice of Liens Pursuant to 11 U.S.C. § 546(b) Filed by Creditor Campos EPC, LLC (Attachments: # 1 Exhibit A) (Huben, Brian) (Entered: 04/11/2019) |
| 04/11/2019 | | Hearing Set On Discovery Dispute. Telephone conference. Parties to participate by telephone only. **Hearing scheduled for 4/17/2019 at 10:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/11/2019) |
| 04/11/2019 | 1352 (44 pgs; 3 docs) | Transcript regarding Hearing Held 4/10/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 362, AND 363 AND FED. R. BANKR. P. 2002, 4001, AND 6004 FOR AN ORDER (I) AUTHORIZING DEBTORS TO (A) SELL, TRANSFER, LEASE OR OTHERWISE ENCUMBER REAL PROPERTY, (B) LEASE, LICENSE, AND PERMIT AGREEMENTS RELATING TO THIRD-PARTY PROPERTY, AND (C) PURSUE AND BRING EMINENT DOMAIN PROCEEDINGS TO JUDGMENT OR ENTER INTO SETTLEMENTS IN LIEU THEREOF, SUBJECT TO CERTAIN PROCEDURES AND PARAMETERS, AND (II) GRANTING RELATED RELIEF [DKT. 1004]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 4/18/2019. Redaction Request Due By 05/2/2019. Redacted Transcript Submission Due By 05/13/2019. Transcript access will be restricted through 07/10/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 4/12/2019 (dc). (Entered: 04/11/2019) |
| 04/11/2019 | | Hearing Re-set On (RE: related document(s)1310 Amended Motion *for Relief from Stay; Memorandum of Points and Authorities*). **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/11/2019) |
| 04/12/2019 | 1353 (20 pgs) | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Townsend & Schmidt Masonry (Kreuser, Hannah) (Entered: 04/12/2019) |
| 04/12/2019 | 1354 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Atlas Field Services, LLC (Claim No. 1465, Amount $1,797,452.00); Atlas Field Services, LLC (Claim No. 1730, Amount $1,797,452.00) To Jefferies Leveraged Credit Products, LLC. Fee Amount $50 Filed by Creditor Jefferies Leveraged Credit Products, LLC.. (Leen, Edward) Modified on 4/17/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | 1355 (21 pgs; 5 docs) | Document: Errata To Motion By Turn For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities. (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Harris, Robert) (Entered: 04/12/2019) |
| 04/12/2019 | 1356 (21 pgs; 5 docs) | Certificate of Service (RE: related document(s)1355 Document). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Harris, Robert) (Entered: 04/12/2019) |
| 04/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29503736, amount $ 50.00 (re: Doc# 1354 Transfer of Claim) (U.S. Treasury) (Entered: 04/12/2019) |
| 04/12/2019 | 1357 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: COATES FIELD SERVICE INC To Tannor Partners Credit Fund LP., in the amount of $47,470.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/12/2019 (dc). (Entered: 04/12/2019) |

| | | |
|---|---|---|
| 04/12/2019 | 🔵1358<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Coates Field Service, Inc. To Tannor Partners Credit Fund LP., in the amount of $71,439.75. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/12/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29503807, amount $ 25.00 (re: Doc# 1357 Transfer of Claim) (U.S. Treasury) (Entered: 04/12/2019) |
| 04/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29503807, amount $ 25.00 (re: Doc# 1358 Transfer of Claim) (U.S. Treasury) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1359<br>(22 pgs) | Amended Certificate of Service (RE: related document(s)1324 Application to Appoint Creditors' Committee, 1326 Declaration, 1327 Declaration, 1329 Notice of Hearing). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert). Modified on 4/12/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1360<br>(21 pgs) | Amended Certificate of Service (RE: related document(s)1355 Document, 1356 Certificate of Service). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1361<br>(23 pgs; 4 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. Section 546(b) by Tulsa Inspection Resources - PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Rawlins, Justin) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1362<br>(3 pgs) | Notice Regarding Filed by Creditor Molin-Wilcoxen Camp Fire Victims Group, (Widders, Drew) Modified on 4/15/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1363<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Turner & Townsend AMCL Inc (Amount $24,250.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 04/12/2019) |
| 04/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29503993, amount $ 25.00 (re: Doc# 1363 Transfer of Claim) (U.S. Treasury) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1364<br>(2 pgs) | Request for Notice Filed by Creditor American Construction and Supply Inc. (Bloomfield, Neil) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1365<br>(2 pgs) | Request for Notice *Case No. 19-30089* Filed by Creditor American Construction and Supply Inc. (Bloomfield, Neil) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1366<br>(29 pgs) | Certificate of Service *of Robert J. Rubel Regarding Notices of Agendas for April 10, 2019 9:30 a.m. and 1:30 p.m. Omnibus Hearings, Order Authorizing the Retention and Employment of Weil, Gotshal & Manges LLP as Attorneys for Debtors Effective as of the Petition Date, Order Authorizing the Debtors to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors nunc pro tunc to the Petition Date, and Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisors nunc pro tunc to the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)1289 Notice, 1290 Notice, 1298 Order on Application to Employ, 1299 Order on Application to Employ, 1300 Order on Application to Employ). (Baer, Herb) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1367<br>(4 pgs) | Stipulation, *Stipulation Between the Debtors and esVolta LP to Permit Termination of Energy Storage Resource Adequacy Agreement* Filed by Debtor PG&E Corporation (RE: related document(s)977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP). (Rupp, Thomas) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1368<br>(2 pgs) | Joinder *in Motion by Turn for Appointment of Official Committee of Ratepayers Pursuant to 11 U.S.C.§ 1102(a)(2), 105(a)*. (RE: related document(s)1324 Application to Appoint Creditors' Committee. Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1369<br>(93 pgs; 4 docs) | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Hamanaka Painting Co., Inc. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Kreuser, Hannah) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1370<br>(65 pgs; 3 docs) | Motion *of the United States Trustee for Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Compensation and Reimbursement of Expenses*. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Exhibit A - Markell Declaration # 2 Exhibit B - Proposed |

| | | |
|---|---|---|
| | | Order) (Laffredi, Timothy) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1371<br>(2 pgs) | Notice of Hearing *on Motion of the United States Trustee for Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Compensation and Reimbursement of Expenses.* (RE: related document(s)1370 Motion *of the United States Trustee for Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Compensation and Reimbursement of Expenses.* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Exhibit A - Markell Declaration # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 5/22/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 04/12/2019) |
| 04/12/2019 | 🔵1372<br>(11 pgs) | Certificate of Service (RE: related document(s)1370 Motion Miscellaneous Relief, 1371 Notice of Hearing). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 04/12/2019) |
| 04/15/2019 | 🔵1373<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Alameda County Lien 2019013426)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) Modified on 4/15/2019 (dc). (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1374<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019-0006610)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1375<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019-0006611)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1376<br>(9 pgs) | Objection *to Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview Partners LLC as Investment Banker.* (RE: related document(s)1213 Application to Employ). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Gulden, Cameron) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1377<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019-0006612)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1378<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019-0006613)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1379<br>(18 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019-0006614)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1380<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Calaveras County Lien 2019-000794)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1381<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019-0000236)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1382<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019-0000237)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1383<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019-0000238)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1384<br>(10 pgs) | Notice of Appearance and Request for Notice - *Notice of Appearance, Request for Service of Notices of Pleadings and Inclusion in Courtesy Notification of Electronic Filings* - by Eve H. Karasik. Filed by Creditor Traffic Manaagement, Inc. (Karasik, Eve) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1385<br>(20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019-0000239)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |

| | | |
|---|---|---|
| 04/15/2019 | 🔵1386 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019-0000240)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1387 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019-0010685-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1388 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019-0010686-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1389 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019-0010687-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1390 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019-0010688-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1391 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019-0011502-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1392 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Glenn County Lien 2019-0368)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1393 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Glenn County Lien 2019-0369)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1394 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Glenn County Lien 2019-0370)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1395 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Glenn County Lien 2019-0371)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1396 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Humboldt County Lien 2019-001430)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1397 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Marin County Lien 2019-0002405)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1398 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Marin County Lien 2019-0002406)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1399 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Modoc County Lien 20190000132)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1400 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Modoc County Lien 20190000133)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1401 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Modoc County Lien 20190000134)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵1402 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Placer County Lien 2019-0004469-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |

| | | |
|---|---|---|
| 04/15/2019 | ● 1403<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Placer County Lien 2019-0004470-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1404<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Placer County Lien 2019-0004471-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1405<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Placer County Lien 2019-0004472-00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1406<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250412)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1407<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250413)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1408<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250417)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) Modified on 4/16/2019 (dc). (Entered: 04/15/2019) |
| 04/15/2019 | ● 1409<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250415)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1410<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250416)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1411<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250417)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1412<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250418)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1413<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250419)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1414<br>(19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901280555)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1415<br>(28 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019-0024395)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1416<br>(22 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019-0027635)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1417<br>(22 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019-0027636)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1418<br>(22 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019-0027637)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1419<br>(22 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019-0027638)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |

| | | |
|---|---|---|
| 04/15/2019 | ◉ 1420 (46 pgs; 3 docs) | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019-0024396)* Filed by Creditor Barnard Pipeline, Inc. (Attachments: # 1 Exhibit Exhibit A - Mechanics Lien # 2 Exhibit Exhibit B - Service List) (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ◉ 1421 (29 pgs) | Certificate of Service *of Robert Rubel Regarding Supplemental Declaration of Henry Weissmann in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors effective as of the Petition Date, Corrected Notice of Agenda for April 10, 2019 1:30 p.m. Omnibus Hearing, Order Authorizing Debtors to Retain and Employ Keller & Benvenutti LLP as Co-Counsel for the Debtors nunc pro tunc to the Petition Date and Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)1301 Declaration, 1303 Notice, 1332 Statement). (Baer, Herb). Related document(s) 1306 Order on Application to Employ. Modified on 4/16/2019 (dc). (Entered: 04/15/2019) |
| 04/15/2019 | ◉ 1422 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Shasta County Lien 2019-0002174)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ◉ 1423 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Shasta County Lien 2019-0002175)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ◉ 1424 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Shasta County Lien 2019-0002176)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ◉ 1425 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Shasta County Lien 2019-0002177)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ◉ 1426 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Solano County Lien 201900004541)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ◉ 1427 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Solano County Lien 201900004542)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ◉ 1428 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Solano County Lien 201900004644)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ◉ 1429 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Solano County Lien 201900004842)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ◉ 1430 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sonoma County Lien 2019005060)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ◉ 1431 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bodington & Company (Claim No. 192, Amount $46,250.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/15/2019) |
| 04/15/2019 | ◉ 1432 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bodington & Company (Claim No. 1037, Amount $14,677.42) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/15/2019) |
| 04/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29509270, amount $ 25.00 (re: Doc# 1431 Transfer of Claim) (U.S. Treasury) (Entered: 04/15/2019) |
| 04/15/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29509270, amount $ 25.00 (re: Doc# 1432 Transfer of Claim) (U.S. Treasury) (Entered: 04/15/2019) |
| 04/15/2019 | ◉ 1433 (399 pgs; 6 docs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Interested Party HercRentals (Attachments: # 1 Exhibit A Part 1 of 5 # 2 Exhibit A Part 2 of 5 # 3 Exhibit A Part 3 of 5 # 4 Exhibit A Part 4 of 5 # 5 Exhibit A Part 5 of 5) (Steinberg, Howard) (Entered: 04/15/2019) |

| 04/15/2019 | ● 1434 (8 pgs) | Notice Regarding *Perfection of Mechanics Lien pursuant to 11 U.S.C. §§362(b)(3) and 546(b)* Filed by Creditor US Air Conditioning Distributors (Stengel, Cheryl) (Entered: 04/15/2019) |
|---|---|---|
| 04/15/2019 | ● 1435 (9 pgs) | Notice Regarding *Perfection of Mechanics Lien pursuant to 11 U.S.C. §§362(b)(3) and 546(b)* Filed by Creditor US Air Conditioning Distributors (Stengel, Cheryl) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1436 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sutter County Lien 2019-0001035)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1437 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sutter County Lien 2019-0001036)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1438 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Sutter County Lien 2019-0001037)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1439 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001048)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1440 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019-001049)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1441 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001050)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1442 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001051)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1443 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001052)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1444 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001053)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● | Hearing Dropped. The hearing on 4/24/19 at 9:30 a.m. Re esVolta, LP's Motion Under 11 U.S.C Sections 105(a) and 107(b) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Contracts and Related Filings Under Seal is taken off calendar per the Stipulation (dkt #1367) filed on 4/12/19. (related document(s): 974 Motion to File a Document Under Seal filed by esVolta, LP) (lp) (Entered: 04/15/2019) |
| 04/15/2019 | ● | Hearing Dropped. The hearing on 4/24/19 at 9:30 a.m. Re Motion and Memorandum of esVolta, LP for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556 is taken off calendar per the Stipulation (dkt #1367) filed on 4/12/19. (related document(s): 977 Motion Miscellaneous Relief filed by esVolta, LP) (lp) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1445 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yolo County Lien 2019-0001479)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1446 (3 pgs) | Request for Special Notice. Filed by Interested Party Central Valley Associates, L.P. (dc) (Entered: 04/15/2019) |
| 04/15/2019 | ● 1447 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yolo County Lien 2019-0001480)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |

| | | |
|---|---|---|
| 04/15/2019 | 🔵 1448 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yolo County Lien 2019-0001481)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1449 (19 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yolo County Lien 2019-0001559)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1450 (3 pgs) | Notice of Perfection of Lien Pursuant to Section 11 U.S.C. 546(B)(2)(B). Filed by Creditor Mission Constructors (dc) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1451 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019-001018)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1452 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019-001019)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1453 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019-001020)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1454 (2 pgs) | Letter to Court. Filed by Interested Party William McCann, Esq. (dc) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1455 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019-001021)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1456 (20 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019-001022)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1457 (2 pgs) | Order Granting Stipulation Between the Debtors and esVolta, LP to Permit Termination of Energy Storage Resource Adequacy Agreement (RE: related document(s)1367 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1458 (3 pgs) | Order on Request of Certain Defendants Pursuant to 11 U.S.C. Section 4001 Seeking Order Granting Relief from Stay as to Alameda County Superior Court Cases RG17887102, RG17887206, RG17887443, and RG17887360 (Related Doc # 1004) (lp) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1459 (1190 pgs; 4 docs) | Statement of Financial Affairs for Non-Individual Filed by Debtor PG&E Corporation (Attachments: # 1 Part 2 of 4 # 2 Part 3 of 4 # 3 Part 4 of 4) (Kim, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1460 (3025 pgs; 7 docs) | Statement of Financial Affairs for Non-Individual Filed by Debtor Pacific Gas & Electric Company (Attachments: # 1 Part 2 of 7 # 2 Part 3 of 7 # 3 Part 4 of 7 # 4 Part 5 of 7 # 5 Part 6 of 7 # 6 Part 7 of 7) (Kim, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1461 (35 pgs; 4 docs) | Application to Employ Development Specialists, Inc. as Financial Advisor */Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Advisor Effective as of March 20, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Julian, Robert) (Entered: 04/15/2019) |
| 04/15/2019 | 🔵 1462 (2 pgs) | Notice of Hearing on *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Advisor Effective as of March 20, 2019* (RE: related document(s)1461 Application to Employ Development Specialists, Inc. as Financial Advisor */Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Advisor Effective as of March 20, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/15/2019) |
| 04/16/2019 | 🔵 1463 | Certificate of Service (*Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain* |

| | | |
|---|---|---|
| | (22 pgs) | *and Employ Development Specialists, Inc. as a Financial Advisor Effective as of March 20, 2019*) (RE: related document(s)1461 Application to Employ, 1462 Notice of Hearing). Filed by Creditor Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/16/2019) |
| 04/16/2019 | 1464 (3 pgs) | Transfer of Claim. (#). Transferors: Burroughs Inc (Amount $12,038.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/16/2019) |
| 04/16/2019 | 1465 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Granite Solid Waste (Amount $4,758.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/16/2019) |
| 04/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29511530, amount $ 25.00 (re: Doc# 1464 Transfer of Claim) (U.S. Treasury) (Entered: 04/16/2019) |
| 04/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29511530, amount $ 25.00 (re: Doc# 1465 Transfer of Claim) (U.S. Treasury) (Entered: 04/16/2019) |
| 04/16/2019 | 1466 (2 pgs) | Withdrawal of Documents (RE: related document(s)974 Motion to File a Document Under Seal, Motion to File Redacted Document, 977 Motion Miscellaneous Relief). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 04/16/2019) |
| 04/16/2019 | 1467 (4 pgs) | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 04/16/2019) |
| 04/16/2019 | 1468 (3 pgs) | Stipulation to Extend Time *for Official Committee of Unsecured Creditors to Respond to Quanta Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1218 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 04/16/2019) |
| 04/16/2019 | 1469 (18 pgs; 3 docs) | Adversary case 19-03015. 72 (Injunctive relief - other), 91 (Declaratory judgment) Complaint by Ad Hoc Group of Subrogation Claim Holders against PG&E Corporation, Butte County. Fee Amount $350. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Diemer, Kathryn) (Entered: 04/16/2019) |
| 04/16/2019 | 1470 (3 pgs) | Notice of Continued Hearing *on Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date* (RE: related document(s)891 Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 5/9/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 891,**. Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/16/2019) |
| 04/16/2019 | 1471 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Pure Filter Solutions, LLC (Amount $10,770.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) Modified on 4/17/2019 (dc). (Entered: 04/16/2019) |
| 04/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29513417, amount $ 25.00 (re: Doc# 1471 Transfer of Claim) (U.S. Treasury) (Entered: 04/16/2019) |
| 04/16/2019 | 1472 (301 pgs; 6 docs) | Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 to February 28, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 04/16/2019) |
| 04/16/2019 | 1473 (26 pgs) | Certificate of Service *of Alain Francoeur Regarding Order (I) Authorizing Debtors to (A) Sell, Transfer, Lease or Otherwise Encumber Real Property, (B) Enter into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (C) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief and Supplemental Declaration of James Mesterharm of AP Services, LLC* Filed by Other Prof. Prime Clerk LLC (related document(s)1341 Order on Motion for Miscellaneous Relief, 1342 Declaration). (Baer, Herb) (Entered: 04/16/2019) |
| 04/16/2019 | 1474 | Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Quanta Assumption Motion (RE: |

| | | |
|---|---|---|
| | (2 pgs) | related document(s)1468 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 04/16/2019) |
| 04/16/2019 | 1475 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Benjamin P. McCallen*. Fee Amount $310 (McCallen, Benjamin) (Entered: 04/16/2019) |
| 04/16/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29514283, amount $ 310.00 (re: Doc# 1475 Application for Admission of Attorney Pro Hac Vice *for Benjamin P. McCallen*. Fee Amount $310) (U.S. Treasury) (Entered: 04/16/2019) |
| 04/16/2019 | 1476 (2 pgs) | Joinder *In Motion By Turn For Appointment Of Official Committee Of Ratepayers Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a) (California Farm Bureau Federation)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network and California Farm Bureau Federation (Harris, Robert) Modified on 4/17/2019 (dc). (Entered: 04/16/2019) |
| 04/16/2019 | 1477 (2 pgs) | Joinder *In Motion By TURN For Appointment Of Official Committee Of Ratepayers Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a) (The Public Advocates Office at the California Public Utilities Commission)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network and The Public Advocates Office at the California Public Utilities (Harris, Robert) Modified on 4/22/2019 (dc). (Entered: 04/16/2019) |
| 04/16/2019 | 1478 (81 pgs; 8 docs) | Statement of Baker & Hostetler LLP *for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through February 28, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Notice Parties # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D - Part 1 # 6 Exhibit D - Part 2 # 7 Exhibit E) (Julian, Robert) (Entered: 04/16/2019) |
| 04/17/2019 | 1479 (4 pgs) | Brief/Memorandum in Opposition to *Reservation of Rights of the Public Employees Retirement Association of New Mexico with Respect to Debtors' Motion to Pay the Fees and Expenses of Simpson Thatcher & Bartlett as Counsel to the Independent Directors* (RE: related document(s)1182 Motion to Pay). Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 04/17/2019) |
| 04/17/2019 | 1480 (3 pgs) | Certificate of Service (RE: related document(s)1479 Opposition Brief/Memorandum). Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 04/17/2019) |
| 04/17/2019 | 1481 (15 pgs) | Certificate of Service (RE: related document(s)1466 Withdrawal of Document). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 04/17/2019) |
| 04/17/2019 | 1482 (16 pgs) | First Amended Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/17/2019) |
| 04/17/2019 | 1483 (3 pgs) | Stipulation to Extend Time *for Official Committee of Tort Claimants to Respond to Quanta Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1218 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 04/17/2019) |
| 04/17/2019 | 1484 (3 pgs) | Certificate of Service *(First Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through February 28, 2019)* (RE: related document(s)1478 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/17/2019) |
| 04/17/2019 | 1485 (2 pgs) | Notice of Continued Hearing *on Motion Pursuant to 11 U.S.C. Section 363(b) Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp.* (RE: related document(s)1182 Motion to Pay *Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 5/9/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 1182,**. Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | 1486 (3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1063 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |

| | | |
|---|---|---|
| 04/17/2019 | 🔵1487<br>(3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1065 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1488<br>(3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1070 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1489<br>(3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1069 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1490<br>(3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1067 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1491<br>(3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1066 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1492<br>(3 pgs) | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1068 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1493<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Nor Cal FSI (Amount $1,980.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516057, amount $ 25.00 (re: Doc# 1493 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1494<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Isabel Rodriguez (Claim No. 193, Amount $948.63) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1495<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Philip Egan To ASM Capital X LLC., in the amount of $965.00. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) Modified on 4/22/2019 (dc). (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1496<br>(2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Quanta Assumption Motion (RE: related document(s)1483 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1497<br>(5 pgs) | Certificate of Service *of Alain Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1498<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Potrero Hill Dogpatch Merchants (Claim No. 1988, Amount $600.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1499<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Roderick Sloan (Amount $2,531.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/17/2019) |
| 04/17/2019 | 🔵1500<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Roderick Sloan (Amount $3,900.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1494 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1495 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |

Case: 19-30088    Doc# 5684-8    Filed: 02/07/20    Entered: 02/07/20 08:38:57    Page 12 of 30

| Date | Doc # | Description |
|---|---|---|
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1498 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1499 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1500 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | 1501 (2 pgs) | Order Granting Application for Admission of Benjamin P. McCallen Pro Hac Vice Pro Hac Vice (Related Doc # 1475). (lp) (Entered: 04/17/2019) |
| 04/17/2019 | 1502 (5 pgs) | Certificate of Service of *Alain F. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/17/2019) |
| 04/17/2019 | 1503 (1 pg) | Transcript Order Form regarding Hearing Date 4/17/2019 Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | 1504 (1 pg) | PDF with attached Audio File. Court Date & Time [ 4/17/2019 10:54:42 AM ]. File Size [ 1542 KB ]. Run Time [ 00:06:26 ]. (admin). (Entered: 04/17/2019) |
| 04/17/2019 | 1505 (9 pgs) | Objection *to Application of the Official Committee of Unsecured Creditors to Employ FTI Consulting, Inc.* (RE: related document(s)1212 Application to Employ). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 04/17/2019) |
| 04/17/2019 | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1503 Regarding Hearing Date: 4/17/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)1503 Transcript Order Form (Public Request)). (dc) (Entered: 04/17/2019) |
| 04/17/2019 | 1506 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: IC Systems Inc (Amount $19,113.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/17/2019) |
| 04/17/2019 | 1507 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: California Waste Recovery Systems Inc (Amount $1,794.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516850, amount $ 25.00 (re: Doc# 1506 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29516850, amount $ 25.00 (re: Doc# 1507 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | 1508 (3 pgs) | Stipulation to Extend Time *for Ad Hoc Committee of Senior Unsecured Noteholders to Respond to Quanta Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1218 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 04/17/2019) |
| 04/17/2019 | 1509 (3 pgs) | Stipulation to Extend Time */Stipulation Between Official Committee of Tort Claimants and Official Committee of Unsecured Creditors to Respond to Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview Partners LLC as Investment Banker, Effective as of February 15, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (RE: related document(s)1213 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors). (Julian, Robert) (Entered: 04/17/2019) |
| 04/17/2019 | 1510 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Delta Tech Service Inc To CRG Financial LLC., in the amount of $13,080.00. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) Modified on 4/22/2019 (dc). (Entered: 04/17/2019) |

| | | |
|---|---|---|
| 04/17/2019 | ⬤ 1511<br>(26 pgs) | Certificate of Service *of Robert J. Rubel Regarding Stipulation Between the Debtors and esVolta LP to Permit Termination of Energy Storage Resource Adequacy Agreement* Filed by Other Prof. Prime Clerk LLC (related document(s)1367 Stipulation for Miscellaneous Relief). (Baer, Herb) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1512<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Ixrf Systems, Inc (Amount $4,250.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1513<br>(9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1514<br>(9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1515<br>(9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1516<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Wells Technology Inc (Amount $860.36) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1517<br>(9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1518<br>(9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1519<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Nuclear Measurements Corp (Amount $4,000.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1520<br>(9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1521<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: St. Onge Company (Amount $3,050.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# 1510 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# 1512 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# 1516 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# 1519 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# 1521 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | ⬤ 1522 | Notice Regarding *Perfection, Maintenance and Enforcement of Mechanics Lien Claim* Filed by Creditor Golden Bay Fence Plus Iron Works, Inc. (Kaufman, |

| | | |
|---|---|---|
| | (5 pgs) | William) (Entered: 04/17/2019) |
| 04/17/2019 | 1523<br>(46 pgs; 4 docs) | Brief/Memorandum in Opposition to *[Objection to Motion of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019 - ECF 1215]* (RE: related document(s)1215 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit Exhibit B - Redline Order # 3 Certificate of Service) (Hawkins, Christopher) (Entered: 04/17/2019) |
| 04/17/2019 | ⚫ | Hearing Held. Appearances noted on the record. The matter is taken off of the court's calendar. (related document(s): Hearing Set) (lp) (Entered: 04/17/2019) |
| 04/17/2019 | 1524<br>(19 pgs) | Application to Employ Axiom Advisors as Government Affairs Consultant *by The Official Committee of Unsecured Creditors, Effective as of March 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | 1525<br>(22 pgs) | Declaration of Cassie Gilson in Support of *Application of The Official Committee of Unsecured Creditors for Authority to Retain and Employ Axiom Advisors as Government Affairs Consultant, Effective as of March 15, 2019* (RE: related document(s)1524 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | ⚫ 1526 | Acknowledgment of Request for Transcript Received on 4/17/2019. (RE: related document(s)1503 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/17/2019) |
| 04/17/2019 | 1527<br>(55 pgs; 3 docs) | Application to Employ Groom Law Group, Chartered as Special Employee Benefits Counsel *Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Engagement Letter) (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | 1528<br>(12 pgs; 2 docs) | Declaration of David N. Levine *in Support of Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)1527 Application to Employ). Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit 1 - Disclosure List) (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | 1529<br>(4 pgs) | Declaration of Janet Loduca *in Support of Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)1527 Application to Employ). Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | 1530<br>(2 pgs) | Notice of Hearing on *Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)1527 Application to Employ Groom Law Group, Chartered as Special Employee Benefits Counsel *Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Engagement Letter)). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | 1531<br>(9 pgs) | Reply *Memorandum of Points and Authorities in Further Support of Debtors Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc.* (RE: related document(s)893 Motion Miscellaneous Relief). Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Benvenutti, Peter) (Entered: 04/17/2019) |
| 04/17/2019 | 1543<br>(2 pgs) | Order Granting Stipulation Between Debtors and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond To Quanta Assumption Motion (RE: related document(s)1508 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 04/18/2019) |
| 04/18/2019 | 1532<br>(13 pgs; 3 docs) | Transcript regarding Hearing Held 4/17/2019 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber . Notice of Intent to Request Redaction Deadline Due By 4/25/2019. Redaction Request Due By 05/9/2019. Redacted Transcript Submission |

Case: 19-30088    Doc# 5684-8    Filed: 02/07/20    Entered: 02/07/20 08:38:57    Page 15 of 30

| | | |
|---|---|---|
| | | Due By 05/20/2019. Transcript access will be restricted through 07/17/2019. (Gottlieb, Jason) Additional attachment(s)(Certificate of Service) added on 4/23/2019 (dc). (Entered: 04/18/2019) |
| 04/18/2019 | 🔵1533<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Exyion (Amount $213,290.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵1534<br>(2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: The Training Associates Corporation (Claim No. 2194, Amount $259,112.86) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Attachments: # 1 Evidence of Transfer) (Tanabe, Kesha) (Entered: 04/18/2019) |
| 04/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29518634, amount $ 25.00 (re: Doc# 1533 Transfer of Claim) (U.S. Treasury) (Entered: 04/18/2019) |
| 04/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29518642, amount $ 25.00 (re: Doc# 1534 Transfer of Claim) (U.S. Treasury) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵1535<br>(26 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵1536<br>(2 pgs) | Notice of Hearing *on Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) or in the Alternative, For Relief From the Automatic Stay under Section 362(d)(1)* (RE: related document(s)1535 Motion for Relief from Stay Fee Amount $181, Filed by Creditor City and County of San Francisco). **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵1537<br>(72 pgs; 12 docs) | Declaration of Barbara Hale in Support of *Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) or in the Alternative, For Relief From the Automatic Stay under Section 362(d)(1)* (RE: related document(s)1535 Motion for Relief from Stay). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K) (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵1538<br>(218 pgs; 10 docs) | Declaration of Katharine M. Mapes in Support of *Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) or in the Alternative, For Relief From the Automatic Stay under Section 362(d)(1)* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2 # 4 Exhibit B-3 # 5 Exhibit B-4 # 6 Exhibit B-5 # 7 Exhibit B-6 # 8 Exhibit B-7 # 9 Exhibit C) (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵1539<br>(1 pg) | Relief From Stay Cover Sheet *on Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) or in the Alternative, For Relief From the Automatic Stay under Section 362(d)(1)* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29518706, amount $ 181.00 (re: Doc# 1535 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵1540<br>(2 pgs) | Notice of Hearing *on Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Axiom Advisors as Government Affairs Consultant, Effective as of March 15, 2019* (RE: related document(s)1524 Application to Employ Axiom Advisors as Government Affairs Consultant *by The Official Committee of Unsecured Creditors, Effective as of March 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵1541<br>(5 pgs) | Certificate of Service of *Robert J. Rubel Regarding Notice of Filing of Transcript and of Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵1542<br>(2 pgs) | Corrected Notice of Hearing *on Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Axiom Advisors as Government Affairs Consultant, Effective as of March 15, 2019* (RE: related document(s)1524 Application to Employ Axiom Advisors as Government Affairs |

| | | |
|---|---|---|
| | | Consultant *by The Official Committee of Unsecured Creditors, Effective as of March 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1544 (2 pgs) | Order Granting Stipulation Between Official Committee of Tort Claimants and Official Committee of Unsecured Creditors to Respond to Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview Partners LLC as Investment Banker, Effective as of February 15, 2019 (RE: related document(s)1509 Stipulation to Extend Time filed by Creditor Committee Official Committee of Tort Claimants). (lp) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1545 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: KC Partners Corp (Amount $29,207.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 04/18/2019) |
| 04/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29520138, amount $ 25.00 (re: Doc# 1545 Transfer of Claim) (U.S. Treasury) (Entered: 04/18/2019) |
| 04/18/2019 | ⚫ | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON MOTION TO ENFORCE AUTOMATIC STAY: GRANT. The Bollinger complaint, filed before the PG&E bankruptcy, is a derivative action. Its prayer seeks to recover damages on behalf of plaintiff and PG&E. The seminal 5th Circuit cases from the early years of the bankruptcy code, S.I. Acquisition and MortgageAmerica, establish that prepetition actions brought for the benefit of all creditors under alter ego or fraudulent transfer theories, are property of the estate and that a trustee or debtor in possession takes control of them once a petition is filed. So for derivative actions under later cases such as At Home and unreported district court decisions cited by PG&E (eg. CAMOFI and Grove Farm Fish). Plaintiff is interfering with property of the estate protected under section 362(a)(3). The automatic stay applies. Another order statin that section 362(a)(3) applies would be redundant. Any further interference should be dealt with under FRBP 9020. If counsel for Mr. Bollinger accepts this tentative, he should notify opposing counsel and the courtroom deputy (Ms. Lorena Parada, 415-268-2323, lorena_parada@canb.uscourts.gov) no later than 4:00 PM on April 22, 2019, in which case the matter will be dropped from the April 24 calendar and counsel for PG&E should serve and upload an order granting the motion for the reasons stated in this docket text order. (RE: related document(s)893 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1546 (30 pgs) | Certificate of Service *of Robert J. Rubel Regarding Order Granting Stipulation Between the Debtors and esVolta, LP to Permit Termination of Energy Storage Resource Adequacy Agreement and Order on Request of Certain Defendants Seeking Order Granting Relief from Stay as to Alameda County Superior Court Cases RG17887102, RG17887206, RG17887443, and RG17887360* Filed by Other Prof. Prime Clerk LLC (related document(s)1457 Order on Stipulation, 1458 Order on Motion for Miscellaneous Relief). (Malo, David) (Entered: 04/18/2019) |
| 04/18/2019 | ⚫ | **DOCKET TEXT ORDER** (no separate order issued:) The court has reviewed the Motion for Relief from Stay filed by Mia Nash and Kevin Thompson at docket no. 876. The court's tentative ruling is to grant the motion and thereby take if off the April 24th calendar. If Debtor, or any other appropriate party, wishes to oppose that motion, they are to file a written opposition by 4:00 PM (PST) on Monday, April 22, 2019. If no opposition is filed by the deadline, the court will adopt its tentative ruling and the matter shall be dropped from calendar, at which point counsel for Movants is to upload a proposed form of order. (RE: related document(s)876 Motion for Relief From Stay filed by Creditor Kevin Thompson, Creditor Mia Nash). (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1547 (2 pgs) | Joinder *In Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§1102(a)(2), 105(a) (California Large Energy Consumers Association)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network and California Large Energy Consumers Association (Harris, Robert) Modified on 4/22/2019 (dc). (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1548 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3B Enterprises LLC (Claim No. 1882, Amount $702,946.92) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065411. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1549 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3B Enterprises LLC (Claim No. 1882, Amount $598,806.63) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065412. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1550 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3B Enterprises LLC (Claim No. 1826, Amount $602,312.71) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065414. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/18/2019) |
| 04/18/2019 | 🔵 1551 | Certificate of Service *re Motion For Determination That Automatic Stay Does Not Apply or in the Alternative for Relief from Stay* (RE: related |

Case: 19-30088    Doc# 5684-8    Filed: 02/07/20    Entered: 02/07/20 08:38:57    Page 17 of 30

| | | |
|---|---|---|
| | (27 pgs; 5 docs) | document(s)1535 Motion for Relief From Stay, 1536 Notice of Hearing, 1537 Declaration, 1538 Declaration, 1539 Relief From Stay Cover Sheet). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | 1552 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3B Enterprises LLC (Claim No. 1826, Amount $707,062.74) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065413. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/18/2019) |
| 04/18/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Change Us Llp. Receipt Number 30065411. (admin) (Entered: 04/18/2019) |
| 04/18/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Change Us Llp. Receipt Number 30065412. (admin) (Entered: 04/18/2019) |
| 04/18/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Change Us Llp. Receipt Number 30065413. (admin) (Entered: 04/18/2019) |
| 04/18/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Change Us Llp. Receipt Number 30065414. (admin) (Entered: 04/18/2019) |
| 04/19/2019 | 1553 (3 pgs) | Stipulation to Extend Time *for Debtors to Respond* Filed by Debtor PG&E Corporation (RE: related document(s)1212 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors). (Kim, Jane) (Entered: 04/19/2019) |
| 04/19/2019 | 1554 (6 pgs) | Notice Regarding *Perfection of Lien* Filed by Creditor Goodfellow Bros. California, LLC (Rosin, Allan) (Entered: 04/19/2019) |
| 04/19/2019 | 1555 (5 pgs) | Objection *(Limited) and Reservation of Rights of The Official Committee of Unsecured Creditors in Respect of Motion of Debtors Pursuant to 11 U.S.C. § 365(A) 11 U.S.C. § 365(A), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 for an Order Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC* (RE: related document(s)1218 Motion to Assume/Reject). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/19/2019) |
| 04/19/2019 | 1556 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Ga-Ma & Associates Inc (Amount $4,096.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/19/2019) |
| 04/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29524390, amount $ 25.00 (re: Doc# 1556 Transfer of Claim) (U.S. Treasury) (Entered: 04/19/2019) |
| 04/19/2019 | 1557 (32 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Quanta Assumption Motion, Notice of Continued Hearing on Application of Debtors for Authority to Retain and Employ Lazard Frres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date, Order Granting Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Quanta Assumption Motion, and First Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)1468 Stipulation to Extend Time, 1470 Notice of Continued Hearing, 1472 Statement, 1474 Order on Stipulation). (Baer, Herb) (Entered: 04/19/2019) |
| 04/19/2019 | | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON MOTION FOR RELIEF FROM STAY FILED BY PHILIP VERWEY (1141): GRANT. The motion is well taken and as of this date has not been opposed. If Debtors accept this tentative, counsel should notify opposing counsel, H. Annie Duong, and the courtroom deputy (Ms. Lorena Parada, 415-268-2323, lorena_parada@canb.uscourts.gov) no later than 4:00 PM on April 22, 2019, in which case the matter will be dropped from the April 24 calendar and counsel for Mr. Verwey should serve and upload an order granting the motion. (RE: related document(s)1141 Motion for Relief From Stay filed by Creditor Philip Verwey). (Montali, Dennis) (Entered: 04/19/2019) |
| 04/19/2019 | 1558 (161 pgs; 4 docs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Michels Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Vilaplana, Victor) (Entered: 04/19/2019) |
| 04/19/2019 | 1559 (2 pgs) | Certificate of Service *of Robert J. Rubel Regarding Statement of Financial Affairs for PG&E Corporation and Statement of Financial Affairs for Pacific Gas and Electric Company* Filed by Other Prof. Prime Clerk LLC (related document(s)1459 Statement of Financial Affairs, 1460 Statement of Financial Affairs). |

| | | |
|---|---|---|
| | | (Baer, Herb) (Entered: 04/19/2019) |
| 04/19/2019 | ○ 1560 (3 pgs) | Statement of Non-Opposition *of Debtors with respect to Application of the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor* (RE: related document(s)1212 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/19/2019) |
| 04/19/2019 | ○ 1561 (20 pgs; 3 docs) | Motion to File a Document Under Seal / *Centerview Partners LLC's Ex Parte Motion for Entry of an Order Authorizing Certain Confidential Information to be Filed Under Seal in Connection with the Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview as Investment Banker* (Attachments: # 1 Declaration # 2 Proposed Order) Filed by Other Prof. Centerview Partners LLC (Garza, Oscar) (Entered: 04/19/2019) |
| 04/19/2019 | ○ 1562 | Proposed Document Filed Under Seal (RE: related document(s)1561 Motion to File a Document Under Seal filed by Other Prof. Centerview Partners LLC). Filed by Other Prof. Centerview Partners LLC (Garza, Oscar) (Entered: 04/19/2019) |
| 04/19/2019 | ○ 1563 (1 pg) | Letter to the Court. Filed by Interested Party Wendy Hopkins (dc) (Entered: 04/19/2019) |
| 04/19/2019 | ○ 1570 (2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of UnsecuredCreditors Extending Time to Respond to Application of Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. §§ 328(A) AND 1103 and FED. R. BANKR. P. 2014(A) for Authorization to Retain and Employ FTIConsulting, Inc. as Financial Advisor NUNC PRO TUNC to February 12, 2019(RE: related document(s)1553 Stipulation to Extend Time for Debtors to Respond. filed by Debtor PG&E Corporation). (dc) (Entered: 04/19/2019) |
| 04/21/2019 | ○ 1564 (2 pgs) | Notice of Continued Hearing (RE: related document(s)876 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank). Related document(s) 877 Notice of Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash, 879 Declaration filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 3/15/2019 (dc.). **Hearing scheduled for 6/25/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 876,.** Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 04/21/2019) |
| 04/21/2019 | ○ 1565 (2 pgs) | Certificate of Service (RE: related document(s) 1564 Notice of Continued Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 4/22/2019 (dc). (Entered: 04/21/2019) |
| 04/22/2019 | ○ 1566 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Family Tree Service, Inc. To Hain Capital Investors Master Fund Ltd., in theamount of $359,700.00 Fee Amount $25 Filed by Creditor Hain Capital Group, LLC. (Liberchuk, Ganna) Modified on 4/22/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29526814, amount $ 25.00 (re: Doc# 1566 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | ○ 1567 (6 pgs) | Reply *of The Official Committee of Unsecured Creditors in Support of Motion for Entry of An Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019* (RE: related document(s)1215 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | ○ 1568 (5 pgs) | Statement of The Official Committee of Unsecured Creditors in Support of Its Application for Authority to Retain and Employ FTI Consulting, Inc. as Financial Advisor Effective as of February 15, 2019 (RE: related document(s)1212 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | ○ 1569 (4 pgs) | Statement of The Official Committee of Unsecured Creditors in Support of Its Application for Authority to Retain and Employ Centerview Partners LLC as Investment Banker Effective as of February 15, 2019 (RE: related document(s)1213 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | ○ 1571 (9 pgs) | Reply *in Support of Application of the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. 328(a) and 1103 and Fed. R. Bankr. P. 2014(a) for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* (RE: related document(s)1212 Application to Employ). Filed by Other Prof. FTI Consulting, Inc. (Morse, Joshua) (Entered: 04/22/2019) |
| 04/22/2019 | ○ 1572 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Glen R Palmer (Schedule Claim, $4,414.00) To VonWin Capital Management, LP. Fee |

| | | |
|---|---|---|
| | (1 pg) | Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527350, amount $ 25.00 (re: Doc# 1572 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 1573 (8 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Re Initial Disclosures and Discovery Conference and Notice Re Plaintiff* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/22/2019) |
| 04/22/2019 | 1574 (5 pgs) | Notice Regarding *Agenda for April 23, 2019 1:30 p.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/22/2019) |
| 04/22/2019 | 1575 (2 pgs) | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 04/22/2019) |
| 04/22/2019 | 1576 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: American Wire & Specialty Company (Amount $28,250.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/22/2019) |
| 04/22/2019 | 1577 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Seneca Insurance Company, Inc. and Seneca Specialt (Claim No. 20, Amount $9,368,500.00) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527587, amount $ 25.00 (re: Doc# 1576 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527589, amount $ 25.00 (re: Doc# 1577 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 1578 (3 pgs) | Transfer of Claim. (#). Transferors: Seneca Insurance Company, Inc. and Seneca Specialt (Claim No. 20, Amount $9,368,500.00) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Partners, L.P.. (Levinson, Marc) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527650, amount $ 25.00 (re: Doc# 1578 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 1579 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Seneca Insurance Company, Inc. and Seneca Specialt (Claim No. 66, Amount $9,368,500.00) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Partners, L.P.. (Levinson, Marc) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527683, amount $ 25.00 (re: Doc# 1579 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 1580 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Seneca Insurance Company, Inc. and Seneca Specialt (Claim No. 66, Amount $9,368,500.00) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527754, amount $ 25.00 (re: Doc# 1580 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 1581 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rapid Value Solutions Inc. (Amount $36,800.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 04/22/2019) |

| | | |
|---|---|---|
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29527959, amount $ 25.00 (re: Doc# 1581 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 1582 (48 pgs) | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova (Kreuser, Hannah) (Entered: 04/22/2019) |
| 04/22/2019 | 1583 (3 pgs) | Request for Entry of Default Re: *Retention Applications of The Official Committee of Unsecured Creditors* (RE: related document(s)1212 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 1208 Application to Employ Milbank LLP as Counsel *to the Official Committee of Unsecured Creditors, Effective as of February 12, 2019* filed by Creditor Committee Official Committee Of Unsecured Creditors, 1214 Application to Employ Epiq Corporate Restructuring, LLC as Information Agent *for the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 4/23/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | 1584 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Anton Paar USA (Claim No. 2211, Amount $25,849.40) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29528155, amount $ 25.00 (re: Doc# 1584 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 1585 (3 pgs) | Certificate of Service (RE: related document(s)1571 Reply). Filed by Other Prof. FTI Consulting, Inc. (Morse, Joshua) (Entered: 04/22/2019) |
| 04/22/2019 | 1586 (3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Chesley, Richard) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29528501, amount $ 310.00 (re: Doc# 1586 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | 1587 (5 pgs) | Issues to be addressed at the April 24, Hearing on Retention Applications. (dc) (Entered: 04/22/2019) |
| 04/22/2019 | 1588 (31 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Stipulation between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Quanta Assumption Motion, Notice of Continued Hearing on Motion Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp., Order Granting Stipulation between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Quanta Assumption Motion, Application for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date, Declaration of David N. Levine in Support of Application for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel to the Debtors Effective as of the Petition Date, Declaration of Janet Loduca in Support of Application for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date, Notice of Hearing on Application for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date and Reply Memorandum of Points and Authorities in Further Support of Debtors Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc.* Filed by Other Prof. Prime Clerk LLC (related document(s)1483 Stipulation to Extend Time, 1485 Notice of Continued Hearing, 1496 Order on Stipulation, 1527 Application to Employ, 1528 Declaration, 1529 Declaration, 1530 Notice of Hearing, 1531 Reply). (Baer, Herb) (Entered: 04/22/2019) |
| 04/22/2019 | 1589 (27 pgs; 3 docs) | Notice Regarding *Filing of Proposed Amended Order on Real Property Transactions Motion* (RE: related document(s)1004 Motion *for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2) (Kim, Jane). Related document(s) 1341 Order on Motion for Miscellaneous Relief. Modified on 4/23/2019 (dc). (Entered: 04/22/2019) |

| | | |
|---|---|---|
| 04/22/2019 | ● 1590<br>(12 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order on Quanta Assumption Motion* (RE: related document(s)1218 Motion to Assume Lease or Executory Contracts *with Quanta Energy Services, LLC.* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B Part 1 of 5 # 3 Exhibit B Part 2 of 5 # 4 Exhibit B Part 3 of 5 # 5 Exhibit B Part 4 of 5 # 6 Exhibit B Part 5 of 5 # 7 Exhibit C Part 1 of 6 # 8 Exhibit C Part 2 of 6 # 9 Exhibit 3 Part 3 of 6 # 10 Exhibit C Part 4 of 6 # 11 Exhibit C Part 5 of 6 # 12 Exhibit C Part 6 of 6)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2) (Kim, Jane) (Entered: 04/22/2019) |
| 04/22/2019 | ● 1591<br>(9 pgs; 3 docs) | Notice of Perfection of Lien (job No. 15154-Solano County) Filed by Creditor Murga, Strange & Chalmers, Inc. (Attachments: # 1 Exhibit # 2 Certificate of Service) (Plaskett, Gregory) Modified on 4/23/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | ● | **DOCKET TEXT ORDER** (no separate order issued:) On April 22, 2018, counsel for Rick Bowlinger and Bottini & Bottini, Inc. informed the court that it accepted the courts April 18 tentative ruling on Debtors motion to enforce the automatic stay (dkt. 893). Counsel for Debtors should upload an order granting the motion. The hearing scheduled for April 24, 2019, at 9:30 a.m. is taken OFF CALENDAR. (RE: related document(s)893 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Entered: 04/22/2019) |
| 04/22/2019 | ● | Hearing Dropped. Off calendar per docket text order on 4/22/19. (related document(s): 893 Motion Miscellaneous Relief filed by PG&E Corporation, Pacific Gas and Electric Company) (bg) (Entered: 04/22/2019) |
| 04/22/2019 | ● 1592<br>(23 pgs; 6 docs) | Certificate of Service (RE: related document(s)1476 Joinder, 1477 Joinder, 1547 Joinder). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Harris, Robert). Related document(s) 1324 Application to Appoint Creditors' Committee *Re: Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities* filed by Creditor TURN-The Utility Reform Network. Modified on 4/23/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | ● 1593<br>(2 pgs) | Notice Regarding *Withdrawal of Request For Entry of Order By Default on Retention Applications of The Official Committee of Unsecured Creditors* (RE: related document(s)1583 Request for Entry of Default Re: *Retention Applications of The Official Committee of Unsecured Creditors* (RE: related document(s)1212 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | ● 1594<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Asphalt Technology Inc(Scheduled Claim,$27,340.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/22/2019) |
| 04/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29529297, amount $ 25.00 (re: Doc# 1594 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | ● 1595<br>(12 pgs; 2 docs) | Withdrawal of Documents (RE: related document(s)1523 Opposition Brief/Memorandum). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 04/22/2019) |
| 04/22/2019 | ● 1596<br>(10 pgs; 2 docs) | Motion to File a Document Under Seal (Attachments: # 1 Exhibit Proposed Order) Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | ● 1597 | Proposed Document Filed Under Seal (RE: related document(s)1596 Motion to File a Document Under Seal filed by Creditor MNOC AERS LLC). (Attachments: # 1 Exhibit Proposed Order) Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | ● 1598 | Proposed Document Filed Under Seal (RE: related document(s)1596 Motion to File a Document Under Seal filed by Creditor MNOC AERS LLC). Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | ● 1599<br>(21 pgs; 2 docs) | Motion *(Redacted) Motion and Memorandum of Points and Authorities of mNOC AERS LLC for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. §§ 362(b)(6) and 556* Filed by Creditor MNOC AERS LLC (Attachments: # 1 Exhibit Proposed Order) (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | ● 1600<br>(6 pgs) | Declaration of Ting Chang in Support of Motion and Memorandum of Points and Authorities of mNOC AERS LLC for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. §§ 362(b)(6) and 556 (Redacted) of (RE: related document(s)1599 Motion Miscellaneous Relief). Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |

| | | |
|---|---|---|
| 04/22/2019 | 🔵1601<br>(4 pgs) | Notice of Hearing (RE: related document(s)1599 Motion *(Redacted) Motion and Memorandum of Points and Authorities of mNOC AERS LLC for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. §§ 362(b)(6) and 556* Filed by Creditor MNOC AERS LLC (Attachments: # 1 Exhibit Proposed Order)). **Hearing scheduled for 5/21/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor MNOC AERS LLC (Mitchell, Thomas). Related document(s) 1596 Motion to File a Document Under Seal filed by Creditor MNOC AERS LLC. Modified on 4/26/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | 🔵1602<br>(1 pg) | Exhibit *(Cover Sheet)* (RE: related document(s)1599 Motion Miscellaneous Relief). Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/23/2019 | 🔵1603<br>(6 pgs) | Reply */ Centerview Partners LLC's Reply to the United States Trustee's Objection to Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview Partners LLC as Investment Banker* (RE: related document(s) 1376 Objection filed by U.S. Trustee Office of the U.S. Trustee / SF. Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1604<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rapid Value Solutions Inc. (Claim No. 2562, Amount $57,960.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29530292, amount $ 25.00 (re: Doc# 1604 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1605<br>(2 pgs) | Withdrawal of Documents *WITHDRAWAL OF MOTION OF REAL PROPERTY OWNERS FOR AN ORDER CONFIRMING THE AUTOMATIC STAY DOES NOT BAR CONTINUATION OF EMINENT DOMAIN ACTIONS FILED BY THE DEBTOR PRE-PETITION AND GRANTING RELIEF FROM STAY FOR CAUSE TO THE EXTENT IT MIGHT OTHERWISE BAR ACTS RELATED TO THE PROCEEDINGS, INCLUDING THE PAYMENT OF JUST COMPENSATION;* (RE: related document(s)1174 Motion for Relief From Stay). Filed by Creditor DF Properties (Cunningham, J.) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1606<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Michelle McKeown (Amount $5,000.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29530711, amount $ 25.00 (re: Doc# 1606 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1607<br>(3 pgs) | Notice of Continued Hearing *on Motion for Relief From Stay* (RE: related document(s)1141 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Philip Verwey (Duong, Huonganh) Modified on 4/1/2019 DEFECTIVE ENTRY: Incorrect event code selected and incorrect PDF attached.(dc)). **Hearing scheduled for 5/9/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 1141,.** Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1608<br>(16 pgs) | Certificate of Service (RE: related document(s)1603 Reply). Filed by Other Prof. Centerview Partners LLC (Garza, Oscar) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1609<br>(8 pgs; 2 docs) | Joinder *in Objection to Motion of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecure Credititors, Nunc Pro Tunc to February 12, 2019 [ECF 1215]* (RE: related document(s)1215 Motion Miscellaneous Relief, 1523 Opposition Brief/Memorandum). Filed by Creditors Steven Jones, Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) (Gottfried, Michael) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1610<br>(3 pgs) | Notice of Change of Address Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Gottfried, Michael) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1611<br>(15 pgs) | Notice Regarding *Agenda for April 24, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1612 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: 3-D Forensic To Corre Horizon Fund, LP., in the amount of $19818.99. Fee Amount |

| | | |
|---|---|---|
| | (2 pgs; 2 docs) | $25 Filed by Creditor Corre Horizon Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1613 (2 pgs; 2 docs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: 3-D Forensic To Corre Opportunities II Master Fund, LP., in the amount of $27,848.64. Fee Amount $25 Filed by Creditor Corre Opportunities II Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1614 (2 pgs; 2 docs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: 3-D Forensic To Corre Opportunities Qualified Master Fund, LP., in the amount of $86,607.38. Fee Amount $25 Filed by Creditor Corre Opportunities Qualified Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1615 (9 pgs; 2 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. Section 546(b) by Tulsa Inspection Resources - PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A) (Rawlins, Justin) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1616 (31 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Agenda for April 23, 2019 1:30 p.m. (PT) Omnibus Hearing, Notice of Filing of Proposed Amended Order on Real Property Transactions Motion and Notice of Filing of Revised Proposed Order Approving the Utilitys Assumption of Certain Agreements with Quanta Energy Services, LLC* Filed by Other Prof. Prime Clerk LLC (related document(s)1574 Notice, 1589 Notice, 1590 Notice). (Baer, Herb) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531388, amount $ 25.00 (re: Doc# 1612 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531388, amount $ 25.00 (re: Doc# 1613 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531388, amount $ 25.00 (re: Doc# 1614 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1617 (2 pgs; 2 docs) | Transfer of Claim. (#). Transferors: 3-D Forensic To Corre Horizon Fund, LP. Fee Amount $25 Filed by Creditor Corre Horizon Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1618 (2 pgs; 2 docs) | Transfer of Claim. (#). Transferors: 3-D Forensic To Corre Opportunities II Master Fund, LP. Fee Amount $25 Filed by Creditor Corre Opportunities II Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1619 (2 pgs; 2 docs) | Transfer of Claim. (#). Transferors: 3-D Forensic To Corre Opportunities Qualified Master Fund, LP. Fee Amount $25 Filed by Creditor Corre Opportunities Qualified Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531548, amount $ 25.00 (re: Doc# 1617 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531548, amount $ 25.00 (re: Doc# 1618 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531548, amount $ 25.00 (re: Doc# 1619 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1620 (2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Berry Petroleum Company LLC To Corre Horizon Fund, LP. Fee Amount $25 Filed by Creditor Corre Horizon Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | 🔵1621 (2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Berry Petroleum Company LLC To Corre Opportunities II Master Fund, LP. Fee Amount $25 Filed by Creditor Corre Opportunities II Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: |

Case: 19-30088    Doc# 5684-8    Filed: 02/07/20    Entered: 02/07/20 08:38:57    Page 24 of 30

| | | |
|---|---|---|
| | | 04/23/2019 |
| 04/23/2019 | ● 1622<br>(2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Berry Petroleum Company LLC To Corre Opportunities Qualified Master Fund, LP. Fee Amount $25 Filed by Creditor Corre Opportunities Qualified Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1623<br>(81 pgs) | Certificate of Service (RE: related document(s)1596 Motion to File a Document Under Seal, 1599 Motion Miscellaneous Relief. Filed by Creditor MNOC AERS LLC (Mitchell, Thomas). Related document(s)1600 Declaration filed by Creditor MNOC AERS LLC, 1601 Notice of Hearing filed by Creditor MNOC AERS LLC, 1602 Exhibit filed by Creditor MNOC AERS LLC. Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531678, amount $ 25.00 (re: Doc# 1620 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531678, amount $ 25.00 (re: Doc# 1621 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29531678, amount $ 25.00 (re: Doc# 1622 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | ● | Hearing Continued. The 4/24/19 hearing is continued per agreement of the parties. (related document(s): 315 Motion for Relief From Stay filed by Valero Refining Company-California) **Hearing scheduled for 05/08/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (bg) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1624<br>(21 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1524 Application to Employ, 1525 Declaration). (Garabato, Sid) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1625<br>(21 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1542 Notice of Hearing). (Garabato, Sid) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1626<br>(5 pgs) | Additional Information on the Court's View of indemnity for Negligence (RE: related document(s)1587 Issues to be addressed at the April 24, Hearing on Retention Applications). (dc) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1627<br>(21 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1555 Objection, 1561 Motion to File a Document Under Seal). (Garabato, Sid) (Entered: 04/23/2019) |
| 04/23/2019 | ● | Hearing Dropped. The 4/24/19 hearing is off calendar. Order to follow. (related document(s): 1004 Motion Miscellaneous Relief filed by PG&E Corporation) (bg) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1628<br>(1 pg) | Transcript Order Form regarding Hearing Date 4/23/2019 (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1629<br>(29 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Stipulation Between Debtors and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond to Quanta Assumption Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)1543 Order on Stipulation). (Baer, Herb) (Entered: 04/23/2019) |
| 04/23/2019 | ● 1630<br>(23 pgs; 3 docs) | Stipulation *Stipulation for Order Approving Stipulated Protective Order and Authorizing Filing Under Seal (Valero Motion for Relief From Automatic Stay)* Filed by Debtor PG&E Corporation (RE: related document(s)315 Motion for Relief From Stay filed by Creditor Valero Refining Company-California). (Attachments: # 1 Exhibit A - Protective Order # 2 Exhibit B - Proposed Order) (Benvenutti, Peter) (Entered: 04/23/2019) |
| 04/23/2019 | ● | Hearing Held. Evidence and testimony presented. For reasons stated on the record, the objections are overruled and the motion is granted. Counsel for Debtor shall circulate an order. (related document(s): 806 Motion Miscellaneous Relief filed by PG&E Corporation) (bg) (Entered: 04/23/2019) |

| | | |
|---|---|---|
| 04/23/2019 | ◉ 1631<br>(24 pgs; 7 docs) | Joinder *In Motion By TURN For Appointment Of Official Committee Of Ratepayers Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a) (AARP)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN-The Utility Reform Network and Creditor AARP.(Attachments: # 1 Certificate of Service # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E) (Harris, Robert) Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | ◉ 1632<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 4/23/2019 1:30:32 PM ]. File Size [ 24955 KB ]. Run Time [ 01:43:59 ]. (admin). (Entered: 04/23/2019) |
| 04/23/2019 | ◉ 1633<br>(14 pgs) | Certificate of Service *NOTICE OF CONTINUED HEARING ON PHILIP VERWEY FARMS MOTION FOR RELIEF FROM AUTOMATIC STAY TO EXERCISE SETOFF PURSUANT TO 11 U.S.C. §§ 362 AND 553* Filed by Creditor Philip Verwey (Duong, Huonganh). Related document(s) 1607 Notice of Continued Hearing filed by Creditor Philip Verwey. Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | ◉ 1634<br>(23 pgs; 3 docs) | Notice Regarding *Filing of Documents Used During Oral Testimony at Hearing on STIP Motion* (RE: related document(s)806 Corrected Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane). Related document(s) 782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 3/11/2019 (dc).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) (Entered: 04/23/2019) |
| 04/23/2019 | ◉ 1635<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Richard A. Chesley) (Related Doc # 1586). (dc) (Entered: 04/23/2019) |
| 04/23/2019 | ◉ 1636<br>(35 pgs; 4 docs) | Request To Take Judicial Notice */The Official Committee of Tort Claimants Request for Judicial Notice in Opposition to the Corrected Motion of Debtors Pursuant To 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B - Part I # 3 Exhibit B - Part II) (Julian, Robert) (Entered: 04/23/2019) |
| 04/24/2019 | ◉ 1637<br>(2 pgs) | Notice Regarding *Notice of Withdrawal of Joinder* (RE: related document(s)1324 Application to Appoint Creditors' Committee *Re: Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities* Filed by Creditor TURN-The Utility Reform Network). Filed by Creditor United States of America (Troy, Matthew). Related document(s) 1368 Joinder filed by Creditor TURN-The Utility Reform Network. Modified on 4/25/2019 (dc). (Entered: 04/24/2019) |
| 04/24/2019 | ◉ 1638<br>(5 pgs) | Notice Regarding *Notice of License Obligations* Filed by Creditor United States of America (Troy, Matthew) (Entered: 04/24/2019) |
| 04/24/2019 | ◉ 1639<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Law Offices of Martha J. Simon (Claim No. 1739, Amount $9,588.00) To Cohanzick Management LLC. Fee Amount $25 Filed by Creditor Cohanzick Management LLC. (Stout, Brian) (Entered: 04/24/2019) |
| 04/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29533809, amount $ 25.00 (re: Doc# 1639 Transfer of Claim) (U.S. Treasury) (Entered: 04/24/2019) |
| 04/24/2019 | ◉ 1640<br>(47 pgs; 10 docs) | Notice Regarding *//Hydrochem's Notice Of Perfection, Maintenance And Enforcement Of Mechanics Lien Claims Pursuant To Bankruptcy Code Section 546(b)(2)* Filed by Interested Party HydroChemPSC (Attachments: # 1 Exhibit Ex. A-1 - L888693 # 2 Exhibit Ex. A-2 - L888701 # 3 Exhibit Ex. A-3 - L888688 # 4 Exhibit Ex. A-4 - L888721 # 5 Exhibit Ex. A-5 - L888682 # 6 Exhibit Ex. A-6 - L888696 # 7 Exhibit Ex. A-7 - L888717 # 8 Exhibit Ex. A-8 - L888702 # 9 Exhibit Ex. A-9 - L888675) (Lawall, Francis) (Entered: 04/24/2019) |
| 04/24/2019 | ◉ 1641<br>(21 pgs) | Certificate of Service *by Forrest Kuffer* by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1567 Reply, 1568 Statement, 1569 Statement, 1583 Request For Entry of Default, 1593 Notice). (Garabato, Sid) (Entered: 04/24/2019) |
| 04/24/2019 | ◉ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1628 Regarding Hearing Date: 4/23/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)1628 Transcript Order Form (Public Request)). (dc) (Entered: 04/24/2019) |
| 04/24/2019 | ◉ 1642 | Certificate of Service *of Nuno Cardoso Regarding Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to* |

| | (22 pgs) | *Application of Official Committee of Unsecured Creditors for Entry of an Order for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor nunc pro tunc to February 12, 2019 and Statement of Debtors with Respect to Application of the Official Committee of Unsecured Creditors for Entry of an Order for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor nunc pro tunc to February 12, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)1553 Stipulation to Extend Time, 1560 Statement of Non-Opposition). (Baer, Herb) (Entered: 04/24/2019) |
|---|---|---|
| 04/24/2019 | 🌐 1643 (1 pg) | Transcript Order Form regarding Hearing Date 4/24/2019 (RE: related document(s)911 Application to Employ, 1024 Application to Employ, 1134 Application to Employ, 1167 Application to Employ, 1208 Application to Employ, 1212 Application to Employ, 1213 Application to Employ, 1214 Application to Employ, 1215 Motion Miscellaneous Relief, 1218 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/24/2019) |
| 04/24/2019 | 🌐 1644 (2 pgs) | Amended Application for Pro Hac Vice (RE: related document(s)799 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310). (Ray, Hugh) (Entered: 04/24/2019) |
| 04/24/2019 | 🌐 1645 (9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2)* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/24/2019) |
| 04/24/2019 | 🌐 1646 | Acknowledgment of Request for Transcript Received on 4/24/2019. (RE: related document(s)1628 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/24/2019) |
| 04/24/2019 | 🌐 1647 (15 pgs) | Brief/Memorandum in Opposition to *Motion by TURN for Appointment of Official Committee of Ratepayer Claimants* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/24/2019) |
| 04/24/2019 | 🌐 1648 (25 pgs; 2 docs) | Declaration of Bruce T. Smith in support of *Debtors' Objection to Motion by TURN for Appointment of Official Committee of Ratepayer Claimants* (RE: related document(s) 1647 Opposition Brief/Memorandum filed by Debtor PG&E Corporation(Attachments: # 1 Exhibit A) (Kim, Jane). Modified on 4/25/2019 (dc). (Entered: 04/24/2019) |
| 04/24/2019 | 🌐 1649 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 4/24/2019 9:31:54 AM ]. File Size [ 23574 KB ]. Run Time [ 01:38:13 ]. (admin). (Entered: 04/24/2019) |
| 04/24/2019 | 🌐 1650 (3 pgs) | Statement of support *by the City and County of San Francisco to the Motion of TURN for Appointment of Official Committee of Ratepayer Claimants Pursuant to Sections 1102(a)(2) and 105a* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/24/2019) |
| 04/24/2019 | 🌐 1651 (9 pgs) | Objection *to Motion by TURN for Appointment of Committee of Ratepayer Claimants Pursuant to 11 U.S.C. §§ 1102(a)(2) and 105.* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Gulden, Cameron) (Entered: 04/24/2019) |
| 04/24/2019 | 🌐 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1643 Regarding Hearing Date: 4/24/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)1643 Transcript Order Form (Public Request)). (dc) (Entered: 04/24/2019) |
| 04/24/2019 | 🌐 1652 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Bartholomew Associates, Inc [Scheduled, $14,030] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/24/2019) |
| 04/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29536406, amount $ 25.00 (re: Doc# 1652 Transfer of Claim) (U.S. Treasury) (Entered: 04/24/2019) |
| 04/24/2019 | 🌐 1653 (10 pgs) | Objection *by The Official Committee of Unsecured Creditors to Motion by Turn for Appointment of Official Committee of Ratepayer Claimants Pursuant to 11 U.S.C. §§ 1102(a)(2), 105(a)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 04/24/2019) |

| Date | Doc # | Description |
|---|---|---|
| 04/24/2019 | 1654 (2 pgs) | Order Granting mNOC AERS LLC's Motion Under 11 Sections 105(A) and 107(B) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Documents and Related Filings Under Seal (Related Doc # 1596) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | 1655 (9 pgs) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2)* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/24/2019) |
| 04/24/2019 | 1656 (3 pgs) | Amended Application for Admission of Attorney Pro Hac Vice *for Alan Moskowitz* (RE: related document(s)321 Application for Admission of Attorney Pro Hac Vice). Filed by Creditor Topaz Solar Farms LLC (Weiner, Genevieve) (Entered: 04/24/2019) |
| 04/24/2019 | 1657 (26 pgs; 5 docs) | Certificate of Service re *Statement of City and County of San Francisco to Motion by TURN for Offical Committee of Ratepayer Claimants* (RE: related document(s)1650 Statement). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 04/24/2019) |
| 04/24/2019 | 1658 (3 pgs) | Amended Application for Admission of Attorney Pro Hac Vice *for Michael A. Rosenthal* (RE: related document(s)322 Application for Admission of Attorney Pro Hac Vice). Filed by Creditor Topaz Solar Farms LLC (Weiner, Genevieve) (Entered: 04/24/2019) |
| 04/24/2019 | | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 911 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 1024 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 1214 Application to Employ filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | 1659 (1 pg) | Order Granting Amended Application for Pro Hac Vice (Hugh M. Ray, III) (Related Doc # 1644) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | 1660 (59 pgs; 2 docs) | Statement of Northern California Power Agency's Statement of Support for TURN's Motion for Appointment of Official Committee of Ratepayer Claimants; Statement of Willingness to Serve on Such Committee and Reservation of Rights [Docket No. 1324] (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor Northern California Power Agency (Attachments: # 1 Declaration of Anthony Zimmer iso NCPA Statement of Support for TURN's Motion for Appointment of Official Committee of Ratepayer Claimants; Statement of Willingness to Serve on Such Committee and Reservation of Rights [Docket No. 1324]) (Gorton, Mark) (Entered: 04/24/2019) |
| 04/24/2019 | 1661 (4 pgs) | Order Authorizing Centerview Partners LLC to File Certain Confidential Information Under Seal in Connection With the Applications of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview as Investment Banker (Related Doc # 1561) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | 1662 (377 pgs; 15 docs) | Notice Regarding *Notice Pursuant To 11 U.S.C. §546(b)(2) Related To Perfection, Maintenance And Enforcement Of Mechanics Lien Claims* Filed by Creditor Hoffman Southwest Corp. (Attachments: # 1 Exhibit A-Summary # 2 B-1 # 3 B2 # 4 B3 # 5 Exhibit B4 # 6 Exhibit B5 # 7 Exhibit B6 # 8 Exhibit B7 # 9 Exhibit B8 # 10 Exhibit B9 # 11 Exhibit B10 # 12 Exhibit B11 # 13 Exhibit B12 # 14 Exhibit B13) (Golubow, Richard) (Entered: 04/24/2019) |
| 04/24/2019 | | Hearing Held, Appearances noted on the record. The motion is granted; order to follow. (related document(s): 1218 Motion to Assume/Reject filed by PG&E Corporation) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | | Hearing Held, Appearances noted on the record. The application is granted; order to follow. (related document(s): 1208 Application to Employ filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | | Hearing held and continued. Appearances noted on the record. (related document(s): 1212 Application to Employ filed by Official Committee Of Unsecured Creditors) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/24/2019) |
| 04/24/2019 | | Hearing held and continued. Appearances noted on the record. (related document(s): 1213 Application to Employ filed by Official Committee Of Unsecured |

| | | |
|---|---|---|
| | | Creditors) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/24/2019) |
| 04/24/2019 | ◔ | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 1167 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | ◔ | Hearing held and continued. Appearances noted on the record. (related document(s): 1134 Application to Employ filed by Official Committee of Tort Claimants) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/24/2019) |
| 04/24/2019 | ◔ | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 1215 Motion Miscellaneous Relief filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | 🔓 ◔ 1663<br>(96 pgs; 3 docs) | Transcript regarding Hearing Held 4/23/2019 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber . Notice of Intent to Request Redaction Deadline Due By 5/1/2019. Redaction Request Due By 05/15/2019. Redacted Transcript Submission Due By 05/28/2019. Transcript access will be restricted through 07/23/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 4/26/2019 (dc). (Entered: 04/24/2019) |
| 04/24/2019 | ◔ 1664<br>(88 pgs; 14 docs) | Notice Regarding *Continued Perfection of Mechanics Liens Under 11 U.S.C. § 546(b)(2)* Filed by Creditor W. Bradley Electric, Inc. (Attachments: # 1 Exhibit A (Summary) # 2 Exhibit A-1 # 3 Exhibit A-2 # 4 Exhibit A-3 # 5 Exhibit A-4 # 6 Exhibit A-5 # 7 Exhibit A-6 # 8 Exhibit A-7 # 9 Exhibit A-8 # 10 Exhibit A-9 # 11 Exhibit A-10 # 12 Exhibit A-11 # 13 Exhibit A-12) (Shepherd, James) (Entered: 04/24/2019) |
| 04/24/2019 | ◔ 1676<br>(10 pgs) | Amended Order Pursuant to 11 U.S.C. Sections 105(a), 362, and 363 and Fed.R.Bankr.P 2002, 4001, and 6004 (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter Into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter Into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief (RE: related document(s)1341 Order on Motion for Miscellaneous Relief). (lp) (Entered: 04/25/2019) |
| 04/24/2019 | ◔ 1677<br>(6 pgs) | Order Pursuant to 11 U.S.C. Section 327(e) and FED. R. BANKR. P. 2014(a) and 2016 for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters the Debtors Effective as of the Petition Date (Related Doc # 1167) (lp) (Entered: 04/25/2019) |
| 04/24/2019 | ◔ 1679<br>(4 pgs) | Order Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel Effective as of the Petition Date (Related Doc # 911) (lp) (Entered: 04/25/2019) |
| 04/24/2019 | ◔ 1683<br>(3 pgs) | Order Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 Authorizing the Retention and Employment of Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date (Related Doc # 1024) (lp) (Entered: 04/25/2019) |
| 04/24/2019 | ◔ 1690<br>(3 pgs) | Order Pursuant to 11 U.S.C. Section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 Approving Utility's Assumption of Certain Agreements With Quanta Energy Services, LLC (Related Doc # 1218) (lp) (Entered: 04/25/2019) |
| 04/25/2019 | ◔ 1665<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Alpha Fire Sprinkler Corp. (Amount $800.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | ◔ 1666<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Consensus Building Institute (Amount $3,632.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537817, amount $ 25.00 (re: Doc# 1665 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537817, amount $ 25.00 (re: Doc# 1666 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | ◔ 1667 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Contract Callers, Inc. (Claim No. 2045, Amount $16,468.73) To Vendor Recovery Fund IV, |

| | | |
|---|---|---|
| | (2 pgs) | LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | 1668 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: R & S Erection Inc. (Claim No. 110, Amount $20,331.89) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | 1669 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Keith Robert Parker (Amount $27,696.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | 1670 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Gabrielle Papineau (Claim No. 111, Amount $4,000.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | 1671 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: 35th District Agricultural Assn (Amount $850.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | 1672 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Avo Multicamp Corp. (Amount $3,934.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | 1673 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Barry C Westreich (Amount $30,243.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | 1674 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Gladys Lowenstein (Amount $716.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | 1675 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ep Container Corp (Claim No. 1737, Amount $983.84) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1667 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1668 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1669 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1670 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1671 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1672 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1673 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1674 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |