| | | |
|---|---|---|
| 07/31/2019 | 🔵 3272 (13 pgs) | Notice of Appearance and Request for Notice by Paul M. Rosenblatt. Filed by Creditor Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and affiliates (Rosenblatt, Paul) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3273 (6 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3187 Statement). (Garabato, Sid) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3274 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Simpson Gumpertz & Heger, Inc. (Amount $5,763.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29792943, amount $ 25.00 (re: Doc# 3274 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3275 (4 pgs) | Certificate of Service *of Robert J. Rubel Regarding Supplemental Preliminary Response in Opposition to Philip Verwey Farms (PVF) Motion for Relief from Automatic Stay to Exercise Setoff and Declaration of Anthony Keir in Support of Supplemental Preliminary Response in Opposition to Philip Verwey Farms (PVF) Motion for Relief from Automatic Stay to Exercise Setoff* Filed by Other Prof. Prime Clerk LLC (related document(s)3215 Response, 3216 Declaration). (Baer, Herb) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3276 (1 pg) | Transcript Order Form regarding Hearing Date 7/31/2019 (RE: related document(s)1141 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 | Hearing held and continued (related document(s): 1141 Motion for Relief From Stay filed by Philip Verwey **Hearing scheduled for 08/28/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3277 (2 pgs; 2 docs) | Ex Parte Application for Admission of Attorney Pro Hac Vice *Diane Marger Moore.* Fee Amount $310 (Attachments: # 1 Proposed Order-FRBP 4001 re Pro Hac Vice Admission) (Moore, Diane) (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29793850, amount $ 310.00 (re: Doc# 3277 Ex Parte Application for Admission of Attorney Pro Hac Vice *Diane Marger Moore.* Fee Amount $310) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3278 (6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 3188 Transcript. (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3279 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 7/31/2019 9:36:12 AM ]. File Size [ 7952 KB ]. Run Time [ 00:33:08 ]. (admin). (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3282 (10 pgs; 2 docs) | Amended Application for Pro Hac Vice (RE: related document(s)3277 Ex Parte Application for Admission of Attorney Pro Hac Vice *Diane Marger Moore.* Fee Amount $310). (Attachments: # 1 Proposed Order-FRBP 4001 Granting Pro Hac Vice Admission) (Moore, Diane) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3283 (10 pgs) | Motion to File a Document Under Seal Filed by Interested Party Global Ampersand LLC (Cecil, Jennifer) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3284 (5 pgs) | Brief/Memorandum in Opposition to *Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. 503(b)(9)* (RE: related document(s)2896 Motion to Disallow Claims). Filed by Interested Party Shiloh IV Lessee, LLC (McDowell, C.) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3286 (5 pgs) | Brief/Memorandum in Opposition to *Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. 503(b)(9)* (RE: related document(s)2896 Motion to Disallow Claims). Filed by Interested Party Marsh Landing, LLC (McDowell, C.) (Entered: 07/31/2019) |
| 07/31/2019 | 🔵 3287 | Proposed Document Filed Under Seal (RE: related document(s)3283 Motion to File a Document Under Seal filed by Interested Party Global Ampersand LLC). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) Filed by Interested Party Global Ampersand LLC (Cecil, Jennifer) (Entered: 07/31/2019) |

Case: 19-30088    Doc# 5684-14    Filed: 02/07/20    Entered: 02/07/20 08:38:57    Page 1 of 30

| 07/31/2019 | ⬤ 3288<br>(8 pgs) | Response /RESPONSE OF CLAIMANT GLOBAL AMPERSAND LLC TO OBJECTION OF DEBTORS TO CLAIM ASSERTED BY CLAIMANT PURSUANT TO 11 U.S.C. § 503(b)(9) (RE: related document(s)2896 Motion to Disallow Claims). Filed by Interested Party Global Ampersand LLC (Cecil, Jennifer) (Entered: 07/31/2019) |
|---|---|---|
| 07/31/2019 | ⬤ 3289<br>(2 pgs) | Certificate of Service of MOTION OF GLOBAL AMPERSAND LLC PURSUANT TO 11 U.S.C. §§ 105(a) AND 107(b) AND FRBP 9018 FOR ENTRY OF AN ORDER AUTHORIZING THE FILING OF EXHIBITS UNDER SEAL AND RESPONSE OF CLAIMANT GLOBAL AMPERSAND LLC TO OBJECTION OF DEBTORS TO CLAIM ASSERTED BY CLAIMANT PURSUANT TO 11 U.S.C. § 503(b)(9) (RE: related document(s)3283 Motion to File a Document Under Seal, 3288 Response). Filed by Interested Party Global Ampersand LLC (Cecil, Jennifer) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤ 3291<br>(36 pgs) | Certificate of Service (RE: related document(s)3271 Notice). Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤ 3292<br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3518, Amount $79,654.57) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | ⬤ 3293<br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3515, Amount $79,654.57) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794762, amount $ 25.00 (re: Doc# 3293 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794774, amount $ 25.00 (re: Doc# 3292 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤ 3294<br>(4 pgs) | Partial Transfer of Claim. (#). Transferors: Vince Sigal Electric, Inc. (Claim No. 3492, Amount $79,654.57) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794802, amount $ 25.00 (re: Doc# 3294 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤ 3295<br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3493, Amount $79,654.57) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794831, amount $ 25.00 (re: Doc# 3295 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤ 3296<br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vincent Sigal (Claim No. 3391, Amount $79,654.57) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794869, amount $ 25.00 (re: Doc# 3296 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤ 3297<br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vincent Sigal (Claim No. 3396, Amount $79,654.57) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794896, amount $ 25.00 (re: Doc# 3297 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤ 3298<br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3298, Amount $68,742.78) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |

Case: 19-30088    Doc# 5684-14    Filed: 02/07/20    Entered: 02/07/20 08:38:57    Page 2
of 30

| | | |
|---|---|---|
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794927, amount $ 25.00 (re: Doc# 3298 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ○ 3299 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 1229, Amount $67,589.56) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794964, amount $ 25.00 (re: Doc# 3299 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ○ 3300 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 1226, Amount $67,589.56) To Whitebox GT Fund, LP. Fee Amount $25 Filed by Creditor Whitebox GT Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | ○ 3301 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Canadian Imperial Bank of Commerce, New York Branc (Claim No. 3522, Amount $149,148,770.97) To Deutsche Bank AG Cayman Islands Branch. Fee Amount $25 Filed by Interested Party Deutsche Bank. (Esterkin, Richard) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794991, amount $ 25.00 (re: Doc# 3300 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29794993, amount $ 25.00 (re: Doc# 3301 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ○ 3302 (34 pgs; 2 docs) | Response (RE: related document(s)2896 Motion to Disallow Claims). Filed by Creditor Surf to Snow Environmental Resource Management, Inc. (Attachments: # 1 Certificate of Service) (Macdonald, Iain) (Entered: 07/31/2019) |
| 07/31/2019 | ○ 3303 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3518, Amount $211,356.15) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29795271, amount $ 25.00 (re: Doc# 3303 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ○ 3304 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3515, Amount $211,356.15) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29795289, amount $ 25.00 (re: Doc# 3304 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ○ 3305 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3492, Amount $211,356.15) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | ○ 3306 (26 pgs) | Omnibus Stipulation to Extend Time *for Certain Claimants to Respond to Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. 503(b)(9)* Filed by Debtor PG&E Corporation (RE: related document(s)2896 Motion to Disallow Claims filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29795318, amount $ 25.00 (re: Doc# 3305 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ○ 3307 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3493, Amount $211,356.15) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |

| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29795433, amount $ 25.00 (re: Doc# 3307 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
|---|---|---|
| 07/31/2019 | ⬤3308 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vincent Sigal (Claim No. 3396, Amount $211,356.15) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29795464, amount $ 25.00 (re: Doc# 3308 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3309 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3298, Amount $182,402.73) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29795484, amount $ 25.00 (re: Doc# 3309 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3310 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 1229, Amount $179,342.16) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29795509, amount $ 25.00 (re: Doc# 3310 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3311 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 1226, Amount $179,342.76) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29795523, amount $ 25.00 (re: Doc# 3311 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3312 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vincent Sigal (Claim No. 3391, Amount $211,356.15) To Whitebox Caja Blanca Fund, LP. Fee Amount $25 Filed by Creditor Whitebox Caja Blanca Fund, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29795539, amount $ 25.00 (re: Doc# 3312 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3313 (40 pgs; 3 docs) | Response (RE: related document(s)2896 Motion to Disallow Claims). Filed by Creditor U.S. TelePacific Corp. dba TPx Communications (Attachments: # 1 Declaration Kelsey Forsyth # 2 Certificate of Service) (Macdonald, Iain) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3314 (260 pgs; 7 docs) | Statement of Fifth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Fees # 5 Exhibit E - Expenses # 6 Notice Parties) (Dumas, Cecily) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3315 (3 pgs) | Letter to Court (RE: related document(s)2896 Motion to Disallow Claims). Filed by Creditor Hypower, Inc. (myt) (Entered: 07/31/2019) |
| 07/31/2019 | ⬤3318 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3518, Amount $359,124.42) To Pandora Select Partners, LP. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796026, amount $ 25.00 (re: Doc# 3318 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |

Case: 19-30088    Doc# 5684-14    Filed: 02/07/20    Entered: 02/07/20 08:38:57    Page 4 of 30

| | | |
|---|---|---|
| 07/31/2019 | ● 3319 (51 pgs; 6 docs) | Second Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional May 1, 2019 through May 31, 2019 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expenses Entries for Fee Period) (Sanders, Jonathan) (Entered: 07/31/2019) |
| 07/31/2019 | ● 3320 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3515, Amount $359,124.42) To Pandora Select Partners, LP. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796037, amount $ 25.00 (re: Doc# 3320 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ● 3321 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3492, Amount $359,124.42) To Pandora Select Partners, LP. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796049, amount $ 25.00 (re: Doc# 3321 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ● 3322 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3493, Amount $359,124.42) To Pandora Select Partners, LP. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796068, amount $ 25.00 (re: Doc# 3322 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ● 3323 (4 pgs) | Partial Transfer of Claim. (#). Transferors: Vincent Sigal (Claim No. 3391, Amount $359,124.42) To Pandora Select Partners, LP. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796080, amount $ 25.00 (re: Doc# 3323 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ● 3324 (3 pgs) | Exhibit *A to Response Of C.H. Reynolds Electric, INC. To Debtors First Omnibus Report And Objection To Claims Asserted Pursuant To 11 U.S.C. § 503(b)(9)* (RE: related document(s)3267 Response). Filed by Creditor C.H. Reynolds Electric, Inc. (Harris, Robert) (Entered: 07/31/2019) |
| 07/31/2019 | ● 3325 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vincent Sigal (Claim No. 3396, Amount $359,124.42) To Pandora Select Partners, LP. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796090, amount $ 25.00 (re: Doc# 3325 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ● 3326 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3298, Amount $309,928.40) To Pandora Select Partners, LP. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796106, amount $ 25.00 (re: Doc# 3326 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ● 3327 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 1229, Amount $304,729.08) To Pandora Select Partners, LP. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | ● 3328 (3 pgs) | Certificate of Service of *Fifth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019* (RE: related document(s)3314 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/31/2019) |

| Date | Doc # | Description |
|---|---|---|
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796123, amount $ 25.00 (re: Doc# <u>3327</u> Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔘<u>3329</u><br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 1226, Amount $304,729.08) To Pandora Select Partners, LP. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796134, amount $ 25.00 (re: Doc# <u>3329</u> Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔘<u>3330</u><br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3518, Amount $481,321.77) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796226, amount $ 25.00 (re: Doc# <u>3330</u> Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔘<u>3331</u><br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3515, Amount $481,321.77) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796233, amount $ 25.00 (re: Doc# <u>3331</u> Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔘<u>3332</u><br>(10 pgs) | Notice Regarding *Notice of Subpoena Issued to the North Valley Animal Disaster Group* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/31/2019) |
| 07/31/2019 | 🔘<u>3333</u><br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3492, Amount $481,321.77) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796242, amount $ 25.00 (re: Doc# <u>3333</u> Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔘<u>3334</u><br>(10 pgs) | Notice Regarding *Notice of Subpoena Issued to the City of Chico Fire Department* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/31/2019) |
| 07/31/2019 | 🔘<u>3335</u><br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3493, Amount $481,321.77) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796248, amount $ 25.00 (re: Doc# <u>3335</u> Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 🔘<u>3336</u><br>(10 pgs) | Notice Regarding *Notice of Subpoena Issued to the Butte County Fire Department - Chico Air Attack Base* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/31/2019) |
| 07/31/2019 | 🔘<u>3337</u><br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vincent Sigal (Claim No. 3391, Amount $481,321.77) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796255, amount $ 25.00 (re: Doc# <u>3337</u> Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |

| 07/31/2019 | ● 3338<br>(10 pgs) | Notice Regarding *Notice of Subpoena Issued to the Butte County Sheriffs Office* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/31/2019) |
|---|---|---|
| 07/31/2019 | ● 3339<br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vincent Sigal (Claim No. 3396, Amount $481,321.77) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 | ● 3340<br>(10 pgs) | Notice Regarding *Notice of Subpoena Issued to the Paradise Police Department* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/31/2019) |
| 07/31/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796261, amount $ 25.00 (re: Doc# 3339 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ● 3341<br>(10 pgs) | Notice Regarding *Notice of Subpoena Issued to the Butte County Fire Department - Stations 35, 81, 82, 83* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/31/2019) |
| 07/31/2019 | ● 3342<br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 3298, Amount $415,386.08) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796271, amount $ 25.00 (re: Doc# 3342 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ● 3343<br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 1229, Amount $408,417.62) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796289, amount $ 25.00 (re: Doc# 3343 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ● 3344<br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vince Sigal Electric, Inc. (Claim No. 1226, Amount $408,417.62) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Pastarnack, Jennifer) Modified on 8/5/2019 (dc). (Entered: 07/31/2019) |
| 07/31/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29796295, amount $ 25.00 (re: Doc# 3344 Transfer of Claim) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | ● 3345<br>(20 pgs; 3 docs) | Omnibus Motion to Assume Lease or Executory Contracts *of Certain Contract Price Discounted Energy Procurement Agreements*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) (Entered: 07/31/2019) |
| 07/31/2019 | ● 3346<br>(8 pgs) | Declaration of Marino Monardi in support of *Omnibus Motion to Assume Lease or Executory Contracts of Certain Contract Price Discounted Energy Procurement Agreements* (RE: related document(s)3345 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/31/2019) |
| 07/31/2019 | ● 3347<br>(2 pgs) | Notice of Hearing *on Omnibus Motion to Assume Lease or Executory Contracts of Certain Contract Price Discounted Energy Procurement Agreements* (RE: related document(s)3345 Omnibus Motion to Assume Lease or Executory Contracts *of Certain Contract Price Discounted Energy Procurement Agreements*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 8/28/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 07/31/2019) |
| 07/31/2019 | ● 3348<br>(22 pgs) | BNC Certificate of Mailing (RE: related document(s) 3241 Order on Motion for Relief From Stay). Notice Date 07/31/2019. (Admin.) (Entered: 07/31/2019) |
| 08/01/2019 | ● 3349 | Notice of Appearance and Request for Notice by Kenneth T. Law. Filed by Creditor Recology Inc. (Law, Kenneth) (Entered: 08/01/2019) |

Case: 19-30088    Doc# 5684-14    Filed: 02/07/20    Entered: 02/07/20 08:38:57    Page 7 of 30

|  |  |  |
|---|---|---|
|  | (3 pgs) |  |
| 08/01/2019 | 🔵3350 (1 pg) | Response *Letter from Andrew M. Leblanc to Honorable Dennis Montali* (RE: related document(s)3235 Order on Motion to Shorten Time). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 08/01/2019) |
| 08/01/2019 | 🔵 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-3276 Regarding Hearing Date: 7/31/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)3276 Transcript Order Form (Public Request)). (tm) (Entered: 08/01/2019) |
| 08/01/2019 | 🔵3351 (9 pgs) | Response *by The Official Committee of Tort Claimants to the Court's Order Re Telephone Discovery Conference [Dkt No. 3235]* (RE: related document(s)3235 Order on Motion to Shorten Time). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/01/2019) |
| 08/01/2019 | 🔵3352 (3 pgs) | Response (RE: related document(s)3235 Order on Motion to Shorten Time). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Diemer, Kathryn) (Entered: 08/01/2019) |
| 08/01/2019 | 🔵3353 | Acknowledgment of Request for Transcript Received on 8/1/2019. (RE: related document(s)3276 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 08/01/2019) |
| 08/01/2019 | 🔵3354 (5 pgs) | Certificate of Service (RE: related document(s)3352 Response). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 08/01/2019) |
| 08/01/2019 | 🔵3355 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bridge Diagnostics, Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 08/01/2019) |
| 08/01/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29799231, amount $ 25.00 (re: Doc# 3355 Transfer of Claim) (U.S. Treasury) (Entered: 08/01/2019) |
| 08/01/2019 | 🔵3356 (1 pg) | Order Granting Application for Pro Hac Vice (Diane Marger Moore) (Related Doc 3282) (lp) Note: Text modified Modified on 8/7/2019 (lp). (Entered: 08/01/2019) |
| 08/01/2019 | 🔵3357 (11 pgs; 4 docs) | Statement of Monthly Staffing and Compensation Report of AP Services, LLC *for the Period from June 1, 2019 through June 30, 2019* (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 08/01/2019) |
| 08/01/2019 | 🔓🔵3358 (39 pgs; 3 docs) | Transcript regarding Hearing Held 7/31/2019 RE: MOTION FOR RELIEF FROM STAY FILED BY PHILIP VERWEY 1141; MOTION FOR RELIEF FROM STAY FILED BY MARTA MESTER 3036; MOTION FOR RELIEF FROM STAY FILED BY DAN CLARKE 2823. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 8/8/2019. Redaction Request Due By 08/22/2019. Redacted Transcript Submission Due By 09/3/2019. Transcript access will be restricted through 10/30/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 8/5/2019 (dc). (Entered: 08/01/2019) |
| 08/02/2019 | 🔵3359 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Craig Communications Inc[$51,090; $52,726.60] (Amount $41,007.84) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 08/02/2019) |
| 08/02/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29801177, amount $ 25.00 (re: Doc# 3359 Transfer of Claim) (U.S. Treasury) (Entered: 08/02/2019) |
| 08/02/2019 | 🔵3360 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Second Monthly Statement of The Official Committee of Tort Claimants for Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019* (RE: related document(s)3109 Statement of / *Second Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice Parties). Filed by Creditor Committee Official Committee of Tort Claimants |

| | | |
|---|---|---|
| | | (Dumas, Cecily) (Entered: 08/02/2019) |
| 08/02/2019 | 🔵 3361<br>(4 pgs) | Certificate of Service *(Amended Notice of Hearing on Motion to Compel Production of Third-Party Contractor Documents)* (RE: related document(s)3260 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/02/2019) |
| 08/02/2019 | 🔵 3362<br>(2 pgs) | Second Amended Notice of Hearing *Second Amended Notice of Hearing on Motion to Compel Production of Third-Party Contractor Documents [also related to Dkt. No. 3235]* (RE: related document(s)3205 Motion to Compel */ Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1)). **Hearing scheduled for 8/7/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/02/2019) |
| 08/02/2019 | 🔵 3363<br>(5 pgs) | Certificate of Service *(Response by the Official Committee of Tort Claimants to the Court's Order Re Telephone Discovery Conference [Dkt No. 3235])* (RE: related document(s)3351 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/02/2019) |
| 08/02/2019 | 🔵 3364<br>(55 pgs; 4 docs) | Document: *Letter to Court from Richard W. Slack regarding Proposed Protective Order.* (RE: related document(s)2459 Motion for Protective Order). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 08/02/2019) |
| 08/02/2019 | 🔵 3365<br>(3 pgs) | Order Granting Omnibus Stipulation Between Debtors and Certain Claimants Extending Time to Respond to Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. Section 503(b)(9) (RE: related document(s)3306 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 08/02/2019) |
| 08/02/2019 | | (private) Deadlines terminated. Duplicate hearing on 8/14 for dkt #3036 terminated. (lp) (Entered: 08/02/2019) |
| 08/05/2019 | 🔵 3366<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ron Dupratt Ford Inc. (Claim No. 1985, Amount $94,472.40); Ron Dupratt Ford Inc. (Claim No. 1999, Amount $94,472.40) To Contrarian Funds, LLC. Fee Amount $50 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 08/05/2019) |
| 08/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29804799, amount $ 50.00 (re: Doc# 3366 Transfer of Claim) (U.S. Treasury) (Entered: 08/05/2019) |
| 08/05/2019 | 🔵 3367<br>(3 pgs) | Response (RE: related document(s)3364 Document). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 08/05/2019) |
| 08/05/2019 | 🔵 3368<br>(260 pgs; 6 docs) | Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Compensation by Professional # 2 Exhibit B - Summary of Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 08/05/2019) |
| 08/05/2019 | 🔵 3369<br>(5 pgs) | Certificate of Service (RE: related document(s)3367 Response). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 08/05/2019) |
| 08/05/2019 | | (private) Flag -Reset to remove FilingFeeDue flag, per (dkt. #3164). (dc) (Entered: 08/05/2019) |
| 08/05/2019 | 🔵 3370<br>(4 pgs) | Statement of *Certificate of No Objection Regarding Third Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 Through April 30, 2019* (RE: related document(s)2950 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/05/2019) |
| 08/05/2019 | 🔵 3371<br>(15 pgs) | Response *to the Court's Order re Telephonic Discovery Conference* (RE: related document(s)3235 Order on Motion to Shorten Time). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/05/2019) |
| 08/05/2019 | 🔵 3372 | Withdrawal of Documents *#3053 - Notice of Continued Perfection of Mechanics Lien Pursuan to 11 U.S.C. § 546(b)(2)* (RE: related document(s)3053 Notice). |

| | | |
|---|---|---|
| | (2 pgs) | Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 08/05/2019) |
| 08/05/2019 | ◯ 3373 (4 pgs) | Statement of *Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 Through April 30, 2019* (RE: related document(s)2952 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/05/2019) |
| 08/05/2019 | ◯ | **DOCKET TEXT ORDER** (no separate order issued:) The court agrees with the Ad Hoc Subrogation Group, and disagrees with Debtors, re the two issues addressed in letters of August 2, 2019, from counsel (Dkt. Nos. 3364 and 3367). The names of the outside counsel who have signed the Agreement to Be Bound letter should not be included in the Protective Order. The proposed language quoted near the bottom of p. 2 of the Slack letter is sufficient. Further, the final sentence of the insert to Para. 2.6, Outside Counsel, should be deleted for the reasons argued by Mr. McCallen. (Montali, Dennis) (Entered: 08/05/2019) |
| 08/05/2019 | ◯ 3374 (4 pgs) | Statement of *Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019* (RE: related document(s)2953 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/05/2019) |
| 08/05/2019 | ◯ 3375 (4 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Monthly Staffing and Compensation Report of AP Services, LLC for the Period from June 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3357 Statement). (Baer, Herb) (Entered: 08/05/2019) |
| 08/05/2019 | ◯ 3376 (6 pgs) | Supplemental Declaration of Thomas R. Kreller in support of *The Official Committee Of Unsecured Creditors Retention of Milbank LLP [First Supplemental]* (RE: related document(s)1210 Declaration, 1766 Order on Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/05/2019) |
| 08/05/2019 | ◯ 3377 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MCE Corporation (Claim No. 3583, Amount $1,173,698.16) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/05/2019) |
| 08/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29807190, amount $ 25.00 (re: Doc# 3377 Transfer of Claim) (U.S. Treasury) (Entered: 08/05/2019) |
| 08/05/2019 | ◯ 3378 (23 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Omnibus Stipulation between Debtors and Certain Claimants Extending Time to Respond to Debtors First Omnibus Report and Objection to Claims, Third Omnibus Motion to Approve the Utilitys Assumption of Certain Contract Price Discounted Energy Procurement Agreements (the Discounted EP Assumption Motion), Declaration of Marino Monardi in Support of the Discounted EP Assumption Motion, Notice of Hearing on Third Omnibus Motion to Approve the Utilitys Assumption of Certain Contract Price Discounted Energy Procurement Agreements (the Discounted EP Assumption Motion) and Second Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of May 1, 2019 through May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3306 Stipulation to Extend Time, 3319 Statement, 3345 Motion to Assume/Reject, 3346 Declaration, 3347 Notice of Hearing). (Baer, Herb) (Entered: 08/05/2019) |
| 08/06/2019 | ◯ 3379 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CAL Engineering Solutions Inc. (Claim No. 3768, Amount $344,463.46) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/06/2019) |
| 08/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29808985, amount $ 25.00 (re: Doc# 3379 Transfer of Claim) (U.S. Treasury) (Entered: 08/06/2019) |
| 08/06/2019 | ◯ 3380 (3 pgs) | Notice of Change of Address *and Change of Firm Name* Filed by Interested Partys California Department of Toxic Substances Control, California Department of Water Resources (Pascuzzi, Paul) (Entered: 08/06/2019) |
| 08/06/2019 | ◯ 3381 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: City Rise Inc (Claim No. 1324, Amount $46,288.50) To ASM SPV, L.P.. Fee Amount $25 Filed by Creditor ASM SPV, L.P.. (Wolfe, Douglas) (Entered: 08/06/2019) |
| 08/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29809681, amount $ 25.00 (re: Doc# 3381 Transfer of Claim) (U.S. Treasury) (Entered: 08/06/2019) |

| 08/06/2019 | ● | Adversary Case Closed 3:19-ap-3037. (dc) (Entered: 08/06/2019) |
|---|---|---|
| 08/06/2019 | | (private) Flag Reset - to remove 727OBJ flag. Adversary Proceeding No. 19-03037 is dismissed and closed. (dc) (Entered: 08/06/2019) |
| 08/06/2019 | ● 3382 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: High Country Construction Company (Claim No. 1791) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 08/06/2019) |
| 08/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29810382, amount $ 25.00 (re: Doc# 3382 Transfer of Claim) (U.S. Treasury) (Entered: 08/06/2019) |
| 08/06/2019 | ● 3383 (4 pgs) | Stipulation, *Between the Debtors and Willow Springs Solar 3, LLC to Permit Termination of Power Purchase Agreement* Filed by Debtor PG&E Corporation (RE: related document(s)3194 Motion to Confirm Termination or Absence of Stay filed by Interested Party First Solar, Inc., Interested Party Willow Springs Solar 3, LLC). (Rupp, Thomas) (Entered: 08/06/2019) |
| 08/06/2019 | ● 3384 (3 pgs) | Statement of The Official Committee of Unsecured Creditors in Support of the Debtors' Second Omnibus Motion Pursuant to 11 U.S.C § 365(a), FED. R. BANKR. P. 6006, and B.L.R. 6006-1 for an Order (I) Approving Assumption of Contracts in Connection with the Community Pipeline Safety Initiative and (II) Granting Related Relief (RE: related document(s)3176 Motion to Assume/Reject). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/06/2019) |
| 08/06/2019 | ● 3385 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Gulf Interstate Engineering Company (Claim No. 3545, Amount $131,012.61) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/06/2019) |
| 08/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29810582, amount $ 25.00 (re: Doc# 3385 Transfer of Claim) (U.S. Treasury) (Entered: 08/06/2019) |
| 08/06/2019 | ● 3386 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Third Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019* (RE: related document(s)2979 Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors *for the Period from May 1, 2019 through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C-1 Part 1 # 4 Exhibit C1 Part 2 # 5 Exhibit D)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/06/2019) |
| 08/06/2019 | ● 3387 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Lyles Utility Construction LLC (Claim No. 3601, Amount $911,867.64) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/06/2019) |
| 08/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29810732, amount $ 25.00 (re: Doc# 3387 Transfer of Claim) (U.S. Treasury) (Entered: 08/06/2019) |
| 08/06/2019 | ● 3388 (11 pgs) | Objection *Debtors' Objection to Motion of the Ad Hoc Group of Subrogation Claim Holders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code* (RE: related document(s)3147 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/06/2019) |
| 08/06/2019 | ● 3389 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Lyles Utility Construction LLC (Claim No. 3632, Amount $911,867.64) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/06/2019) |
| 08/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29810820, amount $ 25.00 (re: Doc# 3389 Transfer of Claim) (U.S. Treasury) (Entered: 08/06/2019) |
| 08/06/2019 | ● 3390 (5 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice - *Joseph M. Esmont*. Fee Amount $310 (Attachments: # 1 Certificates of Good Standing) (Esmont, Joseph) (Entered: 08/06/2019) |

| | | |
|---|---|---|
| 08/06/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29811057, amount $ 310.00 (re: Doc# 3390 Application for Admission of Attorney Pro Hac Vice - *Joseph M. Esmont*. Fee Amount $310) (U.S. Treasury) (Entered: 08/06/2019) |
| 08/06/2019 | ◉3391 (5 pgs) | Statement of The Official Committee of Unsecured Creditors Regarding the Ad Hoc Group Of Subrogation Claims Holders' Motion to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (RE: related document(s)3147 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/06/2019) |
| 08/06/2019 | ◉3392 (7 pgs) | Objection *of Certain PG&E Shareholders to Motion of the Ad Hoc Committee of Subrogation Claim Holders to Terminate the Debtors' Exclusive Periods* (RE: related document(s)3147 Motion to Extend/Limit Exclusivity Period). Filed by stockholders PG&E Shareholders (Johnston, Jason) (Entered: 08/06/2019) |
| 08/06/2019 | ◉3393 (10 pgs; 5 docs) | Statement of / *Third Monthly Statement of The Official Committee of Tort Claimants for Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 08/06/2019) |
| 08/06/2019 | ◉3394 (5 pgs) | Certificate of Service *(Second Amended Notice of Hearing on Motion to Compel Production of Third Party Contractor Documents)* (RE: related document(s)3362 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/06/2019) |
| 08/06/2019 | ◉3395 (3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Second Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019)* (RE: related document(s)3360 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/06/2019) |
| 08/06/2019 | ◉3396 (18 pgs; 2 docs) | Second Motion to Extend Time *to Assume or Reject Unexpired Leases of Nonresidential Real Property* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane) (Entered: 08/06/2019) |
| 08/06/2019 | ◉3397 (8 pgs) | Declaration of John Boken in Support of *Second Motion to Extend Time to Assume or Reject Unexpired Leases of Nonresidential Real Property* (RE: related document(s)3396 Motion to Extend Time). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/06/2019) |
| 08/06/2019 | ◉3398 (417 pgs; 11 docs) | Declaration of Jessica Liou in Support of *Second Motion to Extend Time to Assume or Reject Unexpired Leases of Nonresidential Real Property* (RE: related document(s)3396 Motion to Extend Time). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A-1 (Stipulations 1-10) # 2 Exhibit A-2 (Stipulations 11-15) # 3 Exhibit A-3 (Stipulations 16-20) # 4 Exhibit A-4 (Stipulations 21-30) # 5 Exhibit A-5 (Stipulations 31-40) # 6 Exhibit A-6 (Stipulations 41-50) # 7 Exhibit A-7 (Stipulations 51-55) # 8 Exhibit A-8 (Stipulations 56-60) # 9 Exhibit A-9 (Stipulations 61-70) # 10 Exhibit A-10 (Stipulations 71-77)) (Kim, Jane) (Entered: 08/06/2019) |
| 08/06/2019 | ◉3399 (7 pgs) | Objection *Objection to Motion of the Ad Hoc Group of Subrogation Claim Holders to Terminate the Debtors' Exclusive Periods* (RE: related document(s)3147 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party Columbus Hill Capital Management, L.P. (Sahyan, Robert) (Entered: 08/06/2019) |
| 08/06/2019 | ◉3400 (2 pgs) | Notice of Hearing (RE: related document(s)3396 Second Motion to Extend Time *to Assume or Reject Unexpired Leases of Nonresidential Real Property* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order))). **Hearing scheduled for 8/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/06/2019) |
| 08/06/2019 | ◉3404 (2 pgs) | Order Granting Stipulation Between the Debtors and Willow Springs Solar 3, LLC to Permit Termination of Power Purchase Agreement (RE: related document(s)3383 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 08/07/2019) |
| 08/06/2019 | ◉3405 (19 pgs) | Confidentiality and Protective Order (Related Doc # 2459) (lp) (Entered: 08/07/2019) |
| 08/07/2019 | ◉3401 (66 pgs; 6 docs) | Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 Through June 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 08/07/2019) |

Case: 19-30088    Doc# 5684-14    Filed: 02/07/20    Entered: 02/07/20 08:38:57    Page 12 of 30

| | | |
|---|---|---|
| 08/07/2019 | ⊙ 3402<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Third Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019* (RE: related document(s)2954 Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D-1 # 5 Exhibit D-2 # 6 Exhibit E). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | ⊙ 3403<br>(38 pgs; 6 docs) | Statement of *Second Monthly Fee Statement of Lazard Freres & Co. as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses For the Period From May 1, 2019 Through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | ⊙ 3406<br>(1 pg) | Transcript Order Form regarding Hearing Date 8/7/2019 (RE: related document(s)3205 Motion to Compel). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | ⊙ 3407<br>(17 pgs) | Reply *in Support of Joinder in Motion of Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario). Related document(s) 2904 Amended Motion *for Relief from Stay* filed by Creditor Committee Official Committee of Tort Claimants. Modified on 8/8/2019 (dc). Related document(s) 2861 Joinder filed by Creditor Fire Victim Creditors. Modified on 8/8/2019 (dc). (Entered: 08/07/2019) |
| 08/07/2019 | ⊙ 3408<br>(2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: AllOne Health Resources Inc (Claim No. 2894, Amount $65,751.40) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Attachments: # 1 Exhibit Evidence of Transfer) (Tanabe, Kesha) (Entered: 08/07/2019) |
| 08/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29813125, amount $ 25.00 (re: Doc# 3408 Transfer of Claim) (U.S. Treasury) (Entered: 08/07/2019) |
| 08/07/2019 | ⊙ 3409<br>(3 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Interested Party ACCO Engineered Systems, Inc. (Arbuthnot, Tyson) Modified on 8/7/2019 (dc). (Entered: 08/07/2019) |
| 08/07/2019 | ⊙ 3410<br>(3 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. 546(b)(2), 2180 Harrison* Filed by Interested Party ACCO Engineered Systems, Inc. (Arbuthnot, Tyson) Modified on 8/7/2019 (dc). (Entered: 08/07/2019) |
| 08/07/2019 | ⊙ 3411<br>(3 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. 546(b)(2), 480 Oakport* Filed by Interested Party ACCO Engineered Systems, Inc. (Arbuthnot, Tyson) Modified on 8/7/2019 (dc). (Entered: 08/07/2019) |
| 08/07/2019 | ⊙ 3412<br>(9 pgs) | Objection *of the City and County of San Francisco to Debtors' Motion Pursuant to 11 USC Sections 105(a) and 502(c) for Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3091 Motion Miscellaneous Relief). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 08/07/2019) |
| 08/07/2019 | ⊙ 3413<br>(21 pgs; 5 docs) | Certificate of Service *of Objection of the City and County of San Francisco to Debtors' Motion Pursuant to 11 USC Secs105(a) and 502(c) for Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3412 Objection). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 08/07/2019) |
| 08/07/2019 | ⊙ 3414<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Mitchell, Nancy) (Entered: 08/07/2019) |
| 08/07/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29813979, amount $ 310.00 (re: Doc# 3414 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 08/07/2019) |
| 08/07/2019 | ⊙ | Hearing Held re Discovery. Counsel may upload a stipulated order. (related document(s): Hearing Set) (lp) (Entered: 08/07/2019) |
| 08/07/2019 | ⊙ | Hearing Dropped. The hearing is taken off calendar. The motion will be heard on 8/27/19 at 9:30 a.m. (related document(s): 3205 Motion to Compel filed by |

| | | |
|---|---|---|
| | | Official Committee of Tort Claimants) (lp) (Entered: 08/07/2019) |
| 08/07/2019 | | (private) Deadlines terminated. Duplicate hearing on 8/7 terminated re dkt #3205. (lp) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3415 (35 pgs) | Statement of Reservation of Rights and Statement Concerning (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period, 2863 Motion for Relief From Stay, 2904 Amended Application/Motion, 3091 Motion Miscellaneous Relief, 3147 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Sonoma Clean Power Company (Gorton, Mark) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3416 (76 pgs) | Statement of / *Statement Regarding Status of Competing Plan Protocol and Ad Hoc Committee Proposal* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period, 3143 Reply). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3417 (4 pgs) | Declaration *of Alexander Tracy in Support of Statement Regarding Status of Competing Plan Protocol and Ad Hoc Committee Proposal* (RE: related document(s)3416 Statement). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3418 (25 pgs) | Joinder / *The Ad Hoc Committee of Senior Unsecured Noteholders' Joinder and Response to the Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures and Response to the Court's Questions Raised at the July 24, 2019 Hearing* (RE: related document(s)3091 Motion Miscellaneous Relief. Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3419 (146 pgs; 5 docs) | Objection (RE: related document(s)3091 Motion Miscellaneous Relief. Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Declaration of Benjamin P. McCallen in Support # 2 Exhibit 1 - Joint Case Management Conference Statements # 3 Exhibit 2- Case Management Order No. 4 # 4 Exhibit 3 - Master Complaint by Subrogation Plaintiffs) (Lewicki, Alexander) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3420 (4 pgs) | Exhibit *A to Notice of Continued Perfection of Mechanics Lien (Beale)* (RE: related document(s)3409 Notice). Filed by Interested Party ACCO Engineered Systems, Inc. (Arbuthnot, Tyson) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3421 (13 pgs) | *Response of the California State Agencies to Debtors' Motion Pursuant to 11 U.S.C. §§105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3091 Motion Miscellaneous Relief. Filed by Interested Party California Department of Toxic Substances Control, Creditor California State Agencies (Pascuzzi, Paul) Modified on 8/8/2019 (dc). (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3422 (5 pgs) | Exhibit *A to Notice of Continued Perfection of Mechanics Lien* (RE: related document(s)3410 Notice). Filed by Interested Party ACCO Engineered Systems, Inc. (Arbuthnot, Tyson) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3423 (5 pgs) | Exhibit *A to Notice of Continued Perfection of Mechanics Lien* (RE: related document(s)3409 Notice). Filed by Interested Party ACCO Engineered Systems, Inc. (Arbuthnot, Tyson) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3424 (5 pgs) | Response *of the United States of America to Debtors' Motion Pursuant to 11 U.S.C. 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3091 Motion Miscellaneous Relief. Filed by Creditor United States of America (Troy, Matthew) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3425 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Nancy Mitchell) (Related Doc # 3414). (lp) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3426 (6 pgs) | Objection *and Joinder to the Ad Hoc Group of Subrogation Claim Holders' Objection to Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3091 Motion Miscellaneous Relief, 3419 Objection). Filed by Interested Party State Farm Mutual Automobile Insurance Company (Vasser, Shmuel) (Entered: 08/07/2019) |
| 08/07/2019 | 🔵 3427 (5 pgs) | Certificate of Service (RE: related document(s)3419 Objection). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 08/07/2019) |

| | | |
|---|---|---|
| 08/07/2019 | 🌐 3428 (22 pgs) | Certificate of Service *of Robert J. Rubel Regarding Letter to Court from Richard W. Slack Regarding Proposed Protective Order and Order Granting Omnibus Stipulation Between Debtors and Certain Claimants Extending Time to Respond to Debtors First Omnibus Report and Objection to Claims Asserted* Filed by Other Prof. Prime Clerk LLC (related document(s)3364 Document, 3365 Order on Stipulation). (Baer, Herb) (Entered: 08/07/2019) |
| 08/07/2019 | 🌐 3429 (15 pgs) | Statement of The Official Committee of Unsecured Creditors in Support of Debtors' Motion for the Establishment of Wildfire Claims Estimation Procedures (RE: related document(s)3091 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | 🌐 3430 (6 pgs) | Statement of Certain PG&E Shareholders in Support of Debtors' Motion for the Establishment of Wildfire Claims Estimation Procedures (RE: related document(s)3091 Motion Miscellaneous Relief. Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 08/07/2019) |
| 08/07/2019 | 🌐 3431 (56 pgs; 5 docs) | Brief/Memorandum in Opposition to */ Opposition of The Official Committee of Tort Claimants to the Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures [Dkt. No. 3091]* (RE: related document(s)3091 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Appendix A # 2 Appendix B # 3 Appendix C # 4 Appendix D) (Julian, Robert) (Entered: 08/07/2019) |
| 08/07/2019 | 🌐 3432 (2 pgs) | Withdrawal of Documents (RE: related document(s)3062 Objection). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 08/07/2019) |
| 08/07/2019 | 🌐 3433 (10 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* (RE: related document(s)2662 Motion *of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Performance Metrics)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | 🌐 3434 (234 pgs; 4 docs) | Declaration of Thomas R. Kreller in Support of the Statement of The Official Committee of Unsecured Creditors in Support of Debtors' Motion for the Establishment of Wildfire Claims Estimation Procedures of (RE: related document(s)3429 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kreller, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | 🌐 3435 (10 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving Debtors' Incentive Program for Certain Key Employees* (RE: related document(s)2664 Motion *of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | 🌐 3436 (135 pgs; 10 docs) | Declaration of Michael A. Kelly *in Support of the Opposition of The Official Committee of Tort Claimants to the Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures [Dkt. No. 3091]* (RE: related document(s)3431 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G, Part 1 # 8 Exhibit G, Part 2 # 9 Exhibit H) (Julian, Robert) (Entered: 08/07/2019) |
| 08/07/2019 | 🌐 3437 (20 pgs; 2 docs) | Objection *To Debtors Motion Pursuant To 11 U.S.C. §§ 105(A) And 502(C) For The Establishment Of Wildfire Claims Estimation Procedures* (RE: related document(s)3091 Motion Miscellaneous Relief. Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) (Gottfried, Michael) (Entered: 08/07/2019) |
| 08/07/2019 | 🌐 3438 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (JOSEPH M. ESMONT) (Related Doc # 3390). (lp) (Entered: 08/07/2019) |
| 08/07/2019 | 🌐 3439 (9 pgs) | Reply *in Support of Motion of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* (RE: related document(s)2664 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | 🌐 3440 (9 pgs) | Declaration of Roger K. Pitman, M.D. *in Support of the Objection of The Official Committee of Tort Claimants to the Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures [Dkt. No. 3091]* (RE: related document(s)3431 Opposition |

Case: 19-30088    Doc# 5684-14    Filed: 02/07/20    Entered: 02/07/20 08:38:57    Page 15 of 30

| | | |
|---|---|---|
| | | Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/07/2019) |
| 08/07/2019 | 3441 (5 pgs) | Certificate of Service (RE: related document(s)3432 Withdrawal of Document). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 08/07/2019) |
| 08/07/2019 | 3442 (1 pg) | PDF with attached Audio File. Court Date & Time [ 8/7/2019 9:32:51 AM ]. File Size [ 31256 KB ]. Run Time [ 02:10:14 ]. (admin). (Entered: 08/07/2019) |
| 08/07/2019 | 3443 (7 pgs; 2 docs) | Motion *Ex Parte Application of the Official Committee of Tort Claimants Pursuant To B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition to the Debtors Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) For The Establishment Of Wildfire Claims Estimation Procedures [Dkt. No. 3091] [related to Dkt No. 3431]* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Attard, Lauren) (Entered: 08/07/2019) |
| 08/07/2019 | 3444 (13 pgs; 2 docs) | Motion *of Debtors Pursuant to 11 U.S.C. sections 105(a) and 363 for an Order Authorizing Debtors to Participate in AB-1054 Wildfire Fund* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | 3445 (3 pgs) | Declaration of Lauren T. Attard *in Support of Ex Parte Application of The Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition to the Debtors Motion Pursuant to 11 U.S.C. §§ 105(a) And 502(c) for the Establishment of Wildfire Claims Estimation Procedures [Dkt. No. 3091]* (RE: related document(s)3443 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 08/07/2019) |
| 08/07/2019 | 3446 (3 pgs) | Notice Regarding *Notice Of Ex Parte Application Of The Official Committee Of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry Of An Order Authorizing Oversize Briefing For Opposition To The Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures [Dkt. No. 3091]* (RE: related document(s)3443 Motion *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition to the Debtors Motion Pursuant to 11 U.S.C. §§ 105(a) And 502(c) for The Establishment Of Wildfire Claims Estimation Procedures [Dkt. No. 3091] [related to Dkt No. 3431]* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 08/07/2019) |
| 08/07/2019 | 3447 (2 pgs) | Notice of Hearing *on Motion of Debtors Pursuant to 11 U.S.C. sections 105(a) and 363 for an Order Authorizing Debtors to Participate in AB-1054 Wildfire Fund* (RE: related document(s)3444 Motion *of Debtors Pursuant to 11 U.S.C. sections 105(a) and 363 for an Order Authorizing Debtors to Participate in AB-1054 Wildfire Fund* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 8/28/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/07/2019) |
| 08/07/2019 | 3448 (2 pgs) | Document: *Errata Sheet Regarding Opposition of The Official Committee of Tort Claimants to the Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures [Dkt. No. 3091]*. (RE: related document(s)3431 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/07/2019) |
| 08/07/2019 | 3449 (14 pgs; 2 docs) | Response *to Joint Motion for Relief from Automatic Stay* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service). Related document(s) 2904 Amended Motion *for Relief from Stay* filed by Creditor Committee Official Committee of Tort Claimants. Modified on 8/8/2019 (dc). (Entered: 08/07/2019) |
| 08/07/2019 | 3450 (14 pgs; 2 docs) | Response *to Motion of the Ad Hoc Committee of Unsecured Noteholders to Terminate the Debtor's Exclusive Periods* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Singleton, Gerald) (Entered: 08/07/2019) |
| 08/07/2019 | 3451 (27 pgs; 2 docs) | Brief/Memorandum in Opposition to *Debtors' Motion Pursuant to 11 U.S.C 105(a) and 502(c) For the Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3091 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Singleton, Gerald) (Entered: 08/07/2019) |
| 08/07/2019 | 3452 (56 pgs) | Notice Regarding */ Notice of Filing of Blacklined Versions of Amended Commitment Letter and Second Amended Plan Term Sheet* (RE: related document(s)3416 Statement of */ Statement Regarding Status of Competing Plan Protocol and Ad Hoc Committee Proposal* (RE: related document(s)2741 |

Case: 19-30088    Doc# 5684-14    Filed: 02/07/20    Entered: 02/07/20 08:38:57    Page 16 of 30

| | | |
|---|---|---|
| | | Motion to Extend/Limit Exclusivity Period, 3143 Reply). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company. Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley). Related document(s) 3024 Notice filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company. Modified on 8/8/2019 (dc). (Entered: 08/07/2019) |
| 08/07/2019 | 🌐3453 (9 pgs) | Reply *Memorandum of Points and Authorities in Further Support of Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* (RE: related document(s)2662 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/07/2019) |
| 08/07/2019 | 🌐3454 (9 pgs; 2 docs) | Supplemental Declaration of Douglas J. Friske in Support of *Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* (RE: related document(s)2662 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Attachment (Transition Awards Presentation)) (Kim, Jane). Related document(s) 2666 Declaration filed by Debtor PG&E Corporation. Modified on 8/8/2019 (dc). (Entered: 08/07/2019) |
| 08/08/2019 | 🌐3455 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Civtel, Inc. (Claim No. 1551, Amount $100,515.60) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 08/08/2019) |
| 08/08/2019 | 🌐 | Transcript Record Transmittal (Court transcript records have been uploaded) for Document Number: 19-30088-3406 Regarding Hearing Date: 8/7/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)3406 Transcript Order Form (Public Request)). (dc) (Entered: 08/08/2019) |
| 08/08/2019 | 🌐3456 | Acknowledgment of Request for Transcript Received on 8/7/2019. (RE: related document(s)3406 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 08/08/2019) |
| 08/08/2019 | 🌐3457 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MGE Undergound, Inc. (Claim No. 3937, Amount $2,667,449.65) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/08/2019) |
| 08/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29817007, amount $ 25.00 (re: Doc# 3457 Transfer of Claim) (U.S. Treasury) (Entered: 08/08/2019) |
| 08/08/2019 | 🌐3458 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MGE Underground, Inc. (Claim No. 3939, Amount $2,667,449.65) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/08/2019) |
| 08/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29817039, amount $ 25.00 (re: Doc# 3458 Transfer of Claim) (U.S. Treasury) (Entered: 08/08/2019) |
| 08/08/2019 | 🌐3459 (6 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien* Filed by Creditor North American Fence & Railing, Inc. (Kramer, Lauren) (Entered: 08/08/2019) |
| 08/08/2019 | 🌐3460 (415 pgs; 6 docs) | First Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses *for the Period January 29, 2019 through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 08/08/2019) |
| 08/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29817257, amount $ 25.00 (re: Doc# 3455 Transfer of Claim) (U.S. Treasury) (Entered: 08/08/2019) |
| 08/08/2019 | 🌐3461 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: YSI Inc. (Claim No. 2172, Amount $5,581.28) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 08/08/2019) |
| 08/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29817445, amount $ 25.00 (re: Doc# 3461 Transfer of Claim) (U.S. Treasury) (Entered: 08/08/2019) |

| | | |
|---|---|---|
| 08/08/2019 | ● 3462<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: YSI Inc (Amount $55,118.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 08/08/2019) |
| 08/08/2019 | ● 3463<br>(4 pgs) | Notice Regarding *Agenda for August 9, 2019 11:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 08/08/2019) |
| 08/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29817465, amount $ 25.00 (re: Doc# 3462 Transfer of Claim) (U.S. Treasury) (Entered: 08/08/2019) |
| 08/08/2019 | ● 3464<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: YSI Inc (Amount $767.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 08/08/2019) |
| 08/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29817476, amount $ 25.00 (re: Doc# 3464 Transfer of Claim) (U.S. Treasury) (Entered: 08/08/2019) |
| 08/08/2019 | ● 3465<br>(442 pgs; 12 docs) | Interim Application for Compensation *for the Period from January 29, 2019 through May 31, 2019* for Jenner & Block LLP, Attorney, Fee: $3484976.50, Expenses: $21436.56. Filed by Spec. Counsel Jenner & Block LLP (Attachments: # 1 Exhibit A (Certification) # 2 Exhibit B (Retention Order) # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K (Proposed Order)) (Kim, Jane) (Entered: 08/08/2019) |
| 08/08/2019 | ● 3466<br>(22 pgs) | Certificate of Service *of Tracy Southwell* (RE: related document(s)3416 Statement, 3417 Declaration, 3418 Joinder, 3452 Notice). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 08/08/2019) |
| 08/08/2019 | ● 3467<br>(6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Fourth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019 and Debtors Response to the Courts Order re Telephonic Discovery Conference (Dkt. No. 3235)* Filed by Other Prof. Prime Clerk LLC (related document(s)3368 Statement, 3371 Response). (Baer, Herb) (Entered: 08/08/2019) |
| 08/08/2019 | ● 3468<br>(37 pgs) | Certificate of Service (RE: related document(s)3392 Objection, 3430 Statement). Filed by stockholders PG&E Shareholders (Buck, Chane) (Entered: 08/08/2019) |
| 08/08/2019 | ● 3469<br>(3 pgs) | Notice of Appearance and Request for Notice *and Demand for Service by Ronald L.M. Goldman and* by Diane Marger Moore. Filed by Creditor Majesti Mai Bagorio, etc. (Moore, Diane) (Entered: 08/08/2019) |
| 08/08/2019 | ● 3470<br>(10 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 08/08/2019) |
| 08/08/2019 | ● 3471<br>(11 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 08/08/2019) |
| 08/08/2019 | ● 3472<br>(6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 3358 Transcript. Modified on 8/9/2019 (dc). (Entered: 08/08/2019) |
| 08/08/2019 | ● 3473<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: HCI Inc.- Scheduled Claim [$136,087.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 08/08/2019) |
| 08/08/2019 | ● 3474<br>(25 pgs) | Certificate of Service *(Supplemental) of Alain Francoeur Regarding Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors* Filed by Other Prof. Prime Clerk LLC (related document(s)2806 Order on Motion to Set Last Day to File Proofs of Claim). (Baer, Herb) (Entered: 08/08/2019) |
| 08/08/2019 | ● 3475 | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3071 Statement). (Garabato, Sid) (Entered: |

Case: 19-30088    Doc# 5684-14    Filed: 02/07/20    Entered: 02/07/20 08:38:57    Page
18 of 30

| | | |
|---|---|---|
| | (6 pgs) | 08/08/2019 |
| 08/08/2019 | 3476<br>(2 pgs) | Order Authorizing Oversize Briefing for the Opposition of the Official Committee of Tort Claimants to the Debtors' Motion Pursuant to 11 U.S.C. Section 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures [Dkt. No. 3091] (Related Doc # 3443) (lp) (Entered: 08/08/2019) |
| 08/08/2019 | 3477<br>(6 pgs) | Notice Regarding *Certificate of No Objection Regarding Second Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 through March 31, 2019* (RE: related document(s)3084 Second Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 through March 31, 2019, (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/08/2019) |
| 08/08/2019 | 3478<br>(121 pgs; 3 docs) | Transcript regarding Hearing Held 8/7/2019 RE: MOTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS TO COMPEL PRODUCTION OF THIRD-PARTY CONTRACTOR DOCUMENTS; STATUS CONFERENCE RE DISCOVERY. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 8/15/2019. Redaction Request Due By 08/29/2019. Redacted Transcript Submission Due By 09/9/2019. Transcript access will be restricted through 11/6/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 8/9/2019 (dc). (Entered: 08/08/2019) |
| 08/08/2019 | 3479<br>(10 pgs; 2 docs) | Motion *of The Official Committee of Tort Claimants for Entry of an Order Determining Procedures for Preserving Jury Trial Rights* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 08/08/2019) |
| 08/08/2019 | 3480<br>(3 pgs) | Declaration of Frank M. Pitre *in Support of the Motion of The Official Committee of Tort Claimants for an Order Determining Procedures for Preserving Jury Trial Rights* (RE: related document(s)3479 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/08/2019) |
| 08/08/2019 | 3481<br>(8 pgs; 2 docs) | Ex Parte Motion *of The Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion For Entry of an Order Determining Procedures for Preserving Jury Trial Rights* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 08/08/2019) |
| 08/08/2019 | 3482<br>(2 pgs) | Declaration of Joseph M. Esmont *in Support of the Motion of The Official Committee of Tort Claimants for an Order Determining Procedures for Preserving Jury Trial Rights* (RE: related document(s)3481 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/08/2019) |
| 08/08/2019 | 3483<br>(3 pgs) | Notice of Hearing *on Motion of The Official Committee of Tort Claimants for Entry of an Order Determining Procedures for Preserving Jury Trial Rights* (RE: related document(s)3479 Motion *of The Official Committee of Tort Claimants for Entry of an Order Determining Procedures for Preserving Jury Trial Rights* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 9/10/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/08/2019) |
| 08/08/2019 | 3484<br>(644 pgs; 6 docs) | Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 08/08/2019) |
| 08/09/2019 | 3485<br>(2 pgs) | Notice of Continued Hearing *on Motion of The Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules* (RE: related document(s)2964 Motion *Motion of the Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 8/28/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2964,.** Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/09/2019) |
| 08/09/2019 | 3486<br>(44 pgs; 6 docs) | Statement of */ First Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 20, 2019 Through May 31, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 08/09/2019) |

| | | |
|---|---|---|
| 08/09/2019 | 🌐 3487 (4 pgs) | Exhibit *A to Declaration of Frank M. Pitre in Support of the Motion of The Official Committee of Tort Claimants for an Order Determining Procedures for Preserving Jury Trial Rights (Dkt. Nos. 3479, 3480)* Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) 3479 Motion *of The Official Committee of Tort Claimants for Entry of an Order Determining Procedures for Preserving Jury Trial Rights* filed by Creditor Committee Official Committee of Tort Claimants. Modified on 8/9/2019 (dc). (Entered: 08/09/2019) |
| 08/09/2019 | 🌐 3488 (6 pgs) | Certificate of Service *[Related to Dkt Nos. 3431, 3436, 3440, 3443, 3445, 3446 and 3448]* (RE: related document(s) 3431 Opposition Brief/Memorandum, 3443 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) 3436 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 3440 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 3445 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 3446 Notice filed by Creditor Committee Official Committee of Tort Claimants, 3448 Document filed by Creditor Committee Official Committee of Tort Claimants. Modified on 8/9/2019 (dc). (Entered: 08/09/2019) |
| 08/09/2019 | 🌐 3489 (1 pg) | Transcript Order Form regarding Hearing Date 8/9/2019 (RE: related document(s) 2662 Motion Miscellaneous Relief, 2664 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 08/09/2019) |
| 08/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29820883, amount $ 25.00 (re: Doc# 3473 Transfer of Claim) (U.S. Treasury) (Entered: 08/09/2019) |
| 08/09/2019 | 🌐 3490 (4 pgs) | Statement of Certification of No Objection Regarding Fourth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019 (RE: related document(s) 3071 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/09/2019) |
| 08/09/2019 | 🌐 3491 (1 pg) | Transcript Order Form regarding Hearing Date 8/9/2019 (RE: related document(s) 2662 Motion Miscellaneous Relief, 2664 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 08/09/2019) |
| 08/09/2019 | 🌐 3492 (2 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *of Ameneh Bordi*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Bordi, Ameneh) (Entered: 08/09/2019) |
| 08/09/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29821446, amount $ 310.00 (re: Doc# 3492 Application for Admission of Attorney Pro Hac Vice *of Ameneh Bordi*. Fee Amount $310) (U.S. Treasury) (Entered: 08/09/2019) |
| 08/09/2019 | 🌐 3493 (18 pgs) | Certificate of Service *of Jesse A. Offenhartz Regarding Stipulation between the Debtors and Willow Springs Solar 3, LLC to Permit Termination of Power Purchase Agreement, Certificate of No Objection regarding Third Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019 and Debtors' Objection to Motion of the Ad Hoc Group of Subrogation Claim Holders to Terminate the Debtors' Exclusive Periods* Filed by Other Prof. Prime Clerk LLC (related document(s) 3383 Stipulation for Miscellaneous Relief, 3386 Notice, 3388 Objection). (Baer, Herb) (Entered: 08/09/2019) |
| 08/09/2019 | 🌐 3494 (26 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Motion of Debtors for Entry of Order Further Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Declaration of John Boken in Support of Second Lease Extension Motion, Declaration of Jessica Liou in Support of Second Lease Extension Motion, and Notice of Hearing on Motion of Debtors for Entry of Order Further Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property (Second Lease Extension Motion)* Filed by Other Prof. Prime Clerk LLC (related document(s) 3396 Motion to Extend Time, 3397 Declaration, 3398 Declaration, 3400 Notice of Hearing). (Baer, Herb) (Entered: 08/09/2019) |
| 08/09/2019 | 🌐 3495 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 8/9/2019 12:02:00 PM ]. File Size [ 27615 KB ]. Run Time [ 01:55:04 ]. (admin). (Entered: 08/09/2019) |
| 08/09/2019 | 🌐 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-3489 Regarding Hearing Date: 8/9/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s) 3489 Transcript Order Form (Public Request)). (dc) (Entered: 08/09/2019) |
| 08/09/2019 | 🌐 3496 (4 pgs) | Ex Parte Motion *for Order Authorizing Oversize Briefing for Debtors' Omnibus Reply in Further Support of the Debtors' Motion for the Establishment of Wildfire Claims Estimation Procedures* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/09/2019) |

| 08/09/2019 | ● | Hearing Held. Status conference concluded. (related document(s): Hearing Set) (lp) (Entered: 08/09/2019) |
|---|---|---|
| 08/09/2019 | ● | Hearing Held. Appearances noted on the record. The matter is taken under advisement and stands submitted. (related document(s): 2662 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 08/09/2019) |
| 08/09/2019 | ● | Hearing Held. Appearances noted on the record. The matter is taken under advisement and stands submitted. (related document(s): 2664 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 08/09/2019) |
| 08/09/2019 | ● 3511 (2 pgs) | Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversize Briefing for Debtors' Omnibus Reply in Further Support of the Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures (Related Doc # 3496) (lp) (Entered: 08/12/2019) |
| 08/11/2019 | ● 3497 (3 pgs) | Objection *of Debtors to Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion for Entry of an Order Determining Procedures For Preserving Jury Trial Rights* (RE: related document(s)3479 Motion Miscellaneous Relief, 3481 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/11/2019) |
| 08/11/2019 | ● 3498 (33 pgs) | Omnibus Reply *in Support of Motion for the Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3091 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/11/2019) |
| 08/11/2019 | ● 3499 (124 pgs; 6 docs) | Supplemental Declaration of Kevin J. Orsini in Support of *Debtors' Omnibus Reply in Support of Motion for the Establishment of Wildfire Claims Estimation Procedures* (RE: related document(s)3498 Reply). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 08/11/2019) |
| 08/12/2019 | | (private) **COURT ENTRY** The clerk provide the transcriber a copy of the filed Transcript Order Form. (RE: related document(s)3491 Transcript Order Form (Public Request)). (dc) (Entered: 08/12/2019) |
| 08/12/2019 | ● 3500 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: R & B Company (Claim No. 116, Amount $254,971.60) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/12/2019) |
| 08/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29824032, amount $ 25.00 (re: Doc# 3500 Transfer of Claim) (U.S. Treasury) (Entered: 08/12/2019) |
| 08/12/2019 | ● 3501 | Acknowledgment of Request for Transcript Received on 8/8/2019. (RE: related document(s)3489 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 08/12/2019) |
| 08/12/2019 | 🔓 ● 3502 (120 pgs; 3 docs) | Transcript regarding Hearing Held 8/9/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 363 AND 105(a) FOR AN ORDER APPROVING TERMS OF EMPLOYMENT FOR NEW CHIEF EXECUTIVE OFFICER AND PRESIDENT OF PG&E CORPORATION 2662; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(a), 363(b), AND 503(c) FOR ENTRY OF AN ORDER (I) APPROVING DEBTORS' INCENTIVE PROGRAM FOR CERTAIN KEY EMPLOYEES AND (II) GRANTING RELATED RELIEF 2664. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 8/19/2019. Redaction Request Due By 09/3/2019. Redacted Transcript Submission Due By 09/12/2019. Transcript access will be restricted through 11/12/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service)added on 8/12/2019 (dc). (Entered: 08/12/2019) |
| 08/12/2019 | ● 3503 (3 pgs) | Notice of Appearance and Request for Notice *in 19-30088 DM and 19-30089 DM* by Cristina A. Henriquez. Filed by Creditor BNP Paribas (Henriquez, Cristina) (Entered: 08/12/2019) |
| 08/12/2019 | ● 3504 (2 pgs) | Notice of Appearance and Request for Notice by Catherine Martin. Filed by Creditor Simon Property Group (Martin, Catherine) (Entered: 08/12/2019) |
| 08/12/2019 | ● 3505 (3 pgs) | Order Regarding Conduct of Hearings on August 13 and 14, 2019 (lp) (Entered: 08/12/2019) |

| | | |
|---|---|---|
| 08/12/2019 | ◉ 3506<br>(6 pgs) | Notice Regarding *Agenda for August 13, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 08/12/2019) |
| 08/12/2019 | ◉ 3507<br>(3 pgs) | Joinder *of The Official Committee Of Unsecured Creditors To Debtors' Objection to the Ex Parte Motion of The Official Committee Of Tort Claimants Pursuant to B.L.R 9006-1 Requesting Order Shortening Time for Hearing on Motion for Entry of an Order Determining Procedures for Preserving Jury Trial Rights* (RE: related document(s)3479 Motion Miscellaneous Relief, 3481 Motion Miscellaneous Relief, 3497 Objection). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/12/2019) |
| 08/12/2019 | ◉ 3508<br>(18 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019, Certificate of No Objection regarding Third Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019, Second Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from May 1, 2019 through May 31, 2019, Order Granting Stipulation between the Debtors and Willow Springs Solar 3, LLC to Permit Termination of Power Purchase Agreement, Confidentiality and Protective Order, Motion of Debtors for an Order Authorizing Debtors to Participate in AB-1054 Wildfire Fund (the Wildfire Fund Motion), Notice of Hearing on Motion of Debtors for an Order Authorizing Debtors to Participate in AB-1054 Wildfire Fund (the Wildfire Fund Motion), Notice of Filing of Revised Proposed Order Approving Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation, Notice of Filing of Revised Proposed Order Approving Motion of Debtors for Entry of an Order (I) Approving Debtors' Incentive Program for Certain Key Employees and (II) Granting Related Relief, Reply Memorandum of Points and Authorities in Further Support of Motion of Debtors for Entry of an Order (I) Approving Debtors' Incentive Program for Certain Key Employees and (II) Granting Related Relief, Reply Memorandum of Points and Authorities in Further Support of Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation, and Supplemental Declaration of Douglas J. Friske in Support of Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* Filed by Other Prof. Prime Clerk LLC (related document(s)3401 Statement, 3402 Notice, 3403 Statement, 3404 Order on Stipulation, 3405 Order on Motion for Protective Order, 3433 Notice, 3435 Notice, 3439 Reply, 3444 Motion Miscellaneous Relief, 3447 Notice of Hearing, 3453 Reply, 3454 Declaration). (Baer, Herb) (Entered: 08/12/2019) |
| 08/12/2019 | ◉ 3509<br>(100 pgs) | Certificate of Service (RE: related document(s)3407 Reply). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 08/12/2019) |
| 08/12/2019 | ◉ 3510 | Proposed Redacted Document (RE: related document(s)3202 Order on Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/12/2019) |
| 08/12/2019 | ◉ 3512<br>(24 pgs; 3 docs) | Supplemental Statement of Debtors and Plan of Reorganization Timeline *in Support of Opposition to Motions to Terminate Exclusivity* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period, 3147 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Chapter 11 Plan Timeline) # 2 Exhibit B (Equity Commitment Letter)) (Kim, Jane) (Entered: 08/12/2019) |
| 08/12/2019 | ◉ 3513<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: New Pig Corp [Scheduled Claim, $7,236.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 08/12/2019) |
| 08/12/2019 | ◉ 3514<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sequoia Brass & Copper, Inc [Sched. claim:$7,733] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 08/12/2019) |
| 08/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29825836, amount $ 25.00 (re: Doc# 3513 Transfer of Claim) (U.S. Treasury) (Entered: 08/12/2019) |
| 08/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29825836, amount $ 25.00 (re: Doc# 3514 Transfer of Claim) (U.S. Treasury) (Entered: 08/12/2019) |
| 08/12/2019 | ◉ 3515<br>(24 pgs; 3 docs) | Corrected Statement of Debtors and Plan of Reorganization Timeline *in Support of Opposition to Motions to Terminate Exclusivity* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period, 3147 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Chapter 11 Plan Timeline) # 2 Exhibit B (Equity Commitment Letter)) (Kim, Jane) (Entered: 08/12/2019) |

| 08/12/2019 | 🌐 3516<br>(3 pgs) | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Solely with Respect to Certain Continued Claims* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 9/25/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2896,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/12/2019) |
|---|---|---|
| 08/12/2019 | 🌐 3517<br>(16 pgs) | Notice Regarding / *Notice of Filing of Competing Plan Scheduling Order* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 2741 Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement /*Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Cod filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, 3147 Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders.* Modified on 8/13/2019 (dc). (Entered: 08/12/2019) |
| 08/12/2019 | 🌐 3518<br>(5 pgs) | Notice Regarding *Certificate of No Objection Regarding Consolidated Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 Through May 31, 2019* (RE: related document(s)3095 Statement of /Consolidated Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through May 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Notice Parties)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 08/12/2019) |
| 08/12/2019 | 🌐 3519<br>(23 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Second Omnibus Motion of the Debtors for an Order (I) Approving Assumption of Contracts in Connection with the Community Pipeline Safety Initiative and (II) Granting Related Relief, Declaration of Joe Echols in Support of CPSI Agreement Assumption Motion, Motion to Redact Documents Filed in Support of CPSI Agreement Assumption Motion, Declaration of Joe Echols in Support of CPSI Redaction Motion and Notice of Hearing on Second Omnibus Motion of the Debtors for an Order (I) Approving Assumption of Contracts in Connection with the Community Pipeline Safety Initiative and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)3176 Motion to Assume/Reject, 3177 Declaration, 3178 Motion to File Redacted Document, 3180 Declaration, 3181 Notice of Hearing). (Baer, Herb) (Entered: 08/12/2019) |
| 08/12/2019 | 🌐 3520<br>(32 pgs; 3 docs) | Request for Entry of Default Re: *CPSI Agreement Assumption Motion* (RE: related document(s)3176 Motion to Assume/Reject, 3181 Notice of Hearing, 3519 Certificate of Service). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Revised Proposed Order # 2 Exhibit B - Redline Comparison) (Rupp, Thomas) (Entered: 08/12/2019) |
| 08/12/2019 | 🌐 3521<br>(5 pgs) | Stipulation for Relief from Stay *Stipulation Between Debtor Pacific Gas and Electric Company and Movants Suns and Mesters for Limited Relief from the Automatic Stay.* Filed by Debtor PG&E Corporation (RE: related document(s)3036 Motion for Relief From Stay filed by Creditor Xiaotian Sun, Creditor Wei Luo, Creditor Csaba Wendel Mester, Creditor Marta M. Mester). (Benvenutti, Peter) (Entered: 08/12/2019) |
| 08/12/2019 | 🌐 3522<br>(90 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to Section 503(b)(9)* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 (Clean Revised Proposed Order) # 2 Exhibit 1-2 (Redline Comparison)) (Kim, Jane) (Entered: 08/12/2019) |
| 08/13/2019 | 🌐 3523<br>(3 pgs) | Notice of Appearance and Request for Notice by Laila Masud. Filed by Creditor SLF Fire Victim Claimants (Masud, Laila) (Entered: 08/13/2019) |
| 08/13/2019 | 🌐 3524<br>(1 pg) | Transcript Order Form regarding Hearing Date 8/13/2019 (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period, 3147 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/13/2019) |
| 08/13/2019 | 🌐 3525<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Arborworks Inc. (Amount $6,628,323.00) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi-Strategy Partners, LP. (Pasternack, Jennifer) (Entered: 08/13/2019) |
| 08/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29827932, amount $ 25.00 (re: Doc# 3525 Transfer of Claim) (U.S. Treasury) (Entered: 08/13/2019) |
| 08/13/2019 | 🌐 3526 | Notice Regarding *Agenda for August 14, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/13/2019) |

| | | (11 pgs) | |
|---|---|---|---|
| 08/13/2019 | 🔵3527 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: BRIOTIX INC (Amount $138,679.00) To ASM SPV,L.P.. Fee Amount $25 Filed by Creditor ASM SPV, L.P.. (Wolfe, Douglas) (Entered: 08/13/2019) |
| 08/13/2019 | 🔵3528 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: BRIOTIX LIMITED PARTNERSHIP (Amount $46,757.00) To ASM SPV, L.P.. Fee Amount $25 Filed by Creditor ASM SPV, L.P.. (Wolfe, Douglas) (Entered: 08/13/2019) |
| 08/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29828957, amount $ 25.00 (re: Doc# 3527 Transfer of Claim) (U.S. Treasury) (Entered: 08/13/2019) |
| 08/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29828957, amount $ 25.00 (re: Doc# 3528 Transfer of Claim) (U.S. Treasury) (Entered: 08/13/2019) |
| 08/13/2019 | 🔵3529 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 8/13/2019 9:31:47 AM ]. File Size [ 42250 KB ]. Run Time [ 02:56:02 ]. (admin). (Entered: 08/13/2019) |
| 08/13/2019 | 🔵3530 | Acknowledgment of Request for Transcript Received on 8/13/2019. (RE: related document(s)3524 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 08/13/2019) |
| 08/13/2019 | 🔵3531 (4 pgs) | Order Approving Stipulation Between Debtor Pacific Gas and Electric Company and Movants Suns and Mesters for Limited Relief from the Automatic Stay (RE: related document(s)3036 Motion for Relief From Stay filed by Creditor Xiaotian Sun, Creditor Wei Luo, Creditor Csaba Wendel Mester, Creditor Marta M. Mester, 3521 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 08/13/2019) |
| 08/13/2019 | 🔵 | Hearing Dropped. The hearing on 8/14/19 at 9:30 a.m. regarding Motion for Relief from Stay Filed by Marta Mester is taken off clandar per the order approving the stipulation (dkt #3531) filed on 8/13/19. (related document(s): 3036 Motion for Relief From Stay filed by Marta M. Mester, Csaba Wendel Mester, Wei Luo, Xiaotian Sun) (lp) (Entered: 08/13/2019) |
| 08/13/2019 | | (private) Motions terminated. Mtn dkt #3036 terminated per stipulation #3531. (lp) (Entered: 08/13/2019) |
| 08/13/2019 | 🔵3532 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Ameneh Bordi) (Related Doc # 3492). (lp) (Entered: 08/13/2019) |
| 08/13/2019 | 🔵 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-3524 Regarding Hearing Date: 8/13/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)3524 Transcript Order Form (Public Request)). (dc) (Entered: 08/13/2019) |
| 08/13/2019 | 🔵3533 (3 pgs) | Notice of Appearance and Request for Notice by Richard A. Marshack. Filed by Creditor SLF Fire Victim Claimants (Marshack, Richard) (Entered: 08/13/2019) |
| 08/13/2019 | 🔵 | Hearing Held. Appearances noted on the record. The matter stands submitted. (related document(s): 3147 Motion to Extend/Limit Exclusivity Period filed by Ad Hoc Group of Subrogation Claim Holders) (lp) (Entered: 08/13/2019) |
| 08/13/2019 | 🔵 | Hearing Held. Appearances noted on the record. The matter stands submitted. (related document(s): 2741 Motion to Extend/Limit Exclusivity Period filed by Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company) (lp) (Entered: 08/13/2019) |
| 08/13/2019 | 🔵3534 (4 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Certificate of No Objection Regarding Second Monthly Fee Statement of Cravath,Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 through March 31, 2019 and Third Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3477 Notice, 3484 Statement). (Baer, Herb) (Entered: 08/13/2019) |

| | | |
|---|---|---|
| 08/13/2019 | 🌐 3535<br>(8 pgs) | Objection *of Debtors to Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* (RE: related document(s)3205 Motion to Compel). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/13/2019) |
| 08/13/2019 | 🌐 3536<br>(5 pgs; 2 docs) | Declaration of Kevin J. Orsini *in Support of Debtors' Objection to Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* (RE: related document(s)3535 Objection). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 08/13/2019) |
| 08/13/2019 | 🌐 3537<br>(12 pgs; 2 docs) | Order Pursuant to 11 U.S.C. Section 365(a), Fed. R. Bankr. P. 6006, and B.L. R. 6006-1 (I) Approving the Utility's Assumption of Contracts in Connection with the Community Pipeline Safety Initiative and (II) Granting Related Relief (Related Doc # 3176) (Attachments: # 1 Schedule 1) (lp) (Entered: 08/13/2019) |
| 08/13/2019 | 🌐 3538<br>(6 pgs) | Joinder *(LIMITED)* (RE: related document(s)3437 Objection). Filed by Creditor Kevin Burnett and Wildfire Class Claimants (Cabraser, Elizabeth) Modified on 8/14/2019 (dc). (Entered: 08/13/2019) |
| 08/13/2019 | 🌐 3539<br>(14 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Agenda for August 14, 2019, 9:30 a.m. (PT) Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)3526 Notice). (Baer, Herb) (Entered: 08/13/2019) |
| 08/14/2019 | 🔗 🌐 3540<br>(192 pgs; 3 docs) | Transcript regarding Hearing Held 8/13/2019 RE: MOTION OF THE AD HOC GROUP OF SUBROGATION CLAIMHOLDERS TO TERMINATE THE DEBTORS' EXCLUSIVE PERIODS, PURSUANT TO SECTION 1121(D)(1) OF THE BANKRUPTCY CODE 3147; MOTION OF THE AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS TO TERMINATE THE DEBTORS' EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(D)(1) OF THE BANKRUPTCY CODE, FILED BY AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS OF PACIFIC GAS AND ELECTRIC COMPANY 2741. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 8/21/2019. Redaction Request Due By 09/04/2019. Redacted Transcript Submission Due By 09/16/2019. Transcript access will be restricted through 11/12/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 8/14/2019 (dc). (Entered: 08/14/2019) |
| 08/14/2019 | 🌐 3541<br>(8 pgs; 3 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vendor Recovery Fund IV, LLC (Claim No. 1556, Amount $983.84) To TURN, The Utility Reform Network. Fee Amount $25 Filed by Creditor TURN-The Utility Reform Network. (Attachments: # 1 Proof of Claim no. 1556 # 2 Assignment of Claim) (Harris, Robert) (Entered: 08/14/2019) |
| 08/14/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29830871, amount $ 25.00 (re: Doc# 3541 Transfer of Claim) (U.S. Treasury) (Entered: 08/14/2019) |
| 08/14/2019 | 🌐 3542<br>(1 pg) | Transcript Order Form regarding Hearing Date 8/14/2019 (RE: related document(s)2863 Motion for Relief From Stay, 2896 Motion to Disallow Claims, 2904 Amended Application/Motion, 3091 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/14/2019) |
| 08/14/2019 | 🌐 3543<br>(12 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2991 Order on Stipulation). (Garabato, Sid) (Entered: 08/14/2019) |
| 08/14/2019 | 🌐 3544<br>(6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 3478 Transcript. Modified on 8/14/2019 (dc). (Entered: 08/14/2019) |
| 08/14/2019 | 🌐 3545<br>(4 pgs; 2 docs) | Notice Regarding *Filing of Staffing Plan for Weil Gotshal & Manges LLP for the Period January 29, 2019 Through and Including April 30, 2019* (RE: related document(s)2988 Interim Application for Compensation *for the Period January 29, 2019 through and including April 30, 2019* for Weil, Gotshal & Manges LLP, Debtor's Attorney, Fee: $9122288.25, Expenses: $335824.67. Filed by Attorney Weil, Gotshal & Manges LLP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Staffing Plan) (Rupp, Thomas) (Entered: 08/14/2019) |
| 08/14/2019 | 🌐 3546<br>(3 pgs) | Order Granting Debtors' Motion to Approve Terms of Employment for New CEO (Related Doc # 2662) (lp) (Entered: 08/14/2019) |

| | | |
|---|---|---|
| 08/14/2019 | 🔵 3547 (11 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3376 Declaration). (Garabato, Sid) (Entered: 08/14/2019) |
| 08/14/2019 | 🔵 3548 (6 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3370 Statement, 3373 Statement, 3374 Statement). (Garabato, Sid) (Entered: 08/14/2019) |
| 08/14/2019 | 🔵 | Hearing Held. Appearances noted on the record. The motion is granted as to those claims where no response was filed. The motion is continued to 9/25/19 at 9:30 a.m. as to claims where responses were filed. Refer to Notice of Continued Hearing (dkt #3516) (related document(s): 2896 Motion to Disallow Claims filed by PG&E Corporation) (lp) (Entered: 08/14/2019) |
| 08/14/2019 | 🔵 3549 (4 pgs) | Statement of Certificate of No Objection *Regarding Second Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through March 31, 2019* (RE: related document(s)3151 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/14/2019) |
| 08/14/2019 | 🔵 3550 (4 pgs) | Statement of Certificate of No Objection *Regarding Third Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 Through April 30, 2019* (RE: related document(s)3152 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/14/2019) |
| 08/14/2019 | 🔵 3551 (4 pgs) | Statement of Certificate of No Objection *Regarding Fourth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019* (RE: related document(s)3153 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/14/2019) |
| 08/14/2019 | 🔵 3552 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 8/14/2019 9:30:16 AM ]. File Size [ 81094 KB ]. Run Time [ 05:37:53 ]. (admin). (Entered: 08/14/2019) |
| 08/14/2019 | 🔵 3553 (13 pgs) | Notice of Appearance and Request for Notice by David M. Reeder. Filed by Creditor City of American Canyon (Reeder, David) (Entered: 08/14/2019) |
| 08/14/2019 | 🔵 | Hearing Held. Appearances noted on the record. The motion stands submitted. (related document(s): 2863 Motion for Relief From Stay filed by Ad Hoc Group of Subrogation Claim Holders) (lp) (Entered: 08/15/2019) |
| 08/14/2019 | 🔵 | Hearing Held. Appearances noted on the record. The motion stands submitted. (related document(s): 2904 Amended Application/Motion filed by Official Committee of Tort Claimants) (lp) (Entered: 08/15/2019) |
| 08/14/2019 | 🔵 | Hearing held and continued. The court will hold a status conference regarding the Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures 3091 on 8/27/19 at 9:30 a.m. Prior to the 8/27/19 status conference, the court may issue a tentative ruling on the motion. The court will hold a hearing on the Official Committee of Tort Claimants motion Re procedures for preserving jury trial rights (dkt #3479) on 8/27/19 at 9:30 a.m. Simultaneous briefs not to exceed 10 pages shall be filed by 8/20/19. A statement of consent/non consent to be filed by the debtors, TCC and the Ad Hoc Group of Subrogation Claim Holders no later than 8/19/19. (related document(s): 3091 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 08/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 08/15/2019) |
| 08/15/2019 | 🔵 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-3542 Regarding Hearing Date: 8/14/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)3542 Transcript Order Form (Public Request). (dc) (Entered: 08/15/2019) |
| 08/15/2019 | 🔵 3554 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Antonio Yanez, Jr.*. Fee Amount $310 (Yanez, Antonio) (Entered: 08/15/2019) |
| 08/15/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29834476, amount $ 310.00 (re: Doc# 3554 Application for Admission of Attorney Pro Hac Vice *for Antonio Yanez, Jr.*. Fee Amount $310) (U.S. Treasury) (Entered: 08/15/2019) |

| Date | Doc # | Description |
|---|---|---|
| 08/15/2019 | 🌐 3555 | Acknowledgment of Request for Transcript Received on 8/14/2019. (RE: related document(s)3542 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 08/15/2019) |
| 08/15/2019 | 🌐 3556 (8 pgs; 3 docs) | Document: *Wildfire Assistance Program Eligibility Criteria*. (RE: related document(s)2223 Order on Motion for Miscellaneous Relief, 2409 Order on Motion for Miscellaneous Relief). Filed by Other Prof. Cathy Yanni (Attachments: # 1 Exhibit A: Declaration of Cathy Yanni # 2 Exhibit B: Eligibility Criteria) (Yanni, Cathy) (Entered: 08/15/2019) |
| 08/15/2019 | 🌐 3557 (18 pgs) | Operating Report for Filing Period ended June 30, 2019 Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/15/2019) |
| 08/15/2019 | 🌐 3558 (54 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Debtors' Corrected Supplemental Statement and Plan of Reorganization Timeline in Support of Opposition to Motions to Terminate Exclusivity, Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) Solely with Respect to Certain Continued Claims, Certificate of No Objection regarding Consolidated Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through May 31, 2019, Request for Entry of Order by Default on CPSI Agreement Assumption Motion, Stipulation between Debtor Pacific Gas and Electric Company and Movants Suns and Mesters for Limited Relief from the Automatic Stay, and Notice of Filing of Revised Proposed Order Approving Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9)* Filed by Other Prof. Prime Clerk LLC (related document(s)3515 Statement, 3516 Notice of Continued Hearing, 3518 Notice, 3520 Request For Entry of Default, 3521 Stipulation for Relief From Stay, 3522 Notice). (Baer, Herb) (Entered: 08/15/2019) |
| 08/15/2019 | 🌐 3559 (10 pgs) | Notice Regarding *Notice of Subpoena Issued to Jim Nolt* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/15/2019) |
| 08/15/2019 | 🌐 3560 (17 pgs) | Certificate of Service of *Jesse A. Offenhartz Regarding Debtors Objection to the Ex Parte Motion of the Official Committee of Tort Claimants Requesting Order Shortening Time for Hearing on Motion for Entry of an Order Determining Procedures For Preserving Jury Trial Rights, Debtors Omnibus Reply in Support of their Motion for the Establishment of Wildfire Claims Estimation Procedures and Supplemental Declaration of Kevin J. Orsini in Support of Debtors' Omnibus Reply in Support of their Motion for the Establishment of Wildfire Claims Estimation Procedures* Filed by Other Prof. Prime Clerk LLC (related document(s)3497 Objection, 3498 Reply, 3499 Declaration). (Baer, Herb) (Entered: 08/15/2019) |
| 08/15/2019 | 🌐 3561 (3 pgs) | Certificate of Service *(Third Monthly Statement of The Official Committee of Tort Claimants for Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019)* (RE: related document(s)3393 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/15/2019) |
| 08/15/2019 | 🌐 3562 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Second Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019* (RE: related document(s)3160 Statement of / *Second Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 Through April 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/15/2019) |
| 08/15/2019 | 🌐 | Hearing Set On (RE: related document(s)3479 Motion *of The Official Committee of Tort Claimants for Entry of an Order Determining Procedures for Preserving Jury Trial Rights*). **Hearing scheduled for 8/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 08/15/2019) |
| 08/15/2019 | 🔒🌐 3563 (343 pgs; 3 docs) | Transcript regarding Hearing Held 8/14/2019 RE: MOTION FOR RELIEF FROM STAY, FILED BY AD HOC GROUP OF SUBROGATION CLAIM HOLDERS 2863; AMENDED MOTION FOR RELIEF FROM STAY, FILED BY OFFICIAL COMMITTEE OF TORT CLAIMANTS 2904; DEBTORS' FIRST OMNIBUS REPORT AND OBJECTION TO CLAIMS ASSERTED PURSUANT TO 11 U.S.C. SECTION 503(B)(9) 2896; DEBTORS' MOTION PURSUANT TO 11 U.S.C. SECTIONS 105(A) AND 502(C), FOR THE ESTABLISHMENT OF WILDFIRE CLAIMS ESTIMATION PROCEDURES 3091. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 8/22/2019. Redaction Request Due By 09/5/2019. Redacted Transcript Submission Due By 09/16/2019. Transcript access will be restricted through 11/13/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 8/16/2019 (dc). (Entered: 08/15/2019) |

| | | |
|---|---|---|
| 08/15/2019 | 🔵 3564<br>(40 pgs; 2 docs) | Order Granting Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. Section 503(b)(9) (Related Doc # 2896) (Attachments: # 1 Exhibit A) (lp) (Entered: 08/15/2019) |
| 08/15/2019 | 🔵 3565<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Antonio Yanez, Jr.) (Related Doc # 3554). (lp) (Entered: 08/15/2019) |
| 08/16/2019 | 🔵 3566<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: EmpowerTheUser Limited (Claim No. 199) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 08/16/2019) |
| 08/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29838890, amount $ 25.00 (re: Doc# 3566 Transfer of Claim) (U.S. Treasury) (Entered: 08/16/2019) |
| 08/16/2019 | 🔵 | Request to Remove Primary E-Mail Address from Case .. Filed by Creditor SLF Fire Victim Claimants (Lemon, John) (Entered: 08/16/2019) |
| 08/16/2019 | 🔵 3567<br>(41 pgs) | Substitution of Attorney *Barry S. Glaser*. Barry S. Glaser added to the case. Filed by Creditor Sonoma County Treasurer & Tax Collector (Glaser, Barry) (Entered: 08/16/2019) |
| 08/16/2019 | 🔵 3568<br>(5 pgs) | Memorandum Decision Regarding Motions to Terminate Exclusivity (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, 3147 Motion to Extend/Limit Exclusivity Period filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (lp) (Entered: 08/16/2019) |
| 08/16/2019 | 🔵 3569<br>(2 pgs) | Order Denying Motion to Terminate Exclusivity (Related Doc # 3147) (lp) (Entered: 08/16/2019) |
| 08/16/2019 | 🔵 3570<br>(2 pgs) | Order Denying Motion to Terminate Exclusivity (Related Doc # 2741) (lp) (Entered: 08/16/2019) |
| 08/16/2019 | 🔵 3571<br>(5 pgs) | Memorandum Decision Regarding Motions for Relief from Stay (RE: related document(s)2842 Motion for Relief From Stay filed by Creditor Committee Official Committee of Tort Claimants, 2863 Motion for Relief From Stay filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (lp) (Entered: 08/16/2019) |
| 08/16/2019 | 🔵 3572<br>(6 pgs) | Certificate of Service *(Supplemental) of Paul Pullo Regarding Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Declaration of John Boken in Support of Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Notice of Motions to be Heard at May 22, 2019 Omnibus Hearing and Notice of Motions to be Heard at May 22, 2019 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)1805 Motion to Extend Time, 1806 Order on Motion to Assume/Reject). Related document(s) 1807 Notice of Hearing filed by Debtor PG&E Corporation. (Entered: 08/16/2019) |
| 08/16/2019 | 🔵 3573<br>(21 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Approving Stipulation between Debtor Pacific Gas and Electric Company and Movants Suns and Mesters for Limited Relief from the Automatic Stay, Debtors Objection to Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents, Declaration of Kevin J. Orsini in Support of Debtors' Objection to Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents and Order (I) Approving the Utility's Assumption of Contracts in Connection with the Community Pipeline Safety Initiative and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)3531 Order on Stipulation, 3535 Objection, 3536 Declaration, 3537 Order on Motion to Assume/Reject). (Baer, Herb) (Entered: 08/16/2019) |
| 08/16/2019 | 🔵 3574<br>(6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 08/16/2019) |
| 08/16/2019 | 🔵 3575<br>(29 pgs; 3 docs) | Motion *Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 2002 for Authority to Establish De Minimis Asset Sale Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Transaction Notice) (Rupp, Thomas) (Entered: 08/16/2019) |

2/7/2020, 8:25 AM

| | | |
|---|---|---|
| 08/16/2019 | ⬤ 3576<br>(16 pgs; 2 docs) | Motion *Motion of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 08/16/2019) |
| 08/16/2019 | ⬤ 3577<br>(10 pgs) | Declaration of John Boken in Support of *(I) De Minimis Claims Settlement Procedures Motion and (II) De Minimis Asset Sale Procedures Motion* (RE: related document(s)3575 Motion Miscellaneous Relief, 3576 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/16/2019) |
| 08/16/2019 | ⬤ 3578<br>(2 pgs) | Notice of Hearing *on Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 2002 for Authority to Establish De Minimis Asset Sale Procedures* (RE: related document(s)3575 Motion *Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 2002 for Authority to Establish De Minimis Asset Sale Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Transaction Notice)). **Hearing scheduled for 9/10/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/16/2019) |
| 08/16/2019 | ⬤ 3579<br>(3 pgs) | Amended Substitution of Attorney *Barry S. Glaser*. Filed by Creditor Sonoma County Treasurer & Tax Collector (Glaser, Barry) (Entered: 08/16/2019) |
| 08/16/2019 | ⬤ 3580<br>(2 pgs) | Notice of Hearing *on Motion of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action* (RE: related document(s)3576 Motion *Motion of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 9/10/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 08/16/2019) |
| 08/16/2019 | ⬤ 3581<br>(18 pgs; 3 docs) | Omnibus Motion to Assume Lease or Executory Contracts *Regarding Environmental Agreements*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Environmental Agreements)) (Kim, Jane) (Entered: 08/16/2019) |
| 08/16/2019 | ⬤ 3582<br>(6 pgs) | Declaration of Margaret A. Pietrasz in Support of *Environmental Agreements Assumption Motion* (RE: related document(s)3581 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/16/2019) |
| 08/16/2019 | ⬤ 3583<br>(2 pgs) | Notice of Hearing *on Environmental Agreements Assumption Motion* (RE: related document(s)3581 Omnibus Motion to Assume Lease or Executory Contracts *Regarding Environmental Agreements*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Environmental Agreements))). **Hearing scheduled for 9/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/16/2019) |
| 08/19/2019 | ⬤ 3584<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mountain G Enterprises, Inc. (Claim No. 4200, Amount $1,420,200.26) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/19/2019) |
| 08/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29842362, amount $ 25.00 (re: Doc# 3584 Transfer of Claim) (U.S. Treasury) (Entered: 08/19/2019) |
| 08/19/2019 | ⬤ 3585<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mountain F Enterprises Inc. (Claim No. 4201, Amount $7,515,843.18) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 08/19/2019) |
| 08/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29842374, amount $ 25.00 (re: Doc# 3585 Transfer of Claim) (U.S. Treasury) (Entered: 08/19/2019) |
| 08/19/2019 | ⬤ 3586<br>(11 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3384 Statement, 3391 Statement). (Garabato, Sid) (Entered: 08/19/2019) |
| 08/19/2019 | ⬤ 3587<br>(11 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3429 Statement, 3434 Declaration). (Garabato, Sid) (Entered: 08/19/2019) |

| | | |
|---|---|---|
| 08/19/2019 | 🔵 3588 (6 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3490 Statement). (Garabato, Sid) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3589 (9 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (Garabato, Sid). Related document(s) 3517 Notice filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 8/21/2019 (dc). (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3590 (9 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3517 Notice). (Garabato, Sid) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3591 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Brian M. Clarke) . Fee Amount $310.00, Receipt #30065783. (myt) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3592 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Environmental Alternatives (Amount $2,500.00) To ASM Capital X, LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3593 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Eugene McFadden (Amount $4,555.00) To ASM Capital X, LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3594 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: David Sweet (Amount $5,575.00) To ASM SPV, L.P.. Fee Amount $25 Filed by Creditor ASM SPV, L.P.. (Wolfe, Douglas) (Entered: 08/19/2019) |
| 08/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29843371, amount $ 25.00 (re: Doc# 3592 Transfer of Claim) (U.S. Treasury) (Entered: 08/19/2019) |
| 08/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29843371, amount $ 25.00 (re: Doc# 3593 Transfer of Claim) (U.S. Treasury) (Entered: 08/19/2019) |
| 08/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29843371, amount $ 25.00 (re: Doc# 3594 Transfer of Claim) (U.S. Treasury) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3595 (2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Anderson Burton Construction Inc. (Claim No. 5482, Amount $340,459.34) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Attachments: # 1 Exhibit Evidence of Transfer) (Tanabe, Kesha) (Entered: 08/19/2019) |
| 08/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29843546, amount $ 25.00 (re: Doc# 3595 Transfer of Claim) (U.S. Treasury) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3596 (4 pgs) | *Certificate of Service of Alain B. Francoeur Regarding Notice of Filing of Staffing Plan for Weil Gotshal & Manges, LLP for the Period January 29, 2019 Through and Including April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3545 Notice). (Baer, Herb) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3597 (2 pgs) | Statement of The Official Committee of Unsecured Creditors in Response to the Courts Inquiry Regarding Possible Consent to the Estimation Proceedings (RE: related document(s)3091 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3598 (2 pgs) | Supplemental Declaration of Adam W. Goldberg in support of *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Trident DMG LLC as Communications Consultant Effective as of July 18, 2019 (Dkt. Nos. 3224 And 3225)* (RE: related document(s)3224 Application to Employ, 3225 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/19/2019) |
| 08/19/2019 | 🔵 3599 (3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Second Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019)* (RE: related document(s)3562 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/19/2019) |

Case: 19-30088    Doc# 5684-14    Filed: 02/07/20    Entered: 02/07/20 08:38:57    Page 30 of 30