**Exhibit D**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/07/19 | Goren, Matthew | 0.20 | 225.00 | 002 | 57755620 |
| | REVIEW HYDRO SALE MATERIALS AND EMAILS WITH K. BOSTEL RE: SAME. | | | | |
| 11/07/19 | Bostel, Kevin | 0.20 | 210.00 | 002 | 57747249 |
| | REVIEW ASSET SALE NOTICE FOR HYDRO FACILITY AND EMAILS WITH T. SMITH AND ALIXPARTNERS TEAM RE: SAME (.2). | | | | |
| 11/20/19 | Bostel, Kevin | 0.60 | 630.00 | 002 | 57957744 |
| | REVIEW BACKGROUND ON KERN CANYON SALE AND CORRESPOND WITH M. GOREN AND ALIXPARTNERS TEAM (.2); DRAFT MEMO RE: APPROVAL PROCESS AND COMPLIANCE WITH RE PROCEDURES ORDER (.3); CORRESPOND WITH COUNTERPARTY RE: SAME (.1). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 002 - Asset Sales/363 Sales:** | | **1.00** | **$1,065.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/19 | Tsekerides, Theodore E. | 0.40 | 490.00 | 003 | 57698381 |
| | ANALYZE STRATEGIES ON AUTOMATIC STAY MOTIONS (0.4). | | | | |
| 11/01/19 | Kramer, Kevin | 1.50 | 1,575.00 | 003 | 57698458 |
| | DRAFT CLIENT ANALYSIS RE TIGER/UET SETTLEMENT (1.2);  CALL WITH S. ROSS RE TIGER/UET LIFT STAY MOTIONS, NEWSOM STATEMENT (.3). | | | | |
| 11/01/19 | Kramer, Kevin | 3.90 | 4,095.00 | 003 | 58034443 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH CLIENT, P. BENVENUTTI RE TIGER/UET LIFT STAY MOTIONS (.9); REVISE COLLIER DECLARATION IN SUPPORT OF TIGER LIFT STAY MOTIONS, AND EMAILS RE SAME (2.8); EMAILS WITH P. BENVENUTTI RE TIGER/UET, RUCKMAN LIFT STAY MOTIONS (.2). | | | | |
| 11/02/19 | Tsekerides, Theodore E. | 0.50 | 612.50 | 003 | 57697225 |
| | EMAIL WITH TEAM AND KELLER RE: LIFT STAY MOTIONS (0.2); REVIEW MATERIALS RE: LIFT STAY STRATEGIES AND UPDATES (0.3). | | | | |
| 11/02/19 | Kramer, Kevin | 2.40 | 2,520.00 | 003 | 57697632 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RUCKMAN LIFT STAY FILINGS AND RELEVANT BACKGROUND MATERIALS, AND DRAFT CLIENT ANALYSIS RE STRATEGY, NEXT STEPS (1.9); CLIENT EMAILS RE TIGER/UET MOTIONS TO LIFT STAY (.1); ANALYZE GHOST SHIP LIFT STAY REQUESTS BACKGROUND CORRESPONDENCE (.4). | | | | |
| 11/03/19 | Kramer, Kevin | 7.80 | 8,190.00 | 003 | 57694822 |
| | DRAFT, AND REVISE COLLIER DECLARATION IN SUPPORT OF TIGER MOTIONS TO LIFT STAY, REVIEW RELATED BACKGROUND MATERIALS, AND EMAILS RE SAME (7.8). | | | | |
| 11/04/19 | Tsekerides, Theodore E. | 0.60 | 735.00 | 003 | 57743820 |
| | REVIEW EMAIL RE: VARIOUS AUTOMATIC STAY MOTIONS AND STRATEGIES RE: SAME (0.6). | | | | |
| 11/04/19 | Kramer, Kevin | 3.90 | 4,095.00 | 003 | 58034585 |
| | DRAFT, AND REVISE OPPOSITION TO TIGER MOTION TO LIFT STAY, AND CORRESPONDENCE RE SAME (2.8); ANALYSIS AND CORRESPONDENCE RE RUCKMAN LIFT STAY MOTION (.6); CORRESPONDENCE RE UET OPPOSITION LIFT STAY MOTION (.2); REVIEW COLLIER DECLARATION IN SUPPORT OF OPPOSITION TO TIGER MOTION TO LIFT STAY, AND CORRESPONDENCE RE SAME (.3). | | | | |
| 11/04/19 | Kramer, Kevin | 2.80 | 2,940.00 | 003 | 58135796 |
| | DRAFT, AND REVISE OPPOSITION TO TIGER MOTION TO LIFT STAY, AND CORRESPONDENCE RE SAME. | | | | |
| 11/04/19 | Schinckel, Thomas Robert | 0.10 | 84.50 | 003 | 57704890 |
| | COLLATE STIPULATIONS LIFTING AUTOMATIC STAY. | | | | |
| 11/05/19 | Kramer, Kevin | 6.60 | 6,930.00 | 003 | 58094145 |
| | DRAFT, AND REVISE TIGER LIFT STAY OPPOSITION, CONDUCT RELATED RESEARCH AND FACTUAL ANALYSIS, AND CORRESPONDENCE RE SAME (6.6). | | | | |
| 11/06/19 | Kramer, Kevin | 5.30 | 5,565.00 | 003 | 57745970 |
| | REVISE TIGER LIFT STAY OPPOSITION AND COLLIER DECLARATION IN SUPPORT OF SAME, AND RELATED CORRESPONDENCE (5.1); CLIENT EMAILS RE MEDIATION AND AUTOMATIC STAY (.2). | | | | |
| 11/07/19 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 003 | 57726398 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED COLLIER DECLARATION (0.4); REVIEW AND REVISE BRIEF OPPOSING TIGER LIFT STAY (0.7); CALL WITH P. BENVENUTTI RE: LIFT STAY OPPOSITION (0.1). | | | | |
| 11/07/19 | Kramer, Kevin | 3.20 | 3,360.00 | 003 | 57747431 |
| | EMAILS RE VLAZAKIS LIFT STAY ISSUE (.1); PROVIDE COMMENTS RE OPPOSITION TO TIGER LIFT STAY AND COLLIER DECLARATION IN SUPPORT OF SAME, AND RELATED ANALYSIS, CORRESPONDENCE (2.9); EMAILS RE MARROQUIN LIFT STAY (.2). | | | | |
| 11/08/19 | Tsekerides, Theodore E. | 0.40 | 490.00 | 003 | 57726318 |
| | REVIEW EMAIL AND ANALYZE ISSUES RE: LIFT STAY MOTIONS (0.3); EMAIL WITH K. KRAMER RE: LIFT STAY ISSUES (0.1). | | | | |
| 11/08/19 | Kramer, Kevin | 0.60 | 630.00 | 003 | 58034929 |
| | EMAILS RE TIGER LIFT STAY HEARING (.3); EMAILS RE RUCKMAN LIFT STAY STIPULATION (.3). | | | | |
| 11/11/19 | Kramer, Kevin | 2.90 | 3,045.00 | 003 | 58035128 |
| | EMAILS RE MARROQUIN LIFT STAY (.3); ANALYSIS AND CORRESPONDENCE RE VLAZAKIS LIFT STAY ISSUE (1.7); REVIEW TIGER REPLY IN SUPPORT OF MOTION TO LIFT STAY, AND ANALYSIS, EMAILS RE SAME (.9). | | | | |
| 11/12/19 | Tsekerides, Theodore E. | 0.30 | 367.50 | 003 | 57788912 |
| | REVIEW TIGER REPLY ON LIFT STAY MOTION AND ANALYZE ISSUES RE: SAME FOR HEARING (0.3). | | | | |
| 11/12/19 | Kramer, Kevin | 7.10 | 7,455.00 | 003 | 58035151 |
| | DRAFT TIGER LIFT STAY HEARING ORAL ARGUMENT OUTLINE, INCLUDING REBUTTAL TO TIGER REPLY (2.1); ATTEND CLIENT CALL RE RUCKMAN LIFT STAY (.4); ATTEND CLIENT CALL RE TIGER LIFT STAY (.4); ATTEND CLIENT CALL RE VLAZAKIS LIFT STAY, AND FOLLOW-UP RE SAME (.6); ANALYSIS, CORRESPONDENCE RE TIGER LIFT STAY, AND MOTION TO SEAL (.7); CORRESPONDENCE RE UET SETTLEMENT (.3); EMAILS RE RUCKMAN LIFT STAY STIPULATION (.4); REVIEW MARROQUIN MOTION TO LIFT STAY AND RELATED FILINGS, AND DRAFT ANALYSIS RE SAME (1.3); EMAILS RE GHOST SHIP LIFT STAY ISSUES (.2); REVISE IMERYS ADEQUATE PROTECTION STIPULATION, AND CORRESPONDENCE RE SAME (.7). | | | | |
| 11/13/19 | Kramer, Kevin | 0.80 | 840.00 | 003 | 58035383 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE TIGER MOTION TO SEAL (.2); EMAILS RE MARROQUIN LIFT STAY (.2); ANALYSIS AND EMAILS RE MCKAY V. PGE ORDER RE AUTOMATIC STAY (.4). | | | | |
| 11/14/19 | Kramer, Kevin | 0.30 | 315.00 | 003 | 58035709 |
| | ANALYSIS AND CORRESPONDENCE RE RUCKMAN LIFT STAY. | | | | |
| 11/15/19 | Kramer, Kevin | 0.90 | 945.00 | 003 | 58035894 |
| | CALL WITH CLIENT, AND KELLER RE MARROQUIN LIFT STAY (.6); ANALYSIS AND CORRESPONDENCE RE MARROQUIN LIFT STAY (.3). | | | | |
| 11/18/19 | Kramer, Kevin | 1.30 | 1,365.00 | 003 | 58131213 |
| | REVISE MARROQUIN LIFT STAY STIPULATION, AND EMAILS RE SAME (.4); REVISE MCKAY V. PG&E AUTOMATIC STAY FILING, AND EMAILS RE SAME (.9). | | | | |
| 11/20/19 | Kramer, Kevin | 3.30 | 3,465.00 | 003 | 58048718 |
| | REVIEW DEUSCHEL STAY RELIEF LETTER, AND EMAILS RE SAME (.4); REVIEW HEARN LIFT STAY MOTION AND DECLARATION, AND EMAILS RE SAME (2.9). | | | | |
| 11/21/19 | Slack, Richard W. | 1.30 | 1,722.50 | 003 | 58048765 |
| | REVIEW HEARN CASE MATERIALS AND CALL WITH K. KRAMER RE: SAME (.4); CONFERENCE CALL WITH K. KRAMER, BENVENUTTI, CLIENT RE: HEARN STAY MOTION (.8); TELEPHONE CALL WITH K. KRAMER RE: POST-CALL HEARING FOLLOW-UP (.1). | | | | |
| 11/21/19 | Kramer, Kevin | 3.80 | 3,990.00 | 003 | 58048908 |
| | PREPARE FOR AND ATTEND CLIENT CALL RE HEARN LIFT STAY MOTION (1.4); EMAILS RE TIGER LIFT STAY MOTION (.2); EMAILS RE DEUSCHEL LIFT STAY REQUEST (.1); EMAILS RE NATHAN SETTLEMENT (.2); DRAFT LIFT STAY TRACKER (.6); REVIEW ADDITIONAL HEARN LIFT STAY BACKGROUND MATERIALS (1.3). | | | | |
| 11/22/19 | Kramer, Kevin | 2.60 | 2,730.00 | 003 | 58046723 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE TIGER LIFT STAY MOTION (.2); PREPARE FOR AND ATTEND CALL WITH KELLER RE HEARN, TIGER LIFT STAY MOTIONS (1.2); ANALYSIS AND CORRESPONDENCE RE HEARN LIFT STAY MOTION (.4); EMAILS RE HENRIETTA LIFT STAY STAFFING (.2); DRAFT ANALYSIS RE VLAZAKIS LIFT STAY MOTION, AND EMAILS RE SAME (.6). | | | | |
| 11/23/19 | Kramer, Kevin | 2.70 | 2,835.00 | 003 | 58048552 |
| | REVIEW HENRIETTA LIFT STAY MOTION (.4); REVIEW VLAZAKIS LIFT STAY MOTION AND DRAFT NEXT STEPS/STRATEGY OUTLINE (1.6); PREPARE FOR AND ATTEND CALL RE HENRIETTA AND VLAZAKIS LIFT STAY MOTIONS (.7). | | | | |
| 11/25/19 | Slack, Richard W. | 0.10 | 132.50 | 003 | 58048569 |
| | REVIEW HEARN ARTICLE RE: STAY MOTION (.1). | | | | |
| 11/25/19 | Tsekerides, Theodore E. | 0.40 | 490.00 | 003 | 57888222 |
| | ANALYZE ISSUES RE: ADDITIONAL LIFT STAY MOTIONS AND STRATEGIES RE: SAME. | | | | |
| 11/25/19 | Nolan, John J. | 0.50 | 505.00 | 003 | 57905661 |
| | CONFER WITH P. BENVENUTTI, D. SILVEIRA, AND J. HANNIGAN RE: HENRIETTA LIFTSTAY MOTION. | | | | |
| 11/25/19 | Foust, Rachael L. | 0.40 | 338.00 | 003 | 57929071 |
| | CORRESPOND WITH J. NOLAN REGARDING LIFT STAY MOTIONS AND DISCUSS SAME INTERNALLY. | | | | |
| 11/26/19 | Kramer, Kevin | 0.20 | 210.00 | 003 | 57897093 |
| | EMAILS RE HEARN LIFT STAY. | | | | |
| 11/27/19 | Slack, Richard W. | 0.60 | 795.00 | 003 | 58048727 |
| | REVIEW GHOST SHIP PAPERS AND EMAILS RE: SAME. | | | | |
| 11/27/19 | Kramer, Kevin | 0.70 | 735.00 | 003 | 57896891 |
| | EMAILS RE GHOST SHIP LIFT STAY (.3); EMAILS RE VLAZAKIS LIFT STAY (.2); EMAILS RE HEARN LIFT STAY (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/27/19 | Minga, Jay | 0.20 | 210.00 | 003 | 57893123 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE GHOST SHIP LIFT-STAY ISSUES. | | | | |
| 11/27/19 | Lane, Erik | 0.40 | 372.00 | 003 | 58048746 |
| | REVIEW GHOST SHIP MATERIALS (0.4). | | | | |
| 11/30/19 | Goslin, Thomas D. | 0.30 | 330.00 | 003 | 57899907 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE AUTOMATIC STAY. | | | | |
| 11/30/19 | Kramer, Kevin | 0.20 | 210.00 | 003 | 57896802 |
| | EMAILS RE GHOST SHIP LIFT STAY (.2). | | | | |
| 11/30/19 | Hayes, Emily A. | 1.50 | 892.50 | 003 | 57901742 |
| | REVIEW GHOST SHIP FILINGS IN PREPARATION FOR LIFT STAY OPPOSITION. | | | | |
| 11/30/19 | McGrath, Colin | 1.60 | 1,352.00 | 003 | 57895704 |
| | REVIEW MATERIAL RE: HEARN MOTION TO LIFT STAY. | | | | |

**SUBTOTAL TASK 003 - Automatic Stay:** 75.60 **$79,429.00**

| 11/01/19 | Hayes, Emily A. | 1.30 | 773.50 | 004 | 57694633 |
| | CONDUCT RESEARCH FOR WINDING CREEK LITIGATION. | | | | |
| 11/01/19 | Morganelli, Brian | 1.20 | 714.00 | 004 | 57744081 |
| | MEET WITH T. SCHINCKEL, J. LIOU, AND K. BOSTEL RE: ONGOING LITIGATION RESEARCH. | | | | |
| 11/01/19 | Morganelli, Brian | 0.60 | 357.00 | 004 | 57744210 |
| | CONDUCT RESEARCH RE: 510(B) QUESTION. | | | | |
| 11/02/19 | Slack, Richard W. | 0.10 | 132.50 | 004 | 57841751 |
| | REVIEW WALL STREET JOURNAL ARTICLE AND EMAILS RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/19 | Kramer, Kevin | 0.30 | 315.00 | 004 | 57695696 |
| | DRAFT ANALYSIS RE SUBROS 9019 RESPONSE SEALING ISSUES. | | | | |
| 11/02/19 | Morganelli, Brian | 0.30 | 178.50 | 004 | 57744434 |
| | RESEARCH 510(B) QUESTION. | | | | |
| 11/03/19 | Hayes, Emily A. | 2.30 | 1,368.50 | 004 | 57750267 |
| | DRAFT WINDING CREEK RESPONSE. | | | | |
| 11/03/19 | Morganelli, Brian | 1.70 | 1,011.50 | 004 | 57743927 |
| | RESEARCH 510(B) QUESTION. | | | | |
| 11/04/19 | Slack, Richard W. | 0.90 | 1,192.50 | 004 | 57742770 |
| | TELEPHONE CONFERENCE WITH LATHAM, AND OTHERS RE: PERA (.4); TELEPHONE CALL WITH J. LIOU RE: PERA ISSUES (.1); TELEPHONE CALL WITH K. KRAMER RE: PERA (.1); REVIEW RATE HEDGING PLEADINGS IN OII (.2); REVIEW SAN JOSE LETTER RE: OII (.1). | | | | |
| 11/04/19 | Slack, Richard W. | 0.20 | 265.00 | 004 | 58034561 |
| | REVIEW FINANCING MOTION DISCOVERY EMAILS (.2). | | | | |
| 11/04/19 | Kramer, Kevin | 1.90 | 1,995.00 | 004 | 57699697 |
| | EMAILS RE EQUITYHOLDERS EXIT FINANCING MOTION DOCUMENT PRODUCTION (.2); CORRESPONDENCE RE SECURITIES CLAIMS ANALYSIS (.3); PREPARE FOR AND ATTEND CALL WITH CLIENT, LATHAM RE SECURITIES AND INSURANCE ISSUES (.3); PREPARE FOR AND ATTEND CALL WITH T. TSEKERIDES, CRAVATH RE EXIT FINANCING HEARING AND DISCOVERY, AND AHC INSURANCE REQUESTS (1.1). | | | | |
| 11/04/19 | Nolan, John J. | 1.30 | 1,313.00 | 004 | 57746448 |
| | DRAFT MOTION TO DISMISS PURPA ADVERSARY COMPLAINT. | | | | |
| 11/04/19 | Morganelli, Brian | 4.90 | 2,915.50 | 004 | 57744435 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH 510(B) QUESTION. | | | | |
| 11/05/19 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 004 | 57744062 |
| | ATTORNEY STRATEGY CALL ON OPEN ISSUES (0.3); CONFERENCE CALLS AND EMAILS WITH K.KRAMER RE: STRATEGIES AND APPROACHES ON OPEN LITIGATION MATTERS (0.6). | | | | |
| 11/05/19 | Kramer, Kevin | 0.30 | 315.00 | 004 | 57744832 |
| | ANALYSIS, CORRESPONDENCE RE SECURITIES AND DERIVATIVE ACTION PROOFS OF CLAIM (.3). | | | | |
| 11/05/19 | Lane, Erik | 1.70 | 1,581.00 | 004 | 57745461 |
| | REVIEW LETTERS FROM TCC AND UCC AND OTHER RELATED FILING ITEMS. | | | | |
| 11/06/19 | Slack, Richard W. | 1.20 | 1,590.00 | 004 | 57746294 |
| | REVIEW AND REVISE STATE AGENCY PO JOINDER, EXCHANGE INTERNAL EMAILS AND EMAILS WITH HERMAN RE: SAME (1.2). | | | | |
| 11/06/19 | Minga, Jay | 0.20 | 210.00 | 004 | 57725110 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE DRAFT PROTECTIVE ORDER FROM CALIFORNIA STATE ENTITIES (.2). | | | | |
| 11/06/19 | Nolan, John J. | 1.70 | 1,717.00 | 004 | 57746963 |
| | DRAFT AND REVISE MOTION TO DISMISS PURPA ADVERSARY PROCEEDING COMPLAINT. | | | | |
| 11/07/19 | Slack, Richard W. | 0.40 | 530.00 | 004 | 57755134 |
| | EXCHANGE EMAILS RE: PERA MEETING (.2) REVIEW DRAFT OF OII DATA REQUESTS (.2). | | | | |
| 11/07/19 | Morganelli, Brian | 6.10 | 3,629.50 | 004 | 57743949 |
| | PREPARE MEMO RE: IMPAIRMENT QUESTION. | | | | |
| 11/08/19 | Slack, Richard W. | 1.00 | 1,325.00 | 004 | 57755299 |
| | TELEPHONE CALL WITH J. LIOU RE: PERA (.1); ATTEND OII CALL RE: DISCOVERY ISSUES (.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/08/19 | Slack, Richard W. | 0.70 | 927.50 | 004 | 57872173 |
| | REVIEW FINANCING DISCOVERY REQUESTS IN PREPARATION FOR OII CALL (.2); EXCHANGE EMAILS RE: SCHEDULING PERA MEETING WITH T. TSEKERIDES, J. LIOU (.2);  REVIEW COMPLAINT BY TCC AGAINST SUBROGATION GROUP RE: SUBORDINATION (.3). | | | | |
| 11/08/19 | Bostel, Kevin | 0.20 | 210.00 | 004 | 58043340 |
| | REVIEW TCC ADVERSARY COMPLAINT. | | | | |
| 11/10/19 | Morganelli, Brian | 1.10 | 654.50 | 004 | 57783911 |
| | REVISE IMPAIRMENT MEMO. | | | | |
| 11/11/19 | Slack, Richard W. | 0.60 | 795.00 | 004 | 57785666 |
| | TELEPHONE CALL WITH K. KRAMER RE: SECURITIES SUIT (.1); TELEPHONE CALL WITH PERRIN, K. KRAMER, AND OTHERS RE: SECURITIES SUIT (.5). | | | | |
| 11/11/19 | Tsekerides, Theodore E. | 0.80 | 980.00 | 004 | 57786351 |
| | REVIEW TCC COMPLAINT AGAINST SUBRO CLAIMANTS (0.6); ANALYZE ISSUES RE: IMPACT OF TCC COMPLAINT ON SETTLEMENT (0.2). | | | | |
| 11/11/19 | Kramer, Kevin | 2.00 | 2,100.00 | 004 | 57761891 |
| | ATTEND WEEKLY LATHAM CALL (.5); ATTEND CALL WITH MUNGER RE OII LITIGATION STRATEGY (.4); REVIEW TIGER MOTION TO SEAL, CONDUCT RELATED LEGAL RESEARCH, AND EMAILS RE SAME (1.1). | | | | |
| 11/11/19 | Hayes, Emily A. | 0.40 | 238.00 | 004 | 57777139 |
| | CALL WITH J. NOLAN TO DISCUSS WINDING CREEK MOTION TO DISMISS (.4). | | | | |
| 11/11/19 | Morganelli, Brian | 6.60 | 3,927.00 | 004 | 58131215 |
| | REVISE MEMO ON IMPAIRMENT QUESTION. | | | | |
| 11/12/19 | Nolan, John J. | 0.80 | 808.00 | 004 | 57797126 |
| | ATTEND LITIGATION WIP MEETING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/19 | Hayes, Emily A. | 1.50 | 892.50 | 004 | 57777115 |
| | DISCUSS WINDING CREEK BRIEF AND ARGUMENTS WITH J. NOLAN AND ORGANIZE BRIEF STRUCTURE, ASSIGN SECTION ASSIGNMENTS (1.5). | | | | |
| 11/12/19 | Morganelli, Brian | 10.90 | 6,485.50 | 004 | 57783667 |
| | REVISE MEMO ON IMPAIRMENT QUESTION. | | | | |
| 11/13/19 | Slack, Richard W. | 0.10 | 132.50 | 004 | 57791515 |
| | REVIEW ABRAMS OII FILING RE: FEES (.1). | | | | |
| 11/13/19 | Kramer, Kevin | 2.80 | 2,940.00 | 004 | 57773389 |
| | ANALYSIS, CORRESPONDENCE RE WINDING CREEK ADVERSARY PROCEEDING (.4); REVIEW CPUC PLAN OII DATA REQUESTS (1.7); EMAILS RE BONDHOLDER INSURANCE DISCOVERY REQUESTS (.3); REVIEW BONDHOLDERS SUBROGATION CLAIMS DISCOVERY, AND EMAILS RE SAME (.4). | | | | |
| 11/13/19 | Nolan, John J. | 9.30 | 9,393.00 | 004 | 57796984 |
| | DRAFT MOTION TO DISMISS WINDING CREEK ADVERSARY PROCEEDING. | | | | |
| 11/13/19 | Hayes, Emily A. | 7.80 | 4,641.00 | 004 | 57777195 |
| | DRAFT WINDING CREEK ADVERSARY PROCEEDING BRIEF (6.5); PULL CASE LIST FROM UCC POST-PETITION INTEREST BRIEF FOR J. LIOU (1.3). | | | | |
| 11/13/19 | Morganelli, Brian | 7.70 | 4,581.50 | 004 | 57783940 |
| | CALL WITH M. GOREN RE: IMPAIRMENT QUESTION (.1); REVISE MEMO RE: SAME (7.6). | | | | |
| 11/13/19 | Lane, Erik | 7.20 | 6,696.00 | 004 | 57792245 |
| | REVIEW AND BRIEF SERIES OF WINDING CREEK SOLAR CASES AND REVIEW COMPLAINT FOR UPCOMING MOTION TO DISMISS AND CORRESPOND RE: SAME (7.2). | | | | |
| 11/14/19 | Tsekerides, Theodore E. | 0.30 | 367.50 | 004 | 58140675 |
| | LITIGATION TEAM CALL RE: UPDATES (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/19 | Kramer, Kevin | 0.20 | 210.00 | 004 | 57773558 |
| | EMAILS RE IMERYS STIPULATION (.2). | | | | |
| 11/14/19 | Kramer, Kevin | 0.60 | 630.00 | 004 | 58140682 |
| | PREPARE FOR AND ATTEND WEEKLY LITIGATION TEAM MEETING (.6). | | | | |
| 11/14/19 | Green, Austin Joseph | 0.30 | 219.00 | 004 | 57775896 |
| | WEEKLY LITIGATION TEAM CALL. | | | | |
| 11/14/19 | McNulty, Shawn C. | 0.70 | 591.50 | 004 | 57774266 |
| | WEEKLY LITIGATION CALL WITH ASSOCIATE AND PARTNER TEAM. | | | | |
| 11/14/19 | Nolan, John J. | 8.00 | 8,080.00 | 004 | 57797135 |
| | DRAFT MOTION TO DISMISS WINDING CREEK ADVERSARY PROCEEDING. | | | | |
| 11/14/19 | Nolan, John J. | 0.50 | 505.00 | 004 | 57797146 |
| | ATTEND LITIGATION WIP MEETING. | | | | |
| 11/14/19 | Hayes, Emily A. | 5.90 | 3,510.50 | 004 | 57777166 |
| | CONDUCT RESEARCH AND REVISE WINDING CREEK MOTION TO DISMISS. | | | | |
| 11/14/19 | Morganelli, Brian | 6.30 | 3,748.50 | 004 | 57784580 |
| | DISCUSS IMPAIRMENT MEMO WITH J. LIOU (.1); DRAFT BRIEF RE: SAME (6.2). | | | | |
| 11/14/19 | McGrath, Colin | 0.30 | 253.50 | 004 | 58140683 |
| | WEEKLY LITIGATION TEAM CALL (.3). | | | | |
| 11/14/19 | Lane, Erik | 6.50 | 6,045.00 | 004 | 57792072 |
| | RESEARCH ISSUES FOR WINDING CREEK MOTION TO DISMISS AND CALLS WITH J. NOLAN AND E. HAYES RE: SAME (6.2); PARTICIPATE IN WEEKLY LITIGATION GROUP CALL (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/19 | Slack, Richard W. | 3.20 | 4,240.00 | 004 | 57814567 |

MEET WITH J. NOLAN RE: CALL WITH ALONZO COUNSEL (.2); REVIEW ALLIANZ LETTER AND CALL WITH PERRIN, K. KRAMER RE: SAME (.9); REVIEW AND COMMENT ON DISCOVERY REQUESTS RE: OII (.7); TELEPHONE CALL WITH MUNGER, OTHERS RE: OII DISCOVERY (1.0); TELEPHONE CALL WITH K. KRAMER RE: PREP FOR SECURITIES MEETING (.1); DRAFT EMAIL TO BFR TEAM WITH FOLLOW-UP TO MUNGER CALL RE: OII DISCOVERY (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/19 | Slack, Richard W. | 0.70 | 927.50 | 004 | 57838223 |

EXCHANGE EMAILS AND REVIEW INFORMATION FOR OII DISCOVERY RESPONSES (.2); REVIEW SECURITIES MEETING AGENDA (.1); REVIEW SCOPING MEMO AND SCHEDULE IN OII (.2); REVIEW SCHEDULING ORDER AND EMAILS RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/19 | Goren, Matthew | 0.20 | 225.00 | 004 | 57796155 |

CONFER WITH B. MORGANELLI RE: IMPAIRMENT LITIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/19 | Kramer, Kevin | 3.20 | 3,360.00 | 004 | 57775621 |

PREPARE FOR AND ATTEND CALL WITH CLIENT AND MUNGER RE POR OII (1.2); INTERNAL WEIL CALL RE D&O INSURANCE, SECURITIES CLAIMS (.8); CONFER WITH S. MCNULY, AND E. HAYES RE D&O INSURANCE LEGAL RESEARCH (.6); ANALYSIS AND EMAILS RE POR OII DATA REQUESTS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/19 | Nolan, John J. | 8.70 | 8,787.00 | 004 | 57797002 |

DRAFT AND REVISE MOTION TO DISMISS WINDING CREEK ADVERSARY PROCEEDING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/19 | Hayes, Emily A. | 4.20 | 2,499.00 | 004 | 57777201 |

CONDUCT RESEARCH FOR WINDING CREEK BRIEF AND REVISE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/19 | Morganelli, Brian | 7.90 | 4,700.50 | 004 | 57783789 |

DRAFT IMPAIRMENT BRIEF (7.2); CALL WITH M. GOREN RE: SAME (.1); REVIEW INVERSE CONDEMNATION OPPOSING BRIEFS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/19 | Lane, Erik | 8.60 | 7,998.00 | 004 | 57792735 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW, REVISE AND PROOF WINDING CREEK MOTION TO DISMISS, CONDUCT RESEARCH RE: SAME AND CORRESPOND WITH J. NOLAN AND E. HAYES RE: SAME (8.3). MEET WITH R. SLACK AND J. NOLAN TO CALL OPPOSING COUNSEL RE: TENTATIVE GRANTING OF MOTION AND DISCUSSED OTHER RELATED PROCEDURAL ISSUES (0.3). | | | | |
| 11/16/19 | Slack, Richard W. | 0.80 | 1,060.00 | 004 | 57838706 |
| | REVIEW SETTLEMENT AND UPDATED DAMAGES ANALYSIS BY LEXECON (.6); EXCHANGE EMAILS WITH CARENS, J. LIOU AND OTHERS RE: MOTIONS (.2). | | | | |
| 11/16/19 | McNulty, Shawn C. | 1.50 | 1,267.50 | 004 | 57790134 |
| | CONDUCT RESEARCH AND DRAFT EMAIL MEMO RE: ARBITRATION PROVISIONS IN CONTRACTS IN THE NINTH CIRCUIT. | | | | |
| 11/16/19 | Nolan, John J. | 2.70 | 2,727.00 | 004 | 57797007 |
| | DRAFT AND REVISE MOTION TO DISMISS WINDING CREEK ADVERSARY PROCEEDING. | | | | |
| 11/16/19 | Hayes, Emily A. | 3.10 | 1,844.50 | 004 | 57777161 |
| | CONDUCT RESEARCH AND REVISE WINDING CREEK MOTION TO DISMISS. | | | | |
| 11/16/19 | Lane, Erik | 2.80 | 2,604.00 | 004 | 57792777 |
| | REVIEW COMMENTS FROM J. NOLAN AND ADDRESSED SAME RE: WINDING CREEK MOTION TO DISMISS. EMAIL TRAFFIC WITH J. NOLAN AND E. HAYES RE: SAME. | | | | |
| 11/17/19 | Slack, Richard W. | 2.00 | 2,650.00 | 004 | 57838690 |
| | REVIEW AND PREPARE FOR SECURITIES MEETING, INCLUDING REVIEW OF COMPLAINTS AND COVERAGE LETTERS (1.8); REVIEW ARBITRATION RESEARCH ON INSURANCE COVERAGE ISSUES AND EMAILS RE: SAME (.2). | | | | |
| 11/17/19 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 004 | 57783989 |
| | REVIEW AND REVISE DRAFT MOTION TO DISMISS PURPA COMPLAINT (1.7); EMAIL WITH J. NOLAN RE: PURPA BRIEF (0.1). | | | | |
| 11/17/19 | Kramer, Kevin | 0.30 | 315.00 | 004 | 57798367 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE SECURITIES AND DERIVATIVE CLAIMS (.2); EMAILS RE WINDING CREEK ADVERSARY PROCEEDING (.1). | | | | |
| 11/17/19 | McNulty, Shawn C. | 6.20 | 5,239.00 | 004 | 57789822 |
| | CONDUCT RESEARCH AND DRAFT EMAIL MEMO RE: ARBITRATION PROVISIONS IN CONTRACTS. | | | | |
| 11/17/19 | Nolan, John J. | 0.70 | 707.00 | 004 | 57797046 |
| | DRAFT AND REVISE MOTION TO DISMISS WINDING CREEK ADVERSARY PROCEEDING. | | | | |
| 11/17/19 | Hayes, Emily A. | 5.60 | 3,332.00 | 004 | 57777227 |
| | REVISE WINDING CREEK MOTION TO DISMISS (3.2); RESEARCH INSURANCE ARBITRATION ISSUE WITH S. MCNULTY (2.4). | | | | |
| 11/17/19 | Lane, Erik | 0.90 | 837.00 | 004 | 57791865 |
| | REVIEW COMMENTS FROM T. TSKEKERIDES AND EMAILS WITH J. NOLAN AND E. HAYES RE: SAME. | | | | |
| 11/18/19 | Karotkin, Stephen | 2.60 | 4,407.00 | 004 | 58048941 |
| | MEET WITH COMPANY AND LATHAM RE: SECURITIES LAWSUIT (1.2); CONFERENCE CALL WITH R. SLACK. ZT. TSEKERIDES AND J. LIOU RE: SECURITIES LAWSUITS (.6); REVIEW MEMO RE: CLAIMS IMPAIRMENT (.8). | | | | |
| 11/18/19 | Slack, Richard W. | 6.40 | 8,480.00 | 004 | 57864748 |
| | PREPARE FOR SECURITIES MEETING, INCLUDING REVIEW OF INSURANCE COVERGE LETTERS AND COMPLAINT, DRAFT POTENTIAL RESPONSES TO AGENDA ISSUES AND REVIEW RESEARCH (2.3); INTERNAL CALL RE: SECURITIES ISSUES IN PREPARATION FOR MEETING (1.2); MEET WITH PERRIN, RILEY, GLEICHER, S. KAROTKIN, J. LIOU AND OTHERS RE: SECURITIES CASES (2.5); REVIEW CLAWBACK LETTERS RE: FINANCING MOTION AND MEET WITH J. LIOU RE: DISCOVERY ISSUES (.3); REVIEW FOLLOW-UP LIST OF ACTION ITEMS FROM SECURITIES MEETING AND EMAILS RE: SAME (.1). | | | | |
| 11/18/19 | Tsekerides, Theodore E. | 0.30 | 367.50 | 004 | 57862235 |
| | REVIEW REVISED MOTION TO DISMISS PURPA ADVERSARY PROCEEDING (0.2); EMAIL WITH J. NOLAN RE: PURPA MOTION TO DISMISS (0.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Liou, Jessica | 5.60 | 6,580.00 | 004 | 57872256 |

CONFER WITH R. SLACK RE SECURITIES ISSUES (1.0); CALL WITH T. TSEKERIDES, R. SLACK, K. KRAMER, S. KAROTKIN RE SECURITIES ISSUES (1.0); CONFER WITH R. SLACK RE SECURITIES LITIGATION ISSUES (.5); REVIEW AND RESPOND TO EMAILS RE SECURITIES LITIGATIONS AND INVERSE BRIEFING (.3); CONFER WITH LATHAM, PG&E, R. SLACK, T. TSEKERIDES AND S. KAROTKIN RE PENDING SECURITIES LITIGATIONS (2.5); REVIEW AND RESPOND TO D. HAAREN EMAIL RE COMMON INTEREST PRIVILEGE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Goren, Matthew | 5.40 | 6,075.00 | 004 | 57857188 |

REVISE SUBROGATION IMPAIRMENT BRIEF (3.6); CONFER WITH B, MORGANELLI RE: SAME (0.3); CALL WITH WFG RE: SAME (0.3); CALL WITH LITIGATION TEAM RE: PERA CLAIMS (0.8); EMAILS WITH CLIENT AND WEIL LITIGATION TEAM RE: BANKRUPTCY DISCOVERY (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Kramer, Kevin | 8.60 | 9,030.00 | 004 | 57799003 |

ANALYSIS, CORRESPONDENCE RE DOCUMENT COLLECTION, REVIEW AND PROCESSING IN RESPONSE TO BONDHOLDERS INSURANCE REQUESTS FOR PRODUCTION (3.2); PROVIDE COMMENTS RE NOV 19 HEARING AGENDA (.2); REVIEW COMPASS SECURITIES CLAIMS ANALYSIS (.7); ATTEND WEIL CALL RE SECURITIES CLAIMS (1.1); ATTEND CALL WITH CLIENT, LATHAM RE SECURITIES CLAIMS (2.3); ANALYSIS AND CORRESPONDENCE RE SECURITIES CLAIMS RESEARCH ISSUES (.8); EMAILS RE OUSTANDING DISCOVERY CLIENT SUMMARY (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Nolan, John J. | 9.00 | 9,090.00 | 004 | 57797254 |

DRAFT AND REVISE MOTION TO DISMISS WINDING CREEK ADVERSARY PROCEEDING (8.4); CONFER WITH P.BENEVENUTTI AND OPPOSING COUNSEL RE: DISCOVERY SCHEDULE IN WINDING CREEK ADVERSARY PROCEEDING (0.30); CONFER WITH P.BENEVENUTTI RE: WINDING CREEK ADVERSARY PROCEEDING (0.30).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Hayes, Emily A. | 3.80 | 2,261.00 | 004 | 57873641 |

COMPILE EXHIBITS AND DRAFT REQUEST FOR JUDICIAL NOTICE OF EXHIBITS (2.0); REVISE MOTION TO DISMISS WINDING CREEK ADVERSARY PROCEEDING (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | McGrath, Colin | 5.40 | 4,563.00 | 004 | 57865454 |

REVIEW RECORDS FROM DOCKET IN CARDELUCCI AND SEND EMAIL TO R. SWENSON AND T. TSEKERIDES ANALYZING THE DOCUMENTS (4.6). REVIEW AND ANALYZE DOCUMENTS PULLED FROM DOCKETS IN DOW CORNING CASE (.8).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Lane, Erik | 7.10 | 6,603.00 | 004 | 57857145 |

REVIEW REQUEST FOR JUDICIAL NOTICE AND EXHIBITS AND PROVIDE COMMENTS (0.8); REVIEW COMMENTS AND REVISE WINDING CREEK MOTION TO DISMISS AND CALLS WITH J. NOLAN RE SAME (5.4); CONDUCT RESEARCH ON JUDICIAL NOTICE QUESTIONS AND DRAFT FINDINGS FOR TEAM (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Gilchrist, Roy W. | 4.60 | 1,840.00 | 004 | 57845201 |

RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE UTILITY'S MOTION TO DISMISS, AND DECLARATIONS/JUDICIAL NOTICE AND EXHIBITS CITED.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Biratu, Sirak D. | 0.80 | 276.00 | 004 | 57916904 |

REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/19 | Slack, Richard W. | 0.60 | 795.00 | 004 | 58048564 |

EXCHANGE EMAILS RE: INDEMNITY RESEARCH ON SECURITIES CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/19 | Tsekerides, Theodore E. | 0.70 | 857.50 | 004 | 57861905 |

FURTHER REVISE MOTION TO DISMISS PURPA ADVERSARY PROCEEDING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/19 | Goren, Matthew | 1.90 | 2,137.50 | 004 | 57857424 |

REVISE SUBROGATION CLAIM IMPAIRMENT BRIEF (1.7) AND EMAILS WITH B. MORGANELLI RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/19 | Kramer, Kevin | 3.10 | 3,255.00 | 004 | 57813534 |

CORRESPONDENCE RE POR OII CONFIDENTIALITY ISSUES (.2); CONFER WITH J. NOLAN, S. MCNULTY, E. HAYES AND C. MCGRATH RE RE SECURITIES CLAIMS LEGAL RESEARCH, AND ANALYSIS RE SAME (1.6); EMAILS RE COMMON INTEREST PRIVILEGE (.4); REDACT PRIOR RESEARCH RE SECURITIES CLAIMS LEGAL RESEARCH FOR TRANSMISSION TO CO-COUNSEL, AND EMAILS RE SAME (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/19 | Nolan, John J. | 8.10 | 8,181.00 | 004 | 57864064 |

DRAFT AND REVISE MOTION TO DISMISS WINDING CREEK ADVERSARY PROCEEDING (6.0); ANALYZE CASE LAW RE: CLASS SETTLEMENTS (1.50); CONFER WITH T. TSEKERIDES RE: CLASS SETTLEMENT RESEARCH (0.40); CONFER WITH K. KRAMER RE: CLASS SETTLEMENT RESEARCH (0.20).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/19 | Hayes, Emily A. | 3.10 | 1,844.50 | 004 | 57873651 |
| | PREPARE WINDING CREEK MOTION TO DISMISS AND ATTACHMENTS. | | | | |
| 11/19/19 | Lane, Erik | 6.80 | 6,324.00 | 004 | 57857323 |
| | REVIEW COMMENTS FROM KELLER AND IMPLEMENTED SAME AND CORRESPOND WITH TEAM (0.6); REVIEW ESTIMATION HEARING TRANSCRIPT (0.3); REVIEW COMMENTS RE: WINDING CREEK MOTION TO DISMISS AND CORRESPOND RE: SAME (0.6); RESEARCH FERC AND PURPA ORDERS AND DRAFT ADDITIONAL LANGUAGE FOR MOTION TO DISMISS AND REVIEW, REVISE AND EDIT MOTION TO DISMISS (5.3. | | | | |
| 11/19/19 | Gilchrist, Roy W. | 6.80 | 2,720.00 | 004 | 57845187 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE UTILITY'S MOTION TO DISMISS, AND DECLARATIONS/JUDICIAL NOTICE AND EXHIBITS CITED. | | | | |
| 11/20/19 | Slack, Richard W. | 0.30 | 397.50 | 004 | 57863753 |
| | REVIEW OII RESPONSE TO AHC DISCOVERY AND EMAILS RE: SAME (.2); REVIEW ELLISON FILING (.10). | | | | |
| 11/20/19 | Tsekerides, Theodore E. | 0.30 | 367.50 | 004 | 57863426 |
| | REVIEW AND REVISE ORDER ON MOTION TO DISMISS PURPA ACTION (0.2); EMAIL AND CALL WITH J. NOLAN RE: REVISED ORDER (0.1). | | | | |
| 11/20/19 | Kramer, Kevin | 2.50 | 2,625.00 | 004 | 58048720 |
| | CORRESPONDENCE RE SECURITIES CLAIMS LEGAL RESEARCH (.2); REVISE RUPP DECLARATION IN MCKAY V. PG&E, AND CLIENT CORRESPONDENCE RE SAME (1.4); EMAILS RE UET SETTLEMENT STIPULATION (.2); EMAILS RE IMERYS SETOFF STIPULATION (.1); REVISE WINDING CREEK SCHEDULING STIPULATION, AND EMAILS RE SAME (.4); EMAILS RE MARROQUIN MEDIATION STIPULATION (.2). | | | | |
| 11/20/19 | Minga, Jay | 2.00 | 2,100.00 | 004 | 57864967 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE MOTION DISCOVERY (.2); REVIEW INDENTURES, CASELAW AND BRIEFING RE MAKE-WHOLE BRIEF (1.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.4). | | | | |
| 11/20/19 | McNulty, Shawn C. | 1.90 | 1,605.50 | 004 | 57839747 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SYLMAR PLAZA DOCUMENTS (J. MINGA). | | | | |
| 11/20/19 | Nolan, John J. | 6.50 | 6,565.00 | 004 | 57864120 |
| | DRAFT AND REVISE MOTION TO DISMISS WINDING CREEK ADVERSARY PROCEEDING (6.0); CONFER WITH E. LANE RE: CLASS SETTLEMENT RESEARCH (0.50). | | | | |
| 11/20/19 | Hayes, Emily A. | 1.30 | 773.50 | 004 | 57873634 |
| | DRAFT PROPOSED ORDER FOR WINDING CREEK MOTION TO DISMISS. | | | | |
| 11/20/19 | Lane, Erik | 8.40 | 7,812.00 | 004 | 57857307 |
| | OVERSEE FILING AND REVIEW AND REVISE WINDING CREEK MOTION TO DISMISS, IMPLEMENT SEVERAL ROUND OF COMMENTS, REVIEW EXHIBITS AND EMAIL TRAFFIC WITH TEAM (7.2); MEET WITH J. NOLAN TO DISCUSS SETTLEMENT RESEARCH AND FOLLOW UP RE: SAME (1.2). | | | | |
| 11/20/19 | Gilchrist, Roy W. | 2.30 | 920.00 | 004 | 57845236 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE UTILITY'S MOTION TO DISMISS, AND DECLARATIONS/JUDICIAL NOTICE AND EXHIBITS CITED. | | | | |
| 11/21/19 | Slack, Richard W. | 2.00 | 2,650.00 | 004 | 58048763 |
| | REVIEW SUBPOENAS AND DOCUMENT REQUESTS RE: FINANCING MOTION (.2); REVIEW AND REVISE OII BRIEF ON 854 AND EMAILS RE: SAME (1.3); LITIGATION TEAM TELEPHONE CONFERENCE (.5). | | | | |
| 11/21/19 | Tsekerides, Theodore E. | 0.20 | 245.00 | 004 | 57864856 |
| | CONFERENCE CALL WITH CRAVATH RE: POTENTIAL BANKRUPTCY LITIGATION (0.2). | | | | |
| 11/21/19 | Tsekerides, Theodore E. | 0.50 | 612.50 | 004 | 58140720 |
| | LITIGATION TEAM CALL RE: OPEN ITEMS AND NEXT STEPS (0.5). | | | | |
| 11/21/19 | Kramer, Kevin | 0.90 | 945.00 | 004 | 58048909 |
| | CALL WITH CRAVATH RE CONTRACTOR CLAIMS, AND EMAILS RE SAME (.3); PREPARE FOR AND ATTEND WEEKLY LITIGATION TEAM MEETING (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/21/19 | Swenson, Robert M. | 0.70 | 735.00 | 004 | 58140721 |
| | PARTICIPATE ON LITIGATION TEAM CONFERENCE CALL REGARDING OUTSTANDING WORK STREAMS AND ISSUES (0.7). | | | | |
| 11/21/19 | Minga, Jay | 2.80 | 2,940.00 | 004 | 57864806 |
| | COMMUNICATIONS WITH WEIL AND CRAVATH TEAMS RE AHC DISCOVERY RE MOTION PRODUCTIONS (.2); RESEARCH RE MAKE WHOLE CONTRACT INTERPRETATION CASELAW (1.6); COMMUNICATIONS WITH WEIL TEAM RE SAME (.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE MAKE-WHOLE AND POSTPETITION INTEREST BRIEFS, SECURITIES/DERIVATIVES CLAIMS, LIFT-STAY ISSUES, WINDING CREEK AP, ONGOING DISCOVERY, MCKAY V. PG&E, AND PLAN OII DISCOVERY (.6). | | | | |
| 11/21/19 | Green, Austin Joseph | 0.40 | 292.00 | 004 | 57845932 |
| | LITIGATION TEAM CALL. | | | | |
| 11/21/19 | McNulty, Shawn C. | 0.40 | 338.00 | 004 | 58140722 |
| | WEEKLY CASE STRATEGY CALL WITH LITIGATION TEAM (.4). | | | | |
| 11/21/19 | Nolan, John J. | 1.30 | 1,313.00 | 004 | 57864045 |
| | ANALYZE CASE LAW RE: CLASS SETTLEMENTS (.8); WEEKLY LITIGATION WIP MEETING (.5). | | | | |
| 11/21/19 | Hayes, Emily A. | 0.50 | 297.50 | 004 | 58046622 |
| | LITIGATION TEAM CALL (.5). | | | | |
| 11/21/19 | McGrath, Colin | 0.50 | 422.50 | 004 | 58131219 |
| | JOIN WEEKLY LITIGATION TEAM MEETING. | | | | |
| 11/21/19 | Lane, Erik | 7.80 | 7,254.00 | 004 | 57857209 |
| | CONDUCT RESEARCH AND BRIEF CASES REGARDING SETTLEMENT AND BANKRUPTCY COURT JURISDICTION (7.2); PARTICIPATE IN WEEKLY LITIGATION CALL AND PREP FOR SAME (0.6). | | | | |
| 11/22/19 | Slack, Richard W. | 0.90 | 1,192.50 | 004 | 57863855 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EXCHANGE EMAILS WITH K. KRAMER RE: HEARN UPDATE AND EMAILS (.2); REVIEW PROTECTIVE ORDER AND HISTORY OF NEGOTIATIONS WITH STATE AGENCIES AND EXCHANGE EMAILS RE: CHANGES (.5); REVIEW VARIOUS DISCOVERY ON FINANCING FROM TCC, AHC (.2). | | | | |
| 11/22/19 | Kramer, Kevin | 0.80 | 840.00 | 004 | 57845975 |
| | EMAILS RE NATHAN SETTLEMENT (.1); EMAILS RE POR OII FILINGS, DISCOVERY (.3); ANALYSIS, CORRESPONDENCE RE CPUC CLAIMANT SETTLEMENT (.4). | | | | |
| 11/22/19 | Nolan, John J. | 2.50 | 2,525.00 | 004 | 57863943 |
| | ANALYZE CASE LAW RE: CLASS SETTLEMENTS (1.8); CONFER WITH E.LANE, C.MCGATH AND S.MCNULTY RE: CLASS ACTION SETTLEMENT (.7). | | | | |
| 11/22/19 | McGrath, Colin | 0.60 | 507.00 | 004 | 57865596 |
| | JOIN CONFERENCE CALL WITH J. NOLAN, E. LANE, AND S. MCNULTY RE CLASS SETTLEMENT RESEARCH (.6). | | | | |
| 11/22/19 | Lane, Erik | 8.20 | 7,626.00 | 004 | 57857038 |
| | REVIEW MATERIALS RE: RELATED TO JURISDICTION AND BANKRUPTCY COURT AND BRIEFED CASES RE SAME (7.4); CALL WITH J. NOLAN, C. MCGRATH AND S. MCNULTY TO DISCUSS SETTLEMENT RESEARCH AND PREP FOR SAME (0.8). | | | | |
| 11/23/19 | Kramer, Kevin | 0.90 | 945.00 | 004 | 57846046 |
| | ANALYSIS AND CORRESPONDENCE RE CPUC CLAIMANT SETTLEMENT PROCESS (.9). | | | | |
| 11/23/19 | Minga, Jay | 0.70 | 735.00 | 004 | 57866560 |
| | REVIEW SETTLEMENT PROCEDURES ORDER (.3); COMMUNICATIONS WITH WEIL LITIGATION RE SAME (.1); REVIEW ANALYSIS RE PLAN ISSUES AND COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE PROTECTIVE ORDER RE CALIFORNIA STATE AGENCIES (.1); REVIEW AND ANALYZE RE SAME (.1). | | | | |
| 11/23/19 | Morganelli, Brian | 1.50 | 892.50 | 004 | 57859689 |
| | REVISE IMPAIRMENT BRIEF (1.1); CIRCULATE IMPAIRMENT BRIEF (.1); REVIEW POSTPETITION INTEREST BRIEFS (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/19 | Slack, Richard W. | 1.90 | 2,517.50 | 004 | 57873503 |
| | ATTEND CALL WITH LATHAN RE: SECURITIES (.3); SEND EMAIL TO A. TURKI RE: DAMAGES ANALYSIS (.1); EXCHANGE EMAILS WITH NOLAN RE: ALONZO ORDER (.1); REVIEW PROTECTIVE ORDER AND EMAILS WITH ALLRED, OTHERS RE: APPLICABLILITY TO CPUC PROCEEDINGS (.8); REVIEW EMAILS RE: FINANCING DISCOVERY DISPUTES (.1); REVIEW PASCUZZI EMAIL AND DRAFT EMAIL RE: COMPROMISE OF ISSUE (.5). | | | | |
| 11/25/19 | Kramer, Kevin | 0.40 | 420.00 | 004 | 57897017 |
| | REVIEW HEARN PRESS REPORTS (.3); EMAILS RE SECURITIES LITIGATION LEGAL RESEARCH (.1). | | | | |
| 11/25/19 | Nolan, John J. | 3.30 | 3,333.00 | 004 | 57905503 |
| | ANALYZE CASE LAW RE: CLASS SETTLEMENT (1.2); ANALYZE CASE LAW RE: MOTION TO COMPEL ELECTION (2.1). | | | | |
| 11/25/19 | Lane, Erik | 5.40 | 5,022.00 | 004 | 57900844 |
| | CONDUCT RESEARCH ON VARIOUS ASPECTS OF SETTLEMENT AND BRIEF CASES RE: SAME. | | | | |
| 11/25/19 | Biratu, Sirak D. | 5.40 | 1,863.00 | 004 | 57916936 |
| | REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR HEARING. | | | | |
| 11/26/19 | Nolan, John J. | 1.70 | 1,717.00 | 004 | 57905891 |
| | ANALYZE CASE LAW RE: CLASS SETTLEMENTS (1.2); CONFER WITH E. LANE, S. MCNULTY, AND C. MCGRATH RE: CLASS SETTLEMENT MEMO (0.5). | | | | |
| 11/26/19 | McGrath, Colin | 3.30 | 2,788.50 | 004 | 57895976 |
| | REVIEW EMAILS FROM T. TSEKERIDES RE ANALYSIS OF NOTES AND REVIEW ATTACHED ARTICLES (1.7). JOIN CALL RE CLASS SETTLEMENT RESEARCH WITH J. NOLAN, E. LANE, AND S. MCNULTY (.4). REVIEW DOCKET FOR PERA ADVERSARY PROCEEDING, PULL TRANSCRIPT OF HEARING AND CIRCULATE TO E. LANE (.2). REVIEW FIFTH CIRCUIT MODIFIED OPINION IN ULTRA PETROLEUM (.7) AND REVIEW COMMENTS TO MAKE-WHOLE BRIEF (.3). | | | | |
| 11/26/19 | Lane, Erik | 5.90 | 5,487.00 | 004 | 57900274 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. NOLAN, S. MCNULTY AND C. MCGRATH TO DISCUSS RESEARCH AND PREP FOR SAME (1.1); CONDUCT RESEARCH RE SETTLEMENTS AND REVIEW RELATED DOCUMENTS (4.8). | | | | |
| 11/27/19 | Slack, Richard W. | 1.60 | 2,120.00 | 004 | 57905914 |
| | TELEPHONE CONFERENCE WITH A. TURKI, PERRIN AND OTHERS RE: SECURITIES SETTLEMENT ANALYSIS (.8); DRAFT EMAIL TO CLIENT RE: STATE AGENCY PROTECTIVE ORDER ADDITION (.3); REVIEW TURN DISCOVERY REQUESTS IN PREPARATION FOR CALL (.5). | | | | |
| 11/27/19 | Bostel, Kevin | 0.20 | 210.00 | 004 | 57904338 |
| | REVIEW INVERSE RULING. | | | | |
| 11/27/19 | Nolan, John J. | 2.10 | 2,121.00 | 004 | 57905425 |
| | ANALYZE CASE LAW RE: CLASS SETTLEMENT MEMO. | | | | |
| 11/27/19 | Morganelli, Brian | 2.00 | 1,190.00 | 004 | 57895311 |
| | PREPARE IMPAIRMENT BRIEF FOR FILING (1.1); REVIEW AND ANALYZE IMPAIRMENT RESERVATIONS OF RIGHTS / OPPOSITION BRIEFS (0.9). | | | | |
| 11/27/19 | McGrath, Colin | 6.80 | 5,746.00 | 004 | 57895753 |
| | REVIEW CASES RELATED TO STANDARD FOR APPROVING CLASS SETTLEMENT (3.2); REVIEW AND ANALYZE PRIOR FILINGS IN PERA ADVERSARY PROCEEDING AND TRANSCRIPT FROM HEARINGS IN PERA ADVERSARY PROCEEDING (2.4); LOCATE INSURANCE POLICY IN PERA FILINGS, REVIEW DOCUMENT, AND SEND COPY TO E. LANE (1.2). | | | | |
| 11/27/19 | Lane, Erik | 3.30 | 3,069.00 | 004 | 57900855 |
| | REVIEW PERA TRIAL TRANSCRIPT (0.4), CALL WITH S. MCNULTY TO DISCUSS RESEARCH OUTLINE AND FOLLOW UP RE SAME (0.5); REVIEW CASES RE SETTLEMENT RESEARCH (2.4). | | | | |
| **SUBTOTAL TASK 004 - Bankruptcy Litigation:** | | **379.30** | **$332,383.50** | | |
| 11/01/19 | Slack, Richard W. | 0.30 | 397.50 | 005 | 58034432 |
| | EMAILS AND REVIEW COMMENTS RE:  RE: BAR DATE STIPULATION AND NEGOTIATIONS (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/19 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 005 | 57694353 |

REVIEW MARK UP OF BAR DATE EXTENSION PROPOSAL (0.4); CALL WITH M. GOREN RE: BAR DATE EXTENSION PROPOSAL (0.1); CALL WITH TEAM AND CRAVATH RE: BAR DATE EXTENSION ISSUES (0.3); REVIEW FURTHER MARK UP OF PROPOSAL (0.2); ANALYZE ISSUES RE: BAR DATE EXTENSION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/19 | Goren, Matthew | 4.60 | 5,175.00 | 005 | 57715874 |

REVIEW AND REVISE SCHRAG DECLARATION (0.6) AND FINEGAN DECLARATION (0.7) IN OPPOSITION TO BAR DATE EXTENSION MOTION; REVISE BAR DATE EXTENSION OBJECTION (0.9); REVISE STIPULATION TO EXTEND BAR DATE (0.9); CALLS AND EMAILS WITH T. TSEKERIDES AND S. KAROTKIN RE: SAME (0.4); CALL WITH CRAVATH RE: SAME (0.4) AND FOLLOW-UP EMAILS RE: SAME (0.3); MULTIPLE EMAILS WITH PRIMECLERK, TCC AND CRAVATH RE: WILDFIRE REPORT AND QA PROCESS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/19 | Kramer, Kevin | 0.40 | 420.00 | 005 | 58034444 |

CALL WITH CRAVATH RE TCC BAR DATE EXTENSION STIPULATION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/19 | Nolan, John J. | 8.00 | 8,080.00 | 005 | 57697714 |

DRAFT AND REVISE OPPOSITION TO CLASS PROOF OF CLAIM MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/19 | Carens, Elizabeth Anne | 3.60 | 2,628.00 | 005 | 58074860 |

REVIEW AND REVISE DECLARATIONS IN SUPPORT OF THE BAR DATE OBJECTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/19 | Morganelli, Brian | 1.60 | 952.00 | 005 | 57743880 |

CONDUCT RESEARCH RE: BAR DATE HISTORY (0.2); REVIEW DECLARATIONS TO BE FILED RE: BAR DATE (.9); CALL WITH B. SCHRAG (.1); REVISE DRAFT DECLARATION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/19 | Morganelli, Brian | 4.40 | 2,618.00 | 005 | 57744185 |

CONFER WITH T. SCHINCKEL RE: TREATMENT OF A CERTAIN CLAIM (.4); CONDUCT RESEARCH RE: SAME (3.3); DRAFT OUTLINE OF POSSIBLE ARGUMENTS RE: SAME (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/19 | Lane, Erik | 4.60 | 4,278.00 | 005 | 57696375 |

DRAFT ALONZO CLASS PROOF OF CLAIM OPPOSITION AND REVIEW CLASS ACTION PORTION FROM LOCAL COUNSEL AND REVIEW AND REVISE SAME (4.4); CALL WITH J. NOLAN RE: SAME (0.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/19 | Karotkin, Stephen | 1.90 | 3,220.50 | 005 | 57697053 |
| | REVIEW AND REVISE OBJECTION TO MOTION TO EXTEND BAR DATE. | | | | |
| 11/02/19 | Goren, Matthew | 0.10 | 112.50 | 005 | 57715871 |
| | EMAILS WITH S. KAROTKIN RE: OBJECTION TO MOTION TO EXTEND THE BAR DATE. | | | | |
| 11/02/19 | Nolan, John J. | 5.20 | 5,252.00 | 005 | 57696912 |
| | DRAFT AND REVISE OPPOSITION TO CLASS PROOF OF CLAIM MOTION. | | | | |
| 11/02/19 | Lane, Erik | 1.70 | 1,581.00 | 005 | 57693681 |
| | REVIEW, AND REVISE OPPOSITION TO ALONZO CLASS PROOF OF CLAIM MOTION AND CORRESPOND WITH J. NOLAN RE: SAME. | | | | |
| 11/03/19 | Karotkin, Stephen | 0.50 | 847.50 | 005 | 57696320 |
| | REVIEW AND REVISE OBJECTION TO MOTION TO EXTEND BAR DATE. | | | | |
| 11/03/19 | Goren, Matthew | 0.40 | 450.00 | 005 | 57715872 |
| | EMAILS WITH S. KAROTKIN AND L. CARENS RE: OBJECTION TO MOTION TO EXTEND THE BAR DATE. | | | | |
| 11/03/19 | Nolan, John J. | 1.20 | 1,212.00 | 005 | 57698504 |
| | DRAFT AND REVISE OPPOSITION TO CLASS PROOF OF CLAIM MOTION. | | | | |
| 11/03/19 | Carens, Elizabeth Anne | 3.10 | 2,263.00 | 005 | 58074805 |
| | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF THE BAR DATE OBJECTION. | | | | |
| 11/03/19 | Morganelli, Brian | 0.60 | 357.00 | 005 | 57744459 |
| | REVIEW AND COMMENT ON BAR DATE FILINGS. | | | | |
| 11/03/19 | Lane, Erik | 0.70 | 651.00 | 005 | 57696472 |
| | REVIEW COMMENTS FROM J. NOLAN RE: ALONZO CLASS PROOF OF CLAIM AND REVIEWED CASES RE: RELATED PENALTIES AND SENT SUMMARY TO J. NOLAN. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/04/19 | Goren, Matthew | 3.10 | 3,487.50 | 005 | 57715907 |

REVIEW AND REVISE OBJECTION TO MOTION TO EXTEND BAR DATE (0.8), FINEGAN DECLARATION (0.4), AND SCHRAG DECLARATION (0.4); CONFER WITH L. CARENS AND B. MORGANELLI RE: SAME (0.2); EMAILS WITH TCC RE: EXTENSION OF RESPONSE DEADLINE RE: SAME (0.2); EMAILS WITH JLF AND CLIENT RE: SAME (0.4); REVIEW AND REVISE STIPULATION RE: SAME AND EMAILS WITH K&B RE: SAME (0.3); EMAILS WITH E. LANE RE: CLASS PROOF OF CLAIM OBJECTION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/04/19 | Nolan, John J. | 3.50 | 3,535.00 | 005 | 57746403 |

DRAFT AND REVISE CLASS PROOF OF CLAIM OBJECTION (.7); DRAFT R. MCWILLIAMS DECLARATION IN SUPPORT OF CLASS PROOF OF CLAIM OBJECTION (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/04/19 | Carens, Elizabeth Anne | 4.70 | 3,431.00 | 005 | 58075375 |

REVIEW AND REVISE DECLARATIONS IN SUPPORT OF THE BAR DATE OBJECTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/04/19 | Morganelli, Brian | 5.00 | 2,975.00 | 005 | 57743835 |

RESEARCH IMPAIRMENT QUESTION RELATED TO SETTLEMENT (2.6); DISCUSS IMPAIRMENT QUESTION WITH M. GOREN (0.3); REVIEW EDITS AND NEXT STEPS RE: BAR DATE FILINGS WITH M. GOREN, AND L. CARENS (.1); EMAIL WITH PRIME CLERK RE: SAME (.2); REVISE BAR DATE DECLARATION (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/04/19 | Lane, Erik | 6.80 | 6,324.00 | 005 | 57745873 |

REVIEW COMMENTS AND REVISE ALONZO OPPOSITION MOTION AND SENT TO J. NOLAN, AND CONDUCT ADDITIONAL CLASS CERTIFICATION RESEARCH FOR SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/05/19 | Tsekerides, Theodore E. | 2.30 | 2,817.50 | 005 | 57743792 |

REVIEW CRAVATH LETTER TO COURT RE: EXTENSION (0.2); REVIEW DISTRICT COURT TRANSCRIPT (0.1); REVIEW AND COMMENT ON DRAFT OPPOSITION TO MOTION TO EXTEND BAR DATE (1.7); ANALYZE ISSUES RE: POTENTIAL STIPULATION WITH TCC ON BAR DATE AND EMAIL WITH M.GOREN RE: SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/05/19 | Goren, Matthew | 4.20 | 4,725.00 | 005 | 57715930 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE OPPOSITION TO MOTION TO ALLOW CLASS PROOF OF CLAIM (2.8); REVISE BAR DATE COMMUNICATIONS AND EMAILS WITH JLF RE: SAME (0.4); EMAILS AND CALLS WITH CLIENT RE: PLAN FUNDING AND WILDFIRE CLAIMS (0.4); REVIEW COMMENTS TO OBJECTION TO MOTION TO EXTEND BAR DATE (0.4) AND CONFER WITH L. CARENS RE: SAME (0.2). | | | | |
| 11/05/19 | Kramer, Kevin | 4.70 | 4,935.00 | 005 | 58034608 |
| | DRAFT AND REVISE COLLIER DECLARATION IN SUPPORT OF TIGER LIFT STAY OPPOSITION, AND RELATED CORRESPONDENCE (4.2); EMAILS RE RUCKMAN LIFT STAY (.2); EMAILS RE MARROQUIN LIFT STAY (.1); EMAILS RE UET LIFT STAY (.2). | | | | |
| 11/05/19 | Nolan, John J. | 3.80 | 3,838.00 | 005 | 57746151 |
| | DRAFT AND REVISE CLASS PROOF OF CLAIM OBJECTION (1.8); CONFER WITH E. LANE RE: CLASS PROOF OF CLAIM OBJECTION (0.2); DRAFT AND REVISE CLASS PROOF OF CLAIM OBJECTION (1.6); CONFER WITH M. GOREN RE: CLASS PROOF OF CLAIM OBJECTION (0.2). | | | | |
| 11/05/19 | Morganelli, Brian | 7.80 | 4,641.00 | 005 | 57743761 |
| | CONDUCT RESEARCH RE: IMPAIRMENT (6.9); REVISE DECLARATION RE: BAR DATE MOTION (.9). | | | | |
| 11/05/19 | Lane, Erik | 3.10 | 2,883.00 | 005 | 58034663 |
| | REVIEW COMMENTS FROM ALONZO CLASS PROOF OF CLAIM OBJECTION AND ADDRESS SAME. | | | | |
| 11/06/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 005 | 57715984 |
| | REVIEW AND REVISE BAR DATE EXTENSION STIPULATION (.4); TELEPHONE M. GOREN RE: SAME (.2). | | | | |
| 11/06/19 | Slack, Richard W. | 0.30 | 397.50 | 005 | 58129174 |
| | EXCHANGE EMAILS RE: COORDINATION OF COMPENSATION COMMITTEE MEETING (.1); REVIEW TCC COMMENTS TO BAR DATE EXTENSION AND EMAILS RE: SAME (.2). | | | | |
| 11/06/19 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 005 | 57743983 |
| | REVIEW DRAFT OPPOSITION TO CLASS PROOF OF CLAIM (0.7); CONFERENCE WITH J.NOLAN RE: CLASS PROOF OF CLAIM MOTION (0.4). | | | | |
| 11/06/19 | Goren, Matthew | 4.10 | 4,612.50 | 005 | 57715921 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE OBJECTION TO BAR DATE EXTENSION MOTION (0.7) AND SUPPORTING DECLARATIONS (0.8); CONFER WITH L. CARENS AND B. MORGANELLI RE: SAME (0.4); REVIEW REVISED STIPULATION WITH TCC TO EXTEND THE BAR DATE (0.8) AND PROPOSED ORDER RE: SAME (0.6) AND EMAILS WITH S. KAROTKIN AND CSM RE: SAME (.2); CALLS AND EMAILS WITH K. KRAMER AND K&B RE: UNITED CLAIMS SETTLEMENT (0.2); CALLS WITH K&M RE: CLAIMS SETTLEMENT PROCEDURES (0.2); EMAILS WITH PRIME CLERK AND TCC RE: SUBROGATION PROOF OF CLAIM FORMS (0.2). | | | | |
| 11/06/19 | Nolan, John J. | 2.30 | 2,323.00 | 005 | 57746328 |
| | DRAFT AND REVISE OBJECTION TO CLASS PROOF OF CLAIM (1.8); CONFER WITH T. TSEKERIDES RE: OBJECTION TO CLASS PROOF OF CLAIM (0.5). | | | | |
| 11/06/19 | Morganelli, Brian | 7.00 | 4,165.00 | 005 | 57744203 |
| | REVIEW BAR DATE DOCUMENTS TO BE FILED WITH L. CARENS, AND M. GOREN (.2); REVISE DECLARATION (1.2); REVIEW STIPULATION TO EXTEND BAR DATE (.3); DRAFT MEMO RE: IMPAIRMENT QUESTION (5.3). | | | | |
| 11/06/19 | Lane, Erik | 2.30 | 2,139.00 | 005 | 57746004 |
| | REVIEW AND REVISE OPPOSITION TO ALONZO CLASS PROOF OF CLAIM MOTION AND EMAILS WITH J. NOLAN RE: SAME. | | | | |
| 11/07/19 | Karotkin, Stephen | 0.30 | 508.50 | 005 | 57740779 |
| | CALL WITH M. GOREN RE: RESPONSE TO MOTION TO EXTEND BAR DATE AND DRAFT STIPULATION. | | | | |
| 11/07/19 | Slack, Richard W. | 1.50 | 1,987.50 | 005 | 58034872 |
| | REVIEW AND REVISE BAR DATE MOTION AND EMAILS RE: SAME. | | | | |
| 11/07/19 | Goren, Matthew | 3.70 | 4,162.50 | 005 | 57755630 |
| | REVIEW AND REVISE BAR DATE STIPULATION AND ORDER (1.4) AND CALL WITH S. KAROTKIN RE: SAME (0.3); CALLS WITH L. CARENS RE: SAME (0.3); REVISE COMMUNICATION MATERIALS RE: EXTENDED BAR DATE AND EMAILS WITH JLF RE: SAME (0.8); CALLS AND EMAILS WITH D. HERMAN RE: TCC BAR DATE STIPULATION (0.4); CALLS AND EMAILS WITH BAKER RE: SAME (0.3); EMAILS WITH BAKER RE: SAME (0.2). | | | | |
| 11/07/19 | Morganelli, Brian | 0.40 | 238.00 | 005 | 57744175 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STIPULATION AND PREPARE TO FILE RESPONSE AND DECLARATIONS RE: BAR DATE. | | | | |
| 11/08/19 | Slack, Richard W.<br>REVIEW M. GOREN COMMENTS AND DRAFT OF REVISED BAR DATE ORDER. | 0.10 | 132.50 | 005 | 58129175 |
| 11/08/19 | Tsekerides, Theodore E.<br>ANALYZE ISSUES RE: OBJECTION TO CLASS PROOF OF CLAIM (0.3); EMAIL WITH TEAM RE: OBJECTION TO CLASS PROOF OF CLAIM (0.2); REVIEW MARKUP OF PROPOSED ORDER ON BAR DATE AND ANALYZE ISSUES RE: SAME (0.3); CONFERENCE CALL WITH ZUMBRO AND M. GOREN RE: PROPOSED ORDER (0.3). | 1.10 | 1,347.50 | 005 | 57726365 |
| 11/08/19 | Goren, Matthew<br>DRAFT SHORT STATEMENT RE: NOTICING UPDATE (0.8); EMAILS WITH S. KAROTKIN RE: SAME (0.4); EMAILS WITH TCC AND CRAVATH RE: EXTENSION / ADJOURNMENT OF BAR DATE EXTENSION MOTION (0.9); REVIEW AND REVISE STIPULATION AND ORDER (1.8) AND CALLS AND EMAILS WITH CRAVATH AND T. TSEKERIDES RE: SAME (0.8); EMAILS WITH PRIME CLERK RE: SAME (0.4). | 5.10 | 5,737.50 | 005 | 57755657 |
| 11/08/19 | Morganelli, Brian<br>REVIEW STIPULATIONS RE BAR DATE (.3); MEET WITH M. GOREN RE: IMPAIRMENT MEMO (.6); FOLLOW-UP RESEARCH RE: SAME (1.3); DRAFT MEMO RE: PRIORITY OF A CERTAIN CLAIM (3.9). | 6.10 | 3,629.50 | 005 | 57744163 |
| 11/08/19 | Lane, Erik<br>REVIEW COMMENTS TO ALONZO CLASS PROOF OF CLAIM MOTION AND CORRESPOND WITH J. NOLAN RE: SAME. REVISE MOTION. | 2.40 | 2,232.00 | 005 | 57745346 |
| 11/09/19 | Slack, Richard W.<br>EXCHANGE EMAILS RE: CLASS MOTION. | 0.10 | 132.50 | 005 | 57841792 |
| 11/09/19 | Tsekerides, Theodore E.<br>REVIEW REVISED OBJECTION TO CLASS PROOF OF CLAIM AND PROVIDE EDITS/REVISIONS RE: SAME TO TEAM. | 2.00 | 2,450.00 | 005 | 57726298 |
| 11/09/19 | Goren, Matthew | 1.60 | 1,800.00 | 005 | 57755668 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH CLIENT AND TCC RE: BAR DATE STIPULATION (0.4); REVIEW AND REVISE OBJECTION TO CLASS PROOF OF CLAIM MOTION (0.9) AND CALLS AND EMAILS WITH J. NOLAN RE: SAME (0.3). | | | | |
| 11/10/19 | Goren, Matthew | 0.60 | 675.00 | 005 | 57796910 |
| | EMAILS WITH STB AND CRAVATH RE: BAR DATE EXTENSION STIPULATION (0.4); EMAILS WITH TCC RE: SAME (0.2). | | | | |
| 11/10/19 | Lane, Erik | 1.60 | 1,488.00 | 005 | 57745383 |
| | REVIEW AND REVISE OBJECTION TO ALONZO CLASS PROOF OF CLAIM MOTION AND EMAILS RE: SAME. | | | | |
| 11/11/19 | Slack, Richard W. | 2.70 | 3,577.50 | 005 | 58035121 |
| | EXCHANGE EMAILS WITH J. NOLAN RE: CLASS CLAIM ISSUES (.2); REVIEW AND REVISE PROOF OF CLAIM BRIEF (2.3); REVIEW DECLARATION RE: CLASS MOTION (.2). | | | | |
| 11/11/19 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 005 | 57785999 |
| | REVIEW AND COMMENT ON REVISED CLASS ACTION CLAIM OBJECTION (0.8); REVIEW ADDITIONAL COMMENTS ON CLASS ACTION OBJECTION AND EMAIL WITH J. NOLAN RE: SAME (0.3). | | | | |
| 11/11/19 | Goren, Matthew | 2.50 | 2,812.50 | 005 | 57796418 |
| | REVISE DECLARATIONS IN SUPPORT OF OBJECTION TO CLASS PROOF OF CLAIM (0.4) AND EMAILS WITH T. TSEKERIDES, J. NOLAN AND B. MORGANELLI RE: SAME (0.6); REVIEW AND REVISE OBJECTION TO CLASS PROOF OF CLAIM MOTION (0.8); EMAILS WITH STB, CRAVATH AND TCC RE: BAR DATE EXTENSION STIPULATION (0.7). | | | | |
| 11/11/19 | Kramer, Kevin | 0.80 | 840.00 | 005 | 58035129 |
| | ANALYSIS AND CORRESPONDENCE RE SECURITIES CLAIM PROOF OF CLAIM. | | | | |
| 11/11/19 | Nolan, John J. | 10.40 | 10,504.00 | 005 | 57797025 |
| | DRAFT AND REVISE OBJECTION TO CLASS PROOF OF CLAIM MOTION (9.9); CONFER WITH ALIXPARTNERS RE: CLASS PROOF OF CLAIM OBJECTION (0.5). | | | | |
| 11/11/19 | Morganelli, Brian | 5.00 | 2,975.00 | 005 | 57784062 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH T. SCHINCKEL RE: MEMO ON PRIORITY OF A CLAIM (.2); REVISE MEMO RE: SAME (3.9); EMAIL WITH PRIME CLERK RE: DECLARATIONS (.6); EMAIL INTERNALLY RE: DECLARATIONS (.3). | | | | |
| 11/11/19 | Lane, Erik | 6.80 | 6,324.00 | 005 | 57791888 |
| | REVIEW ALONZO CLASS PROOF OF CLAIM OBJECTION AND REVISE SAME AND CALLS WITH J. NOLAN RE: EDITS TO SAME (2.8); DRAFT SLACK DECLARATION AND REVIEW AND REDACT EXHIBITS AND EMAILS WITH TEAM RE: SAME (3.2); CALL WITH ALIXPARTNERS TO DISCUSS NOTICING PROCEDURES AND FOLLOW UP WITH J. NOLAN RE: SAME (0.8). | | | | |
| 11/11/19 | Gilchrist, Roy W. | 6.90 | 2,760.00 | 005 | 57784185 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE OBJECTION TO CLASS REP'S MOTION TO EXTEND, AS WELL AS DECLARATIONS AND EXHIBITS CITED. | | | | |
| 11/12/19 | Slack, Richard W. | 0.40 | 530.00 | 005 | 57791147 |
| | EXCHANGE EMAILS WITH T. TSEKERIDES AND OTHERS RE: PROOF OF CLAIM BRIEF COMMENTS (.2); REVIEW S. KAROTKIN PROOF OF CLAIM BRIEF COMMENTS (.2). | | | | |
| 11/12/19 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 005 | 57788505 |
| | REVIEW ADDITIONAL COMMENTS ON CLASS PROOF OF CLAIM OBJECTION AND DISCUSS SAME WITH J. NOLAN (0.8); EMAIL WITH TEAM RE: REVISIONS TO CLASS PROOF OF CLAIM OBJECTION (0.2); REVIEW AND COMMENT ON ADDITIONAL EDITS TO CLASS PROOF OF CLAIM OBJECTION (0.4). | | | | |
| 11/12/19 | Goslin, Thomas D. | 3.90 | 4,290.00 | 005 | 57760374 |
| | REVIEW PACCAR INC. CLAIM (1.2); REVIEW SHELL CLAIM (.4); REVIEW CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL CLAIM (.4); DRAFT EMAIL TO CLIENT RE SAME (.3); RESEARCH 502(E)(1)(B) DECISIONS IN NINTH CIRCUIT (1.3); REVIEW AIR POLLUTION CONTROL DISTRICT DRAFT SETTLEMENT AGREEMENT (.3). | | | | |
| 11/12/19 | Goren, Matthew | 2.90 | 3,262.50 | 005 | 57796797 |
| | EMAILS WITH PRIME CLERK AND CLIENT REGARDING ORDER EXTENDING BAR DATE (0.2); EMAILS WITH J. NOLAN RE: OBJECTION TO CLASS PROOF OF CLAIM MOTION AND CONFER WITH S. KAROTKIN RE: SAME (0.7); REVIEW AND REVISE SAME (0.9); EMAILS WITH MTO RE: BUTTE DA FOLLOW-UP QUESTIONS (0.7); REVISE BAR DATE COPY FOR PRIME CLERK SITE (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/19 | Nolan, John J. | 5.90 | 5,959.00 | 005 | 57797234 |
| | DRAFT AND REVISE OBJECTION TO CLASS PROOF OF CLAIM MOTION. | | | | |
| 11/12/19 | Carens, Elizabeth Anne | 1.20 | 876.00 | 005 | 58137223 |
| | COORDINATE AND ASSIST WITH PREPARATION OFCLASS PROOF OF CLAIM DECLARATION EXHIBITS. | | | | |
| 11/12/19 | Schinckel, Thomas Robert | 0.20 | 169.00 | 005 | 57760333 |
| | EMAIL TO M. GOREN AND CALL TO J. ROBINSON REGARDING ADMINISTRATIVE EXPENSE BAR DATE. | | | | |
| 11/12/19 | Lane, Erik | 9.60 | 8,928.00 | 005 | 57792193 |
| | REVIEW AND REVISE ALONZO CLASS PROOF OF CLAIM OBJECTION AND INCORPORATE SEVERAL ROUNDS OF COMMENTS, AND REVIEW SAME FOR FILING (4.9). CONDUCT ADDITIONAL RESEARCH ON FRCP RULE 23, OVERSEE FILING PROCESS AND EMAILS WITH J. NOLAN AND R. GILCHRIST RE SAME (4.7). | | | | |
| 11/12/19 | Gilchrist, Roy W. | 8.60 | 3,440.00 | 005 | 57784217 |
| | CONDUCT RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE OBJECTION TO CLASS REP'S MOTION TO EXTEND, AND DECLARATIONS AND EXHIBITS CITED. | | | | |
| 11/13/19 | Slack, Richard W. | 0.90 | 1,192.50 | 005 | 58035377 |
| | TELEPHONE CALL WITH J. NOLAN AND E. LANE RE: PREPARATION FOR ORAL ARGUMENT ON PROOF OF CLAIM ISSUE (.6); TELEPHONE CALL WITH J. NOLAN, M. GOREN, AND OTHERS RE: CLASS PROOF OF CLAIM ISSUES (.3). | | | | |
| 11/13/19 | Goren, Matthew | 0.90 | 1,012.50 | 005 | 57796897 |
| | REVIEW UPDATED LANGUAGE FOR WEBSITE ON BAR DATE ORDER (0.3); CALLS AND EMAILS WITH PRIME CLERK RE: TCC NOTICING EFFORTS (0.3); CALLS AND EMAILS WITH J. NOLAN AND R. SLACK RE: CLASS PROOF OF CLAIM MOTION (0.3). | | | | |
| 11/13/19 | Nolan, John J. | 0.80 | 808.00 | 005 | 57797013 |
| | CONFER WITH R. SLACK AND E. LANE RE HEARING ON CLASS PROOF OF CLAIM (0.4); CONFER WITH M. GOREN, E. LANE, AND R. SLACK RE: CLASS PROOF OF CLAIM HEARING (0.4). | | | | |
| 11/13/19 | Lane, Erik | 1.40 | 1,302.00 | 005 | 58035402 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL RE: ALONZO CLASS PROOF OF CLAIM HEARING AND FOLLOW UP WITH J. NOLAN RE: SAME (1.1); PARTICIPATE ON CALL RE: CLASS PROOF OF CLAIM HEARING RE: DECLARANT AVAILABILITY (0.3). | | | | |
| 11/13/19 | Gilchrist, Roy W. | 3.70 | 1,480.00 | 005 | 57784525 |
| | CONDUCT RESEARCH AND REVIEW CLASS REP'S MOTION TO EXTEND AND PG&E'S OBJECTION BRIEFING, AND EXHIBITS AND CASELAW CITED FOR UPCOMING HEARING. | | | | |
| 11/14/19 | Slack, Richard W. | 0.90 | 1,192.50 | 005 | 57801363 |
| | TELEPHONE CONFERENCE WITH BENVENUTTI, J. NOLAN, AND OTHERS RE: CLASS PROOF OF CLAIM ISSUES (.5); REVIEW CLASS PROOF OF CLAIM TENTATIVE DECISION AND EMAILS WITH TEAM RE: SAME AND NEXT STEPS (.2); REVIEW HERMAN EMAIL AND REVIEW COMMENTS TO PO (.2). | | | | |
| 11/14/19 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 005 | 57788220 |
| | DRAFT EMAIL TO AHC RE: REQUESTS FOR ADDITIONAL INSURANCE DOCUMENTS FOR SUBRO SETTLEMENT (0.4); REVIEW PRIOR COMMUNICATION WITH AHC RE: INSURANCE DOCUMENTS (0.2); REVIEW MATERIALS FOR ADDITIONAL PRODUCTION TO AHC (0.8); MEETING AND CALLS WITH K. KRAMER RE: INSURANCE PRODUCTION (0.1); REVIEW PROPOSED COMMUNICATIONS TO AHC RE: INSURANCE DOCUMENTS (0.2). | | | | |
| 11/14/19 | Goren, Matthew | 1.90 | 2,137.50 | 005 | 57796746 |
| | CALL WITH K&B AND ALIXPARTNERS RE: CLAIMS RECONCILIATION PROCESS (1.1) AND FOLLOW UP EMAILS RE: SAME (0.2); CALL WITH K&B AND LITIGATION TEAM RE: CLASS PROOF OF CLAIM MOTION (0.4) AND FOLLOW UP EMAILS RE: SAME (0.2). | | | | |
| 11/14/19 | Kramer, Kevin | 0.40 | 420.00 | 005 | 58035711 |
| | ANALYSIS, CORRESPONDENCE RE ALIXPARTNERS CLAIMS ANALYSIS. | | | | |
| 11/14/19 | Nolan, John J. | 0.40 | 404.00 | 005 | 57796978 |
| | CONFER WITH M. GOREN, R. SLACK, E. LANE, AND KELLER AND BENVENUTTI RE: CLASS PROOF OF CLAIM OBJECTION. | | | | |
| 11/14/19 | Carens, Elizabeth Anne | 1.20 | 876.00 | 005 | 58137220 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE: CLAIMS RECONCILIATION. | | | | |
| 11/14/19 | Foust, Rachael L. | 1.10 | 929.50 | 005 | 57791039 |
| | PARTICIPATE ON CALL WITH WEIL AND ALIXPARTNERS REGARDING CLAIMS AND CLAIMS PROCESS. | | | | |
| 11/14/19 | Lane, Erik | 0.70 | 651.00 | 005 | 58035847 |
| | CALL WITH LOCAL COUNSEL RE: ALONZO CLASS PROOF OF CLAIM HEARING AND PREPARE FOR SAME. | | | | |
| 11/14/19 | Gilchrist, Roy W. | 3.30 | 1,320.00 | 005 | 57783750 |
| | CONDUCT RESEARCH AND REVIEW CLASS REP'S MOTION TO EXTEND AND PG&E'S OBJECTION BRIEFING, AS WELL AS DECLARATIONS, EXHIBITS AND CASELAW CITED FOR UPCOMING HEARING. | | | | |
| 11/15/19 | Slack, Richard W. | 2.90 | 3,842.50 | 005 | 58035860 |
| | PREPARE FOR ARGUMENT ON CLASS PROOF OF CLAIM (2.2); REVIEW UCC DILIGENCE AND TELEPHONE CALL WITH ANDERSON RE: SAME (.5); TELEPHONE CALL WITH LATTIN RE: TENTATIVE CLASS PROOF OF CLAIM RULING (.1); DRAFT EMAIL UPDATE RE: CALL WITH LATTIN RE: CLASS PROOF OF CLAIM (.1). | | | | |
| 11/15/19 | Goren, Matthew | 0.40 | 450.00 | 005 | 57796758 |
| | CALL WITH J. NOLAN RE: CLAIMS OBJECTIONS (0.2): CALLS AND EMAILS WITH PRIME CLERK RE: CLASS PROOF OF CLAIM MOTION (0.2). | | | | |
| 11/15/19 | Kramer, Kevin | 0.20 | 210.00 | 005 | 58035896 |
| | EMAILS RE BONDHOLDERS REQUESTS FOR PRODUCTION RE SUBROGATION CLAIMS. | | | | |
| 11/15/19 | Nolan, John J. | 0.20 | 202.00 | 005 | 57797348 |
| | CONFER WITH R. SLACK AND E. LANE RE CLASS PROOF OF CLAIM HEARING. | | | | |
| 11/15/19 | Gilchrist, Roy W. | 0.80 | 320.00 | 005 | 57784177 |
| | CONDUCT RESEARCH AND REVIEW CLASS REP'S MOTION TO EXTEND AND PG&E'S OBJECTION BRIEFING, AS WELL AS DECLARATIONS, EXHIBITS AND CASELAW CITED FOR UPCOMING HEARING. | | | | |
| 11/16/19 | Schinckel, Thomas Robert | 2.10 | 1,774.50 | 005 | 58048931 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH CLAIM ESTIMATION PROCEDURES. | | | | |
| 11/17/19 | Tsekerides, Theodore E. | 0.40 | 490.00 | 005 | 57784019 |
| | REVIEW MATERIALS RE: SECURITIES CLAIMS (0.3); EMAIL WITH TEAM RE: SECURITIES CLAIMS (0.1). | | | | |
| 11/18/19 | Tsekerides, Theodore E. | 4.60 | 5,635.00 | 005 | 57861962 |
| | TEAM CALL TO DISCUSS SECURITIES ACTIONS AND PREP FOR CALL WITH CLIENT AND COUNSEL (1.0); REVIEW MATERIALS FOR TEAM PREP CALL (0.3); CALL WITH CLIENT, TEAM AND CO-COUNSEL TO DISCUSS SECURITIES CLAIMS (2.3); ANALYZE ISSUES RE: RESEARCH FOR SECURITIES CLAIMS STRATEGIES (0.4); EMAIL AND CALLS WITH K. KRAMER RE: ADDITIONAL LETTERS FOR PRODUCTION TO AHC ON INSURANCE ISSUES (0.1); REVIEW LETTERS FOR POTENTIAL PRODUCTION AND ANALYZE ISSUES RE: SAME (0.3); ANALYZE ISSUES RE: FURTHER SEARCH OF RESPONSIVE MATERIALS (0.2). | | | | |
| 11/18/19 | Foust, Rachael L. | 0.30 | 253.50 | 005 | 57864331 |
| | FOLLOW-UP WITH ALIXPARTNERS REGARDING STATUS OF CLAIM SETTLEMENT (0.1); CORRESPOND INTERNALLY REGARDING CLAIMS RECONCILIATION PROCESS (0.2). | | | | |
| 11/19/19 | Tsekerides, Theodore E. | 0.60 | 735.00 | 005 | 57861809 |
| | CONFERENCE CALL WITH JONES DAY RE: DISCOVERY ISSUES (0.2); ANALYZE ISSUES RE; DISCOVERY PRIVILEGES (0.4). | | | | |
| 11/19/19 | Goren, Matthew | 1.60 | 1,800.00 | 005 | 57857434 |
| | REVIEW CLAIMS RECONCILIATION SLIDES (0.8) AND EMAILS WITH ALIXPARTNERS RE: SAME (0.3); EMAILS WITH CLIENT RE: CLAIMS SETTLEMENT ISSUES (0.3); CONFER WITH L. CARENS RE: SAME (0.2). | | | | |
| 11/19/19 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 005 | 57866862 |
| | REVIEW AND REVISE CLAIM SETTLEMENT AGREEMENT TEMPLATES. | | | | |
| 11/20/19 | Goren, Matthew | 1.80 | 2,025.00 | 005 | 57856843 |
| | CALL WITH ALIXPARTNERS, K&B AND COMPANY RE: CLAIMS RECONCILIATION PROCESS (1.6); EMAILS WITH K&B AND K. KRAMER RE: SMALL CLAIMS DECLARATION (0.2). | | | | |
| 11/20/19 | Carens, Elizabeth Anne | 3.30 | 2,409.00 | 005 | 57866946 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CLAIM SETTLEMENT AGREEMENTS (1.7); CALL WITH COMPANY & ALIXPARTNERS RE: CLAIMS PROCESS (1.6). | | | | |
| 11/20/19 | Foust, Rachael L. | 1.40 | 1,183.00 | 005 | 57863458 |
| | CALL WITH ALIXPARTNERS, KELLER, AND CLIENT REGARDING CLAIMS RECONCILIATION PROCESS. | | | | |
| 11/20/19 | Morganelli, Brian | 0.40 | 238.00 | 005 | 57859766 |
| | CLIENT TEAM CALL RE: CLAIMS OBJECTIONS. | | | | |
| 11/21/19 | Goren, Matthew | 0.20 | 225.00 | 005 | 57856890 |
| | EMAILS WITH PRIME CLERK AND TCC RE: SUBROGATION PROOF OF CLAIM INFORMATION. | | | | |
| 11/21/19 | Carens, Elizabeth Anne | 1.90 | 1,387.00 | 005 | 57866911 |
| | CALL WITH COMPANY RE: CLAIMS SETTLEMENT (.6); REVIEW AND REVISE CLAIMS SETTLEMENT AGREEMENTS (1.3). | | | | |
| 11/21/19 | Foust, Rachael L. | 0.40 | 338.00 | 005 | 57864113 |
| | CORRESPOND WITH ALIXPARTNERS AND COUNTERPARTY REGARDING CLAIM SETTLEMENT. | | | | |
| 11/22/19 | Goren, Matthew | 0.60 | 675.00 | 005 | 57856840 |
| | CALLS AND EMAILS WITH CLIENT RE: DE MINIMIS CPUC CLAIM SETTLEMENT (0.3); CONFER WITH L. CARENS RE: SAME AND OTHER CLAIM ISSUES (0.3). | | | | |
| 11/22/19 | McNulty, Shawn C. | 4.90 | 4,140.50 | 005 | 57868962 |
| | RESEARCH CLASS SETTLEMENT AND CLASS CERTIFICATION ISSUES (3.4); REVIEW J. NOLAN RESEARCH AND CASES RE: DISTRICT COURT REQUIREMENT FOR CLASS CERTIFICATION SETTLEMENT (1.5). | | | | |
| 11/22/19 | Carens, Elizabeth Anne | 1.10 | 803.00 | 005 | 57867112 |
| | REVIEW AND REVISE CLAIMS SETTLEMENT AGREEMENTS (.5); CALL WITH CLIENT RE: SETTLEMENT AGREEMENT (.6). | | | | |
| 11/25/19 | Goren, Matthew | 0.30 | 337.50 | 005 | 57892833 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH JLF RE: REVISED BAR DATE WEBSITE COPY (0.2); CALL WITH R. FOUST RE: K&B CLAIM OBJECTION REVIEW (0.1). | | | | |
| 11/25/19 | Foust, Rachael L. | 0.90 | 760.50 | 005 | 57929045 |
| | CALL WITH L. CARENS AND CLIENT REGARDING CLAIMS SETTLEMENT TEMPLATES (0.7); REVIEW CLAIMS SETTLEMENT TEMPLATE (0.2). | | | | |
| 11/26/19 | Tsekerides, Theodore E. | 0.20 | 245.00 | 005 | 57888902 |
| | FURTHER COMMENTS ON SUBROGATION CLAIMS IMPAIRMENT BRIEF. | | | | |
| 11/26/19 | Goren, Matthew | 0.30 | 337.50 | 005 | 57892773 |
| | REVIEW INITIAL CLAIMS ANALYSIS FROM ALIXPARTNERS. | | | | |
| 11/26/19 | McNulty, Shawn C. | 0.60 | 507.00 | 005 | 57908920 |
| | STATUS AND STRATEGY MEETING WITH CLASS SETTLEMENT TEAM. | | | | |
| 11/26/19 | McNulty, Shawn C. | 4.80 | 4,056.00 | 005 | 57909021 |
| | RESEARCH RULE 9019(A) (PROCEDURAL AND SUBSTANTIVE FAIRNESS PRONGS) FOR UPCOMING CLASS SETTLEMENT BRIEF. | | | | |
| 11/26/19 | McNulty, Shawn C. | 1.90 | 1,605.50 | 005 | 57909102 |
| | REVIEW PERA COMPLAINT FOR CLASS SETTLEMENT MEMO. | | | | |
| 11/26/19 | Foust, Rachael L. | 1.20 | 1,014.00 | 005 | 57929040 |
| | REVIEW LEGAL CLAIMS LIST PROVIDED BY ALIXPARTNERS. | | | | |
| 11/27/19 | Goren, Matthew | 0.10 | 112.50 | 005 | 57892655 |
| | EMAILS WITH K&B RE: DE MINIMIS SETTLEMENTS. | | | | |
| 11/27/19 | McNulty, Shawn C. | 9.10 | 7,689.50 | 005 | 57909037 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT CLASS SETTLEMENT OUTLINE (1.1); CALL WITH E. LANE RE: RULE 9019 / RULE 23 RELATIONSHIP IN CLASS CERTIFICATION (.3); RESEARCH SIX SUBSTANTIVE PRONGS OF RULE 23 IN BANKRUPTCY COURT (CLASS SETTLEMENT MEMO) (3.8); REVIEW AND DRAFT SUMMARY ON FACTORS FOR CLASS CERTIFICATION (CLASS SETTLEMENT MEMO) (3.9). | | | | |
| 11/27/19 | Carens, Elizabeth Anne<br>REVIEW AND REVISE CONTRACT ASSUMPTION CLAIMS TEMPLATE. | 1.60 | 1,168.00 | 005 | 57949687 |
| 11/27/19 | Foust, Rachael L.<br>REVIEW FILED CLAIMS AND RELATED CONTRACTS. | 0.60 | 507.00 | 005 | 57929096 |
| 11/29/19 | McNulty, Shawn C.<br>CONDUCT RESEARCH AND DRAFT CLASS SETTLEMENT IN BANKRUPTCY AND DRAFT SUMMARY. | 5.40 | 4,563.00 | 005 | 57908722 |
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue:** | | **285.50** | **$257,258.50** | | |
| 11/01/19 | Carens, Elizabeth Anne<br>REVIEW AND REVISE WIP LIST FOR DISTRIBUTION. | 0.50 | 365.00 | 006 | 57700672 |
| 11/01/19 | Morganelli, Brian<br>REVIEW RECENT UPDATES TO THE CASE. | 0.20 | 119.00 | 006 | 57743992 |
| 11/01/19 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.20 | 50.00 | 006 | 57697981 |
| 11/02/19 | Morganelli, Brian<br>UPDATE MASTER CASE CALENDAR. | 0.40 | 238.00 | 006 | 57743842 |
| 11/04/19 | Morganelli, Brian<br>UPDATE CASE CALENDAR. | 0.30 | 178.50 | 006 | 57744334 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/19 | Peene, Travis J. | 0.20 | 50.00 | 006 | 57753995 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 11/05/19 | Liou, Jessica | 0.20 | 235.00 | 006 | 57739227 |
| | REVIEW PRESS AND CASE FILINGS. | | | | |
| 11/05/19 | Morganelli, Brian | 0.60 | 357.00 | 006 | 57743803 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 11/05/19 | Peene, Travis J. | 0.20 | 50.00 | 006 | 57753969 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 11/06/19 | Morganelli, Brian | 0.70 | 416.50 | 006 | 57744492 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 11/06/19 | Peene, Travis J. | 0.20 | 50.00 | 006 | 57754078 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 11/07/19 | Morganelli, Brian | 0.40 | 238.00 | 006 | 57743841 |
| | REVIEW CASE UPDATES (.1); UPDATE CASE CALENDAR(.3). | | | | |
| 11/08/19 | Morganelli, Brian | 0.40 | 238.00 | 006 | 57743832 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 11/08/19 | Peene, Travis J. | 0.30 | 75.00 | 006 | 57753962 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 11/11/19 | Morganelli, Brian | 0.10 | 59.50 | 006 | 57783971 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/12/19 | Morganelli, Brian | 0.40 | 238.00 | 006 | 57784117 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 11/12/19 | Peene, Travis J. | 0.30 | 75.00 | 006 | 57794826 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.2). | | | | |
| 11/13/19 | Kramer, Kevin | 0.90 | 945.00 | 006 | 58035384 |
| | UPDATE LITIGATION TASK LIST AND CASE CALENDAR, AND EMAILS RE SAME. | | | | |
| 11/13/19 | Morganelli, Brian | 0.60 | 357.00 | 006 | 57784092 |
| | REVIEW NEW DOCKET FILINGS (.3); UPDATE CASE CALENDAR (.3). | | | | |
| 11/14/19 | Goren, Matthew | 0.30 | 337.50 | 006 | 57796181 |
| | REVIEW CASE CALENDAR. | | | | |
| 11/14/19 | Morganelli, Brian | 0.60 | 357.00 | 006 | 57784285 |
| | REVIEW DOCKET, UPDATE AND CIRCULATE CASE CALENDAR. | | | | |
| 11/15/19 | Morganelli, Brian | 0.40 | 238.00 | 006 | 57784482 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 11/15/19 | Peene, Travis J. | 0.50 | 125.00 | 006 | 57794758 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.4); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | | | | |
| 11/18/19 | Foust, Rachael L. | 0.40 | 338.00 | 006 | 57863670 |
| | COORDINATE INTERNALLY TO DRAFT LITIGATION DISCOVERY TRACKER. | | | | |
| 11/18/19 | Morganelli, Brian | 0.10 | 59.50 | 006 | 57859769 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 11/18/19 | Peene, Travis J. | 0.20 | 50.00 | 006 | 57856488 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 11/19/19 | Morganelli, Brian | 0.20 | 119.00 | 006 | 57859511 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 11/19/19 | Peene, Travis J. | 0.30 | 75.00 | 006 | 57856222 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 11/20/19 | Kramer, Kevin | 0.60 | 630.00 | 006 | 58048719 |
| | UPDATE LITIGATION TASK LIST AND CALENDAR. | | | | |
| 11/20/19 | Morganelli, Brian | 0.30 | 178.50 | 006 | 57859643 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 11/20/19 | Peene, Travis J. | 0.10 | 25.00 | 006 | 57856336 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 11/21/19 | Goren, Matthew | 0.60 | 675.00 | 006 | 57856793 |
| | REVIEW CASE CALENDAR AND CLIENT SUMMARY UPDATE AND EMAILS WITH B. MORGANELLI RE: SAME. | | | | |
| 11/21/19 | Carens, Elizabeth Anne | 0.50 | 365.00 | 006 | 57867259 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | | | | |
| 11/21/19 | Morganelli, Brian | 1.10 | 654.50 | 006 | 57859634 |
| | UPDATE ONGOING AUTHORIZATION TRACKER. | | | | |
| 11/21/19 | Morganelli, Brian | 1.60 | 952.00 | 006 | 57859636 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 11/21/19 | Peene, Travis J. | 0.20 | 50.00 | 006 | 57856665 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 11/22/19 | Carens, Elizabeth Anne | 0.30 | 219.00 | 006 | 57866796 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | | | | |
| 11/22/19 | Morganelli, Brian | 0.20 | 119.00 | 006 | 57859635 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/25/19 | Goren, Matthew | 0.30 | 337.50 | 006 | 57892754 |
| | REVIEW ORDER TRACKER AND EMAILS WITH B. MORGANELLI RE: SAME. | | | | |
| 11/25/19 | Morganelli, Brian | 2.10 | 1,249.50 | 006 | 57894973 |
| | UPDATE CASE CALENDAR (0.1); REVIEW RECENT COURT FILINGS (0.1); UPDATE ONGOING AUTHORIZATIONS TRACKER (1.9). | | | | |
| 11/25/19 | Schinckel, Thomas Robert | 0.60 | 507.00 | 006 | 57872904 |
| | REVIEW ORDER TRACKING CHART. | | | | |
| 11/25/19 | Peene, Travis J. | 0.70 | 175.00 | 006 | 58035704 |
| | REVIEW RECENTLY FILED PLEADINGS, AND UPDATE CALENDAR INVITES RE: DECEMBER 2019 AND JANUARY 2020 HEARING DATES AND DEADLINES (0.4); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | | | | |
| 11/26/19 | Foust, Rachael L. | 0.40 | 338.00 | 006 | 57929081 |
| | EMAILS RE: CASE ADMINISTRATION (0.1); UPDATE WIP LIST (0.3). | | | | |
| 11/26/19 | Morganelli, Brian | 0.30 | 178.50 | 006 | 57894848 |
| | UPDATE AND CIRCULATE TO CLIENT ORDER AUTHORIZATION TRACKER (0.2); UPDATE CASE CALENDAR (0.1). | | | | |
| 11/26/19 | Schinckel, Thomas Robert | 0.20 | 169.00 | 006 | 57878952 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED ORDER TRACKER. | | | | |
| 11/27/19 | Morganelli, Brian | 0.70 | 416.50 | 006 | 57894924 |
| | UPDATE AND CIRCULATE CASE CALENDAR. | | | | |
| 11/27/19 | Peene, Travis J. | 0.20 | 50.00 | 006 | 58035680 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

**SUBTOTAL TASK 006 - Case Administration**    **21.10**    **$13,322.50**
**(docket updates, WIP and calendar):**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/19 | Karotkin, Stephen | 6.80 | 11,526.00 | 008 | 57693945 |

FINALIZE RSA AMENDMENTS AND PLAN AMENDMENTS (.8); TELEPHONE WILLKIE RE: SAME (.2); TELEPHONE S. QUSBA RE: SAME (.2); REVIEW AND REVISE BRIEF RE: POST-PETITION INTEREST (2.6); REVIEW CASES RE: POSTPETITION INTEREST (.6); TELEPHONE B. JOHNSON RE: MEDIATION (.2); TELEPHONE K. ZIMAN RE: MEDIATION (.4); CONFERENCE CALL M. GOREN (2X) RE: POSTPETITION INTEREST BRIEF (.4); CALL WITH ALL PROFESSIONALS AND REPRESENTATIVES OF GOVERNOR'S OFFICE (.3); TELEPHONE K. ORSINI RE: CALL WITH GOVERNORS ADVISORS (.3); TELEPHONE K. ZIMAN RE: CALL WITH GOVERNORS ADVISORS (.3); TELEPHONE B. JOHNSON RE: CALL WITH GOVERNORS ADVISORS (.2); TELEPHONE N. MITCHELL RE: CALL WITH GOVERNORS ADVISORS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/19 | Slack, Richard W. | 0.20 | 265.00 | 008 | 57713440 |
| | REVIEW NEWSOM LETTER TO COURT AND EMAILS RE:  SAME. | | | | |
| 11/01/19 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 008 | 57693884 |

REVIEW ADDITIONAL POST-PETITION INTEREST RELATED CASES (0.4); ANALYZE ISSUES RAISED BY UCC RE: SCOPE OF BRIEFING AND EMAIL WITH J. LIOU AND S. KAROTKIN RE: SAME (0.2); REVIEW SUGGESTED REVISIONS TO POST-PETITION INTEREST BRIEF (0.3); ANALYZE ISSUES RE: MAKE-WHOLE BRIEFING (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/19 | Liou, Jessica | 5.80 | 6,815.00 | 008 | 57702776 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH CRAVATH RE CHAPTER 11 PLAN (.5); CONFER WITH MILBANK RE POSTPETITION INTEREST BRIEFING (.2); CONFER WITH K. BOSTEL, B. MORGANELLI, T. SCHINCKEL RE PLAN RESEARCH (1.0); REVIEW AND RESPOND TO EMAILS FROM D. HAAREN (CRAVATH) AND D. FORMAN (WILLKIE) RE RSA AND PLAN (.2); REVIEW AND RESPOND TO M. GOREN EMAIL RE RSA ISSUES (.1); EMAILS, AND CONFER WITH S. KAROTKIN; CONFER WITH G. BRAY RE POSTPETITION INTEREST BRIEFING (1.0); REVIEW RESEARCH, AND CONFER WITH J. MINGA RE SAME (2.3); ALL ADVISOR CALL WITH GOVERNORS' ADVISORS (.3); REVIEW GOVERNOR LETTER AND EMAIL S. KAROTKIN RE SAME (.2). | | | | |
| 11/01/19 | Goren, Matthew | 0.80 | 900.00 | 008 | 57715944 |
| | CALLS AND EMAILS WITH S. KAROTKIN RE: POSTPETITION INTEREST POR ISSUE (0.2); CONFER WITH C. SONKIN RE: POR IMPAIRMENT ISSUES (0.2); PARTICIPATE IN CALL WITH GOVERNOR AND PRINCIPAL ADVISORS (0.4). | | | | |
| 11/01/19 | Bostel, Kevin | 2.00 | 2,100.00 | 008 | 57698158 |
| | MEET WITH J. LIOU, T. SCHINCKEL, AND B. MORGANELLI RE: PLAN RESEARCH ISSUES (1.2); CONDUCT RESEARCH RE: PLAN ISSUES AND REVIEW OF BRIEF ON POST-PETITION INTEREST (.8). | | | | |
| 11/01/19 | Bostel, Kevin | 0.40 | 420.00 | 008 | 58043321 |
| | ATTEND CALL WITH ADVISORS RE: GOVERSON'S PLAN TO MEET RE: NEXT STEPS. | | | | |
| 11/01/19 | Swenson, Robert M. | 6.80 | 7,140.00 | 008 | 57698483 |
| | DRAFT AND REVISE MAKE-WHOLE PREMIUM OPENING BRIEF (3.5); REVIEW AND ANALYZE CASES CITED IN MAKE-WHOLE BRIEF (3.3). | | | | |
| 11/01/19 | Minga, Jay | 4.50 | 4,725.00 | 008 | 57695679 |
| | ANALYZE POSTPETITION INTEREST AND IMPAIRMENT CASELAW (2.8); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE POSTPETITION INTEREST AND IMPAIRMENT BRIEFING AND ANALYSIS OF AUTHORITY (1.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE GOVERNORS' OFFICE ANNOUNCEMENTS ON BANKRUPTCY (.1). | | | | |
| 11/01/19 | Green, Austin Joseph | 1.50 | 1,095.00 | 008 | 57696302 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND PROVIDE COMMENTS ON MAKE WHOLE BRIEF (0.4); COORDINATE WITH LIBRARY RESEARCH TEAM AND OTHERS TO PULL OPINIONS AND RELATED FILINGS IN OTHER CASES THAT ARE NOT PUBLICLY AVAILABLE (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/19 | Sonkin, Clifford | 0.70 | 511.00 | 008 | 57742214 |

CONDUCT RESEARCH RE: IMPAIRMENT.

| 11/01/19 | McGrath, Colin | 1.40 | 1,183.00 | 008 | 57698190 |

DISCUSS DRAFT OF MAKE-WHOLE BRIEF WITH R. SWENSON (.1). REVIEW EMAILS FROM J. MINGA AND AJ GREEN RE POSTPETITION INTEREST BRIEF, REVIEW BRIEFING IN RELEVANT CASES, AND SEND EMAIL IN RESPONSE TO QUESTIONS ON BRIEFING RELATED TO RELEVANT CASES (1.3).

| 11/01/19 | Schinckel, Thomas Robert | 3.10 | 2,619.50 | 008 | 57695685 |

CONFER WITH J LIOU, K BOSTEL AND B MORGANELLI REGARDING PLAN RESEARCH ISSUES (0.9); RESEARCH PLAN ISSUES (0.8); COLLATE AND REVIEW EXECUTION DOCUMENTS FOR PLAN AND SUBROGATION RSA AND CONFER WITH J LIOU AND S KAROTKIN REGARDING SAME (1.4).

| 11/02/19 | Karotkin, Stephen | 3.70 | 6,271.50 | 008 | 57698218 |

FINAL REVIEW AND SIGN OFF ON AMENDED AND RESTATED RSA (1.1); REVIEW AND REVISE CHART RE: RSA AMENDMENTS TO ADDRESS OBJECTIONS (.4); CONFERENCE CALL WITH J. LIOU AND T. TSEKERIDES RE: POST-PETITION INTEREST BRIEF AND BRIEFING SCHEDULE (.6); CONFERENCE CALL WITH G. BRAY, J. LIOU AND T. TSEKERIDES RE: POST-PETITION INTEREST BRIEFING SCHEDULE (.2); TELEPHONE K. ZIMAN (2X) RE: MEDIATION AND MEETING WITH GOVERNOR'S OFFICE (1.1); REVIEW AND SEND EMAILS RE: MEETING WITH GOVERNOR'S OFFICE (.3).

| 11/02/19 | Tsekerides, Theodore E. | 2.60 | 3,185.00 | 008 | 57695896 |

CALL WITH S. KAROTKIN AND J. LIOU RE: POST-PETITION INTEREST ISSUES (0.6); REVIEW COMMENTS ON POST-PETITION INTEREST BRIEF (0.4); EMAIL WITH LIT TEAM RE: REVISIONS TO POST-PETITION INTEREST PAPERS (0.2); REVIEW CARDELUCCI 9TH CIRCUIT BRIEFING AND ANALYZE ISSUES RE: SAME (1.2); EMAIL WITH LIT TEAM RE: MAKE-WHOLE BRIEFING (0.2).

| 11/02/19 | Liou, Jessica | 2.10 | 2,467.50 | 008 | 57702783 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH G. BRAY, T. TSEKERIDES AND S. KAROTKIN RE POSTPETITION INTEREST (0.5); REVIEW AND REVISE POSTPETITION INTEREST BRIEF (0.5); REVIEW AND COMMENT ON RSA FILING (.5); CONFER WITH S. KAROTKIN AND T. TSEKERIDES RE POSTPETITION INTEREST ISSUES (.6). | | | | |
| 11/02/19 | Goren, Matthew | 0.40 | 450.00 | 008 | 57715917 |
| | EMAILS WITH BRUNSWICK RE: PLAN TALKING POINTS. | | | | |
| 11/02/19 | Minga, Jay | 2.20 | 2,310.00 | 008 | 57695813 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE POSTPETITION INTEREST BRIEFING AND CASELAW RESEARCH (.4); REVISE POSTPETITION BRIEF RE WEIL BANKRUPTCY TEAM COMMENTS (1.4); ANALYZE CASELAW RE POSTPETITION INTEREST BRIEF (.4). | | | | |
| 11/02/19 | Green, Austin Joseph | 1.60 | 1,168.00 | 008 | 57695781 |
| | CONDUCT RESEARCH REVIEW; AND SUMMARIZE SAME RE IMPAIRMENT. | | | | |
| 11/02/19 | Sonkin, Clifford | 3.10 | 2,263.00 | 008 | 57742222 |
| | CONDUCT RESEARCH RE: IMPAIRMENT. | | | | |
| 11/02/19 | Morganelli, Brian | 1.40 | 833.00 | 008 | 57743957 |
| | SUMMARIZE RESEARCH RE POSTPETITION PRIORITY OF CERTAIN CLAIMS (.3); EMAIL J. NOLAN RE: SAME (.2); RESEARCH CASE LAW RE: POSTPETITION INTEREST (.9). | | | | |
| 11/02/19 | Schinckel, Thomas Robert | 3.90 | 3,295.50 | 008 | 57697230 |
| | EXCHANGE SIGNATURE PAGES WITH WILKIE FOR RSA (0.1); REVIEW AND REDACT FINAL RSA FOR FILING AND EMAILS TO WEIL AND KB TEAM REGARDING SAME (2.1); RESEARCH PLAN ISSUES (1.7). | | | | |
| 11/03/19 | Karotkin, Stephen | 1.30 | 2,203.50 | 008 | 57694696 |
| | TELEPHONE K. ZIMAN RE: MEETING WITH GOVERNOR (.3); TELEPHONE B. JOHNSON RE: MEETING WITH GOVERNOR (.3); TELEPHONE J. LODUCA RE: MEETING WITH GOVERNOR (.4); TELEPHONE N. MITCHELL RE: MEETING WITH GOVERNOR (.3). | | | | |
| 11/03/19 | Slack, Richard W. | 0.90 | 1,192.50 | 008 | 58034546 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE OPENING POST-PETITION INTEREST BRIEF. | | | | |
| 11/03/19 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 008 | 57699070 |
| | REVIEW REVISED POST-PETITION INTEREST BRIEF (0.7); REVISE POST-PETITION INTEREST BRIEF AND EMAIL WITH TEAM RE: SAME (0.4). | | | | |
| 11/03/19 | Liou, Jessica | 0.30 | 352.50 | 008 | 57702843 |
| | REVIEW POSTPETITION INTEREST BRIEF. | | | | |
| 11/03/19 | Goren, Matthew | 0.60 | 675.00 | 008 | 57715873 |
| | EMAILS WITH C. SONKIN RE: IMPAIRMENT / UNIMPAIRED POR RESEARCH (0.4); EMAILS WITH BRUNSWICK RE: POR TALKING POINTS (0.2). | | | | |
| 11/03/19 | Minga, Jay | 2.50 | 2,625.00 | 008 | 57697006 |
| | EMAILS WITH WEIL LITIGATION & BANKRUPTCY TEAM RE: POSTPETITION INTEREST BRIEF (.2); REVISE POSTPETITION INTEREST BRIEF (.9); CONDUCT RESEARCH AND ANALYZE CASELAW AND BRIEFING RE POSTPETITION INTEREST AND MAKE WHOLE ISSUES (1.4). | | | | |
| 11/03/19 | Sonkin, Clifford | 6.50 | 4,745.00 | 008 | 57742148 |
| | CONDUCT RESEARCH RE: IMPAIRMENT. | | | | |
| 11/03/19 | Schinckel, Thomas Robert | 0.10 | 84.50 | 008 | 57697402 |
| | EMAIL O. HUANG REGARDING PLAN. | | | | |
| 11/04/19 | Karotkin, Stephen | 2.50 | 4,237.50 | 008 | 57715973 |
| | REVIEW AND REVISE POST PETITION INTEREST BRIEF (1.1); SEVERAL CALLS WITH COMPANY RE: MEETING WITH GOVERNOR'S OFFICE (1.1); EMAILS RE: FILING AMENDED PLAN (.3). | | | | |
| 11/04/19 | Slack, Richard W. | 0.20 | 265.00 | 008 | 58034562 |
| | REVIEW COMMENTS ON POST-PETITION INTEREST BRIEF. | | | | |
| 11/04/19 | Tsekerides, Theodore E. | 4.20 | 5,145.00 | 008 | 57744244 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW FURTHER COMMENTS ON POST-PETITION INTEREST BRIEF (0.4); FURTHER REVISIONS TO POST-PETITION INTEREST BRIEF (0.6); EMAIL WITH TEAM RE: POST-PETITION INTEREST BRIEF (0.2); CONFERENCE CALL WITH JOINING PARTIES RE: POST-PETITION INTEREST BRIEF (0.3); ANALYZE ISSUES RE: CARDELUCCI BRIEFING AND PLAN (0.8); EMAIL WITH S. KAROTKIN RE: POST-PETITION INTEREST BRIEF (0.1); REVIEW MILBANK LETTER RE: EXIT FINANCING DISCOVERY (0.1); REVIEW EMAIL RE: EXIT FINANCING DISCOVERY AND RELATED ISSUES (0.3); CALL WITH K. KRAMER AND CRAVATH RE: STRATEGIES RELATED TO RSA AND EXIT FINANCING MOTIONS (1.0); REVIEW MILBANK LETTER RE: EXIT FINANCING DISCOVERY (0.1); REVIEW EMAIL RE: EXIT FINANCING DISCOVERY AND RELATED ISSUES (0.3). | | | | |
| 11/04/19 | Liou, Jessica | 1.60 | 1,880.00 | 008 | 57709156 |
| | EMAIL T. SCHINCKEL RE PLAN FILING AND EMAIL R. FOUST/L. CARENS RE OII MOTION FILING (.10); REVIEW AND COMMENT ON POST-PETITION INTEREST BRIEF (.70); REVIEW AND RESPOND TO EMAILS FROM T. TSEKERIDES AND S. KAROTKIN RE POSTPETITION INTEREST BRIEF, RSA FILING, AND OTHER ISSUES (.50); CONFER WITH LAZARD RE CHAPTER 11 PLAN UPDATES AND STATUS (.30). | | | | |
| 11/04/19 | Goren, Matthew | 4.90 | 5,512.50 | 008 | 57715883 |
| | CONFER WITH S. KAROTKIN RE: NEGOTIATIONS AND MEET WITH GOVERNOR (0.2); REVIEW AND REVISE IMPAIRMENT ISSUES (1.7); ANALYZE ISSUES RE: SAME (1.4); CONFER WITH J. LIOU RE: SAME (0.2); CONFER WITH B. MORGANELLI RE: SAME (0.3); EMAILS AND CALLS WITH A.J. GREEN AND OTHERS RE: POSTPETITION INTEREST BRIEF (0.3); ANALYZE ISSUES RE: SAME (0.4); CALLS AND EMAILS WITH JONES DAY AND T. TSEKERIDES RE: SAME (0.4). | | | | |
| 11/04/19 | Bostel, Kevin | 0.50 | 525.00 | 008 | 57747840 |
| | ATTEND WORKING GROUP CALL WITH LAZARD AND WEIL TEAM RE: PLAN ISSUES (.3); REVIEW SUMMARY OF PLAN PREPARED BY T. SCHINCKEL (.2). | | | | |
| 11/04/19 | Swenson, Robert M. | 6.80 | 7,140.00 | 008 | 57747689 |
| | DRAFT AND REVISE MAKE-WHOLE PREMIUM OPENING BRIEF (1.5); REVIEW AND ANALYZE CASES CITED IN MAKE-WHOLE BRIEF (3.3); REVIEW INDENTURES AND NOTE AGREEMENTS REGARDING MAKE-WHOLE ISSUES (1.4); PARTICIPATE IN CONFERENCE CALL REGARDING POST-PETITION INTEREST WITH COUNSEL FOR AD-HOC COMMITTEE (0.3); IMPLEMENT COMMENTS FROM RESTRUCTURING TEAM TO POST-PETITION INTEREST BRIEF (0.3). | | | | |
| 11/04/19 | Minga, Jay | 1.80 | 1,890.00 | 008 | 57725028 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

COMMUNICATIONS WITH WEIL LITIGATION TEAM RE FINANCING MOTION DISCOVERY (.1); REVIEW
ANALYSIS RE AMENDED RSA AND JOINT PLAN WITH AD HOC SUBROGATION GROUP (.1);
COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE UCC REQUEST FOR
TELECONFERENCE WITH JUDGE MONTALI (.1); REVIEW ANALYSIS RE DESIGNATION FOR GOVERNMENT
CLAIMS SUBJECT TO ESTIMATION AND COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME
(.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND EQUITY SHAREHOLDER
COUNSEL RE POSTPETITION INTEREST BRIEF DRAFTING, COMMENTS AND REVISIONS (1.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/19 | Green, Austin Joseph | 1.50 | 1,095.00 | 008 | 57702095 |

REVISE POSTPETITION INTEREST BRIEF (1.3); CALL WITH JONES DAY TO DISCUSS POSTPETITION
INTEREST BRIEF DRAFT (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/19 | McNulty, Shawn C. | 0.50 | 422.50 | 008 | 57749258 |

REVIEW DRAFT POSTPETITION INTEREST BRIEF.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/19 | Sonkin, Clifford | 5.50 | 4,015.00 | 008 | 57742281 |

CONDUCT RESEARCH RE: IMPAIRMENT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/19 | Hayes, Emily A. | 0.90 | 535.50 | 008 | 57750302 |

REVIEW NEW DRAFT AND COMMENTS OF POST-PETITION INTEREST BRIEF.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/19 | McGrath, Colin | 0.50 | 422.50 | 008 | 57745707 |

CALL WITH T. TSEKERIDES, M. GOREN, AJ GREEN, AND J. JOHNSTON RE POST-PETITION INTEREST BRIEF
(.2). REVIEW REVISED DRAFT OF POST-PETITION INTEREST BRIEF FROM AJ GREEN (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/19 | Schinckel, Thomas Robert | 3.50 | 2,957.50 | 008 | 57704904 |

REVIEW AND FINALIZE FILING VERSION OF CHAPTER 11 PLAN AND NOTICE (1.1); EMAIL D. FOREMAN
REGARDING PLAN (0.1) DRAFT PLAN CHANGE SUMMARY AND INSERTING COMMENTS IN SAME (1.2);
CONFER WITH M. GOREN REGARDING EMPLOYEE BENEFIT PROVISIONS AND EMAIL TO T SMITH
REGARDING SAME (0.1); COLLATING FILED PLAN AND EMAIL TO CLIENT (0.2); RESEARCH INVERSE
CONDEMNATION ISSUES (0.6); ATTENDANCE ON WEIL/LAZARD CALL REGARDING PLAN (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/05/19 | Karotkin, Stephen | 8.40 | 14,238.00 | 008 | 57715990 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MEETINGS IN SACRAMENTO WITH REPRESENTATIVE OF GOVERNOR'S OFFICE (7.3); PRE-MEETING WITH COMPANY, LAZARD, AND CRAVATH RE: SAME (1.1). | | | | |
| 11/05/19 | Tsekerides, Theodore E. | 1.50 | 1,837.50 | 008 | 57744442 |
| | ANALYZE ISSUES E: POST-PETITION INTEREST BRIEF AND STRATEGIES RE: SAME FOR DRAFT (0.7); REVIEW VARIOUS INTEREST CASES (0.6); EMAIL WITH TEAM RE: POST-PETITION INTEREST BRIEF (0.2). | | | | |
| 11/05/19 | Liou, Jessica | 1.50 | 1,762.50 | 008 | 57738877 |
| | CALL WITH ALIXPARTNERS, LAZARD RE CHAPTER 11 PLAN (.7); CONFER WITH J. MINGA RE POSTPETITION INTEREST ISSUES (.5); REVIEW PSPS DILIGENCE AND EMAIL TO CRAVATH, PG&E RE SAME (.1); REVIEW POSTPETITION INTEREST CASES AND EMAIL WITH T. SCHINCKEL RE SAME (.2). | | | | |
| 11/05/19 | Goren, Matthew | 0.60 | 675.00 | 008 | 57715919 |
| | CALL WITH S. KAROTKIN RE: POSTPETITION INTEREST ISSUES (0.2); CALLS AND EMAILS WITH CLIENT AND WFG RE: RSA AND OTHER PLAN ISSUES (0.2); REVIEW CRAVATH LETTER TO COURT RE: DISCOVERY ON POR FINANCING COMMITMENT MOTION AND EMAILS WITH D. HERMAN RE: SAME (0.2). | | | | |
| 11/05/19 | Swenson, Robert M. | 7.70 | 8,085.00 | 008 | 57747441 |
| | DRAFT AND REVISE MAKE-WHOLE PREMIUM OPENING BRIEF (5.2); REVIEW AND ANALYZE CASES CITED IN MAKE-WHOLE BRIEF (2.3); REVIEW ADDITIONAL COMMENTS FROM RESTRUCTURING TEAM TO POST-PETITION INTEREST BRIEF (0.2). | | | | |
| 11/05/19 | Minga, Jay | 1.30 | 1,365.00 | 008 | 57725087 |
| | COMMUNICATIONS WITH WEIL LITIGATION & BANKRUPTCY TEAM RE POSTPETITION INTEREST BRIEF RESEARCH, DRAFTING & REVISING (.3); ANALYZE POSTPETITION INTEREST CASELAW & PLANS (.6); COMMUNICATIONS WITH WEIL BANKRUPTCY TEAM RE SAME (.4). | | | | |
| 11/05/19 | Green, Austin Joseph | 7.80 | 5,694.00 | 008 | 57708331 |
| | REVIEW AND SUMMARIZE BRIEFING FOR POST-PETITION INTEREST ISSUE (3.4); DRAFT INSERT FOR MAKE WHOLE BRIEF (4.4). | | | | |
| 11/05/19 | McGrath, Colin | 0.10 | 84.50 | 008 | 57745548 |
| | REVIEW EMAIL FROM R. SWENSON WITH REVISED DRAFT OF MAKE-WHOLE BRIEF. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/19 | Schinckel, Thomas Robert | 0.90 | 760.50 | 008 | 57709590 |

REVIEW HEARING TRANSCRIPTS REGARDING PLAN CONFIRMATION ISSES (0.6); REVIEW RELEASE PROVISIONS AND CONFER WITH K. BOSTEL REGARDING SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/06/19 | Karotkin, Stephen | 5.40 | 9,153.00 | 008 | 57715999 |

REVIEW AND REVISE BRIEF RE: POST-PETITION INTEREST (1.6); TELEPHONE J. LIOU RE: SAME (.4); CONFERENCE CALL WITH JONES DAY RE: SAME (.4); MEET WITH EQUITY REPRESENTATIVES RE: CHAPTER 11 PLAN PROCESS (1.1); CONFERENCE B. JOHNSON RE: MEETING WITH GOVERNOR AND FOLLOW-UP (.3); TELEPHONE K. ORSINI RE: MEDIATION AND GOVERNOR'S MEETING (.3); MEET WITH T. KELLER RE: MEDIATION AND CASE STATUS (.4); CONFERENCE J. SIMON AND J. WELLS RE: MEETING WITH GOVERNOR AND PLAN ISSUES (.4); TELEPHONE N. MITCHELL RE: FOLLOW-P FROM GOVERNOR'S OFFICE MEETING (.3); TELEPHONE D. BOTTER RE: GOVERNOR'S OFFICE MEETING (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/06/19 | Slack, Richard W. | 0.90 | 1,192.50 | 008 | 57872235 |

REVIEW COMMENTS TO POST-PETITION INTEREST BRIEF AND TELEPHONE CALL WITH T. TSEKERIDES RE: SAME (.4); REVIEW SECURITIES COMPLAINT RE: CAMP FIRES AND EMAILS RE: SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/06/19 | Tsekerides, Theodore E. | 2.20 | 2,695.00 | 008 | 57744427 |

REVIEW AND COMMENT ON REVISED POST-PETITION INTEREST DRAFT (0.4); TEAM EMAIL RE: POST-PETITION INTEREST BRIEFING (0.3); CALL WITH R. SLACK RE: POST-PETITION INTEREST BRIEF (0.1); REVIEW S. KAROTKIN COMMENTS ON POST-PETITION INTEREST BRIEF (0.2); FURTHER ANALYSIS OF APPROACH AND REVISIONS TO POST-PETITION INTEREST BRIEF (0.5); CONFERENCE CALL WITH JONES DAY RE: BRIEFING (0.4); FURTHER TEAM DISCUSSION AND ANALYSIS ON POST-PETITION INTEREST BRIEF (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/06/19 | Liou, Jessica | 3.50 | 4,112.50 | 008 | 57738630 |

REVIEW AND RESPOND TO T. SCHINCKEL EMAIL RE PLAN ISSUES (.1); CONFER WITH TROUTMAN SANDERS RE POSTPETITION INTEREST BRIEFING (.2); CONFER WITH T. TSEKERIDES, S. KAROTKIN, J. JOHNSTON RE POSTPETITION INTEREST BRIEFING (.5); REVIEW AND MARKUP DRAFT PROTECTIVE ORDER MODIFICATION; REVIEW REVISED POSTPETITION INTEREST BRIEF (1.6); REVIEW EMAILS AND COMMENT ON BACKSTOP EXTENSION CONSENT (.3); REVIEW AND RESPOND TO EMAILS RE CHAPTER 11 PLAN RESEARCH (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/06/19 | Goren, Matthew | 0.90 | 1,012.50 | 008 | 57715922 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REVISED POSTPETITION INTEREST BRIEF AND EMAILS WITH T. TSEKERIDES RE: SAME (0.3); CALL WITH JONES DAY RE: SAME (0.4) AND EMAILS RE: SAME (0.2). | | | | |
| 11/06/19 | Bostel, Kevin | 2.10 | 2,205.00 | 008 | 57747577 |
| | CORRESPOND WITH J. LIOU AND T. SCHINCKEL RE: PLAN RESEARCH ISSUES (.2); FOLLOW-UP RESEARCH ON PLAN ISSUES (1.9). | | | | |
| 11/06/19 | Minga, Jay | 0.80 | 840.00 | 008 | 58034780 |
| | REVIEW AND REVISE POSTPETITION INTEREST BRIEF (.4); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.4). | | | | |
| 11/06/19 | Schinckel, Thomas Robert | 3.20 | 2,704.00 | 008 | 57713900 |
| | RESEARCH POSTPETITION CLAIMS ISSUES AND LEGISLATION. | | | | |
| 11/07/19 | Karotkin, Stephen | 4.60 | 7,797.00 | 008 | 57740920 |
| | REVIEW AND REVISE BRIEF RE: POST-PETITION INTEREST AND REVIEW VARIOUS COMMENTS RE: SAME (2.1); TELEPHONE J. LODUCA RE: MEDIATION (.3); TELEPHONE J. SIMON RE: MEDIATION (.2); TELEPHONE J. WELLS RE: UPCOMING MEDIATION SESSION (.3); TELEPHONE K. ORSINI RE: UPCOMING MEDIATION SESSION (.2); TELEPHONE R. NEWSOME FOR MEDIATION SESSION FOR 11/11 (.2); CONFERENCE CALL WITH COMPANY ADVISORS, PJT AND JONES DAY RE: BACKSTOP AND UPCOMING HEARING (.4); CONFERENCE CALL WITH LAZARD AND CRAVATH RE: PLAN ISSUES (.9). | | | | |
| 11/07/19 | Slack, Richard W. | 0.20 | 265.00 | 008 | 58034871 |
| | REVIEW POST-PETITION INTEREST BRIEF. | | | | |
| 11/07/19 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 008 | 57726409 |
| | REVIEW COMMENTS ON REVISED POST-PETITION INTEREST BRIEF (0.4); EMAIL WITH TEAM RE: REVISIONS TO POST-PETITION INTEREST BRIEF (0.4); CONFERENCE CALL WITH COUNSEL RE: SECURITIES ACTION AND PLAN APPROACH (0.1). | | | | |
| 11/07/19 | Liou, Jessica | 1.40 | 1,645.00 | 008 | 57740176 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH SIENNA, MTO, ALIXPARTNERS, CRAVATH AND LAZARD RE BUSINESS PLAN (.7); CONFER WITH T. SCHINCKEL RE TIMELINE AND EMAILS WITH ALIXPARTNERS RE CHAPTER 11 CONFIRMATION TIMELINE (.7). | | | | |
| 11/07/19 | Goren, Matthew | 2.00 | 2,250.00 | 008 | 57755642 |
| | EMAILS RE: REVISIONS TO POST-PETITION INTEREST BRIEF (0.3); REVIEW LATEST DRAFT OF SAME (0.4); CALL WITH S. KAROTKIN, LAZARD AND CSM RE: ALTERNATIVE PLAN STRUCTURES (0.9); REVIEW IMPAIRMENT PLAN MEMO (0.4). | | | | |
| 11/07/19 | Kramer, Kevin | 0.30 | 315.00 | 008 | 58034921 |
| | DRAFT ANALYSIS RE AMENDED RSA CONFIDENTIALITY. | | | | |
| 11/07/19 | Bostel, Kevin | 0.90 | 945.00 | 008 | 57747902 |
| | REVIEW UPDATED BRIEF OF POST-PETITION INTEREST ISSUES AND CONFER WITH L. CARENS RE: SAME (.2); FURTHER REVIEW COMMENTS FROM PARTIES ON DRAFT BRIEF (.1); REVIEW BRIEFING RE: SAME (.6). | | | | |
| 11/07/19 | Minga, Jay | 0.40 | 420.00 | 008 | 57725118 |
| | REVISE POSTPETITION INTEREST BRIEF (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.2). | | | | |
| 11/07/19 | Schinckel, Thomas Robert | 4.60 | 3,887.00 | 008 | 57720333 |
| | CALL WITH ADVISORS AND COMPANY REGARDING DS / FINANCIALS TIMELINE (0.8); REVIEW AND UPDATE DETAILED CHAPTER 11 PLAN PROCESS TIMELINE (3.8). | | | | |
| 11/07/19 | Biratu, Sirak D. | 1.60 | 552.00 | 008 | 57749393 |
| | REVIEW AND QC TOA FOR POSTPETITION INTEREST BRIEF. | | | | |
| 11/08/19 | Karotkin, Stephen | 1.30 | 2,203.50 | 008 | 57740674 |
| | REVIEW PLEADINGS RE: RSA (.4); CALL RE: MEDIATION AND HEARINGS ON WEDNESDAY (.6); TELEPHONE B. BENNETT RE: MEDIATION (.3). | | | | |
| 11/08/19 | Slack, Richard W. | 0.20 | 265.00 | 008 | 58034926 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW POST-PETITION INTEREST BRIEF. | | | | |
| 11/08/19 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 008 | 57726348 |
| | REVIEW ADDITIONAL COMMENTS ON POST-PETITION INTEREST BRIEF (0.3); FURTHER REVISIONS AND FINALIZE COMMENTS ON POST-PETITION INTEREST BRIEF (0.6); EMAIL WITH TEAM RE: POST-PETITION INTEREST BRIEF (0.2); REVIEW CREDITORS POST-PETITION INTEREST BRIEF (0.6); EMAIL WITH JONES DAY RE: POST-PETITION INTEREST BRIEF (0.1). | | | | |
| 11/08/19 | Liou, Jessica | 0.20 | 235.00 | 008 | 57754982 |
| | REVIEW AND RESPOND TO EMAIL FROM CRAVATH RE NDA'S FOR MEDIATION (0.2). | | | | |
| 11/08/19 | Liou, Jessica | 1.10 | 1,292.50 | 008 | 57754992 |
| | REVIEW PLAN RESEARCH EMAIL AND RESPOND TO T. SCHINCKEL, (0.3); REVIEW AND COMMENT ON POSTPETITION INTEREST BRIEF (0.8). | | | | |
| 11/08/19 | Swenson, Robert M. | 2.10 | 2,205.00 | 008 | 57747674 |
| | REVIEW AND ANALYZE OPENING BRIEF SUBMITTED BY UCC AND ALIGNED CREDITORS REGARDING POST-PETITION INTEREST ISSUE. | | | | |
| 11/08/19 | Minga, Jay | 0.70 | 735.00 | 008 | 57725120 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE POSTPETITION INTEREST CASELAW RESEARCH AND ANALYSIS (.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE POSTPETITION INTEREST REVISIONS AND FILING (.4). | | | | |
| 11/08/19 | Hayes, Emily A. | 0.50 | 297.50 | 008 | 57750216 |
| | REVIEW POST-PETITION INTEREST BRIEF MATERIALS. | | | | |
| 11/08/19 | Morganelli, Brian | 0.60 | 357.00 | 008 | 57744325 |
| | REVIEW POST-PETITION INTEREST BRIEF (.1); REVIEW TCC ADVERSARY BRIEF (.4); REVIEW TCC RESPONSE TO RSA (.1). | | | | |
| 11/08/19 | McGrath, Colin | 1.30 | 1,098.50 | 008 | 57745836 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE EDITS FOR FINAL DRAFT OF POSTPETITION INTEREST BRIEF. | | | | |
| 11/08/19 | Schinckel, Thomas Robert | 3.40 | 2,873.00 | 008 | 57731964 |
| | RESEARCH ESTIMATION OF ADMINISTRATION EXPENSES AND RELATED STATE LAW PROVISIONS. | | | | |
| 11/09/19 | Karotkin, Stephen | 1.10 | 1,864.50 | 008 | 57740715 |
| | CALL RE: MEDIATION AND RSA OBJECTION BY GOVERNOR (.3); REVIEW PLEADINGS RE: RSA (.4); CONFERENCE CALL WITH CRAVATH AND COMPANY RE: MEDIATION (.4). | | | | |
| 11/09/19 | Tsekerides, Theodore E. | 2.30 | 2,817.50 | 008 | 57726352 |
| | REVIEW CREDITORS' POST-PETITION INTEREST SUBMISSION AND ANALYZE ISSUES RE: OPPOSITION TO SAME. | | | | |
| 11/09/19 | Liou, Jessica | 0.30 | 352.50 | 008 | 57754244 |
| | REVIEW AND RESPOND TO EMAILS AND REVIEW POST-PETITION INTEREST BRIEFING FILED BY OPPOSING CREDITORS. | | | | |
| 11/09/19 | Minga, Jay | 1.50 | 1,575.00 | 008 | 57725807 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE POSTPETITION INTEREST OPPOSITION BRIEF RESEARCH AND DRAFTING (.2); REVIEW AND ANALYZE UCC AND AHC POSTPETITION INTEREST BRIEF AND CASELAW (1.1); REVIEW COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND ALIXPARTNERS RE RESPONSES TO TCC BUSINESS PLAN DILIGENCE REQUESTS (.1); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION TEAM RE TCC COMPLAINT FOR SUBORDINATION OF SUBROGATION CLAIMS (.1). | | | | |
| 11/10/19 | Karotkin, Stephen | 4.00 | 6,780.00 | 008 | 57741382 |
| | TELEPHONE B. JOHNSON RE: MEDIATION (.4); REVIEW OBJECTIONS TO RSA SETTLEMENT (.6); REVIEW OPPOSITION BRIEF ON POST-PETITION INTEREST (.8); TELEPHONE K. ZIMAN RE: MEDIATION (.3); TELEPHONE K. ORSINI RE: MEDIATION (.3); TELEPHONE B. BENNETT RE: MEDIATION (.4); CONFERENCE CALL WITH J. LODUCA, K. ORSINI, K. ZIMAN AND J. WELLS RE: PLAN AND MEDIATION (.8); TELEPHONE M. FELDMAN RE: RSA AND MEDIATION (.4). | | | | |
| 11/10/19 | Goren, Matthew | 0.80 | 900.00 | 008 | 57796178 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH CLIENT, S. KAROTKIN AND T. SCHINCKEL RE: GOVERNOR'S OBJECTION TO RSA MOTION. | | | | |
| 11/10/19 | Minga, Jay | 5.50 | 5,775.00 | 008 | 57732080 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE POSTPETITION INTEREST OPPOSITION BRIEF RESEARCH AND DRAFTING (.1); ANALYZE UNSECURED CREDITORS GROUP POSTPETITION INTEREST MOVING BRIEF AND CASELAW (5.4). | | | | |
| 11/10/19 | Green, Austin Joseph | 0.70 | 511.00 | 008 | 57775885 |
| | REVIEW UCC'S POSTPETITION INTEREST BRIEF AND CASES CITED THEREIN. | | | | |
| 11/10/19 | Hayes, Emily A. | 0.80 | 476.00 | 008 | 57777172 |
| | REVIEW UCC POST-PETITION INTEREST BRIEF. | | | | |
| 11/10/19 | Morganelli, Brian | 1.30 | 773.50 | 008 | 57784249 |
| | REVIEW OBJECTIONS TO AMENDED RSA (.4); REVIEW POST PETITION INTEREST BRIEF (.9). | | | | |
| 11/10/19 | Schinckel, Thomas Robert | 1.70 | 1,436.50 | 008 | 57731853 |
| | REVIEW REVISED OBJECTIONS TO SUBROGATION RSA (0.6); REVIEW POST-PETITION INTEREST BRIEFS (0.4); DRAFT SUMMARY OF GOVERNOR'S OBJECTION TO RSA AND EMAIL J. LODUCA REGARDING SAME (0.7). | | | | |
| 11/11/19 | Karotkin, Stephen | 11.00 | 18,645.00 | 008 | 57767133 |
| | REVISE MEMO TO BOARD REGARDING RSA AND MEDIATION (.3); REVIEW OBJECTIONS TO RSA APPROVAL (.8); ATTEND MEDIATION SESSION (8.8); PREPARE FOR HEARING REGARDING MOTION TO APPROVE RSA (1.1). | | | | |
| 11/11/19 | Tsekerides, Theodore E. | 3.10 | 3,797.50 | 008 | 57785903 |
| | REVIEW AND ANALYZE CASES CITED BY CREDITORS ON POST-PETITION INTEREST (0.8); TEAM MEETING TO DISCUSS OPPOSITION TO CREDITOR SUBMISSION ON POST-PETITION INTEREST (0.7); ANALYZE OUTLINE FOR OPPOSITION TO CREDITOR SUBMISSION AND STRATEGIES RE: SAME (0.5); REVIEW DRAFT MAKE-WHOLE SUBMISSION (0.7); REVIEW MAKE-WHOLE BOND SUMMARIES (0.4). | | | | |
| 11/11/19 | Liou, Jessica | 0.80 | 940.00 | 008 | 57800667 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH WEIL LIT TEAM, M. GOREN AND T. TSEKERIDES RE POST-PETITION INTEREST AND MAKEWHOLE BRIEFING. | | | | |
| 11/11/19 | Goren, Matthew | 0.80 | 900.00 | 008 | 57796135 |
| | CALL WITH WEIL LITIGATION TEAM RE: POST-PETITION INTEREST REPLY. | | | | |
| 11/11/19 | Goren, Matthew | 0.90 | 1,012.50 | 008 | 57796412 |
| | REVISE MEMO ON CLASS IMPAIRMENT AND EMAILS WITH B. MORGANELLI RE: SAME. | | | | |
| 11/11/19 | Bostel, Kevin | 0.70 | 735.00 | 008 | 57792081 |
| | REVIEW MEMOS RE: ADMIN CLAIMS ISSUES (.4); REVIEW RESEARCH FROM T. SCHINCKEL RE: PLAN ISSUES (.3). | | | | |
| 11/11/19 | Swenson, Robert M. | 8.30 | 8,715.00 | 008 | 57797412 |
| | REVIEW AND ANALYZE OPENING BRIEF SUBMITTED BY UCC AND ALIGNED CREDITORS REGARDING POST-PETITION INTEREST ISSUE (2.1); MEET WITH WEIL LITIGATION TEAM REGARDING OPPOSITION BRIEF (0.5); DRAFT AND REVISE OPPOSITION BRIEF TO POST-PETITION INTEREST (5.7). | | | | |
| 11/11/19 | Minga, Jay | 8.30 | 8,715.00 | 008 | 57776137 |
| | REVIEW AND ANALYZE UCC POSTPETITION INTEREST BRIEF AND RELEVANT CASELAW (6.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE POSTPETITION INTEREST BRIEF RESEARCH AND DRAFTING (2.1). | | | | |
| 11/11/19 | Green, Austin Joseph | 2.40 | 1,752.00 | 008 | 57775877 |
| | MEET WITH TEAM RE: UCC'S POSTPETITION INTEREST BRIEF (.9); REVIEW UCC'S POSTPETITION INTEREST BRIEF AND CASES CITED THEREIN (1.5). | | | | |
| 11/11/19 | Hayes, Emily A. | 3.20 | 1,904.00 | 008 | 58035140 |
| | CALL WITH T. TSKERIDES, J. MINGA. C. MCGRATH, AND A.J. GREEN TO DISCUSS RESPONSE TO UCC POST-PETITION INTEREST BRIEFING (.7); PREPARE STATEMENT OF FACTS OUTLINE, RESEARCH AND DRAFT LANGUAGE FOR STATEMENT OF FACTS (2.5). | | | | |
| 11/11/19 | McGrath, Colin | 9.90 | 8,365.50 | 008 | 57784954 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE CREDITORS BRIEF ON TREATMENT OF POSTPETITION INTEREST (2.5).  PREPARE OUTLINE OF BRIEF IN OPPOSITION TO CREDITORS' BRIEF (2.2); DRAFT BRIEF IN OPPOSITION TO CREDITORS' BRIEF (5.2). | | | | |
| 11/11/19 | Schinckel, Thomas Robert | 4.30 | 3,633.50 | 008 | 57753706 |
| | REVIEW MEMORANDUM ON POSTPETITION FIRE CLAIMS AND CONFER WITH B. MORGANELLI REGARDING SAME (1.1); DRAFT AMENDMENTS TO PLAN (0.6); RESEARCH ADMINISTRATIVE CLAIMS PROCESS (2.2); REVIEW CRAVATH MEMORANDUM ON FIRE CLAIMS (0.4). | | | | |
| 11/12/19 | Karotkin, Stephen | 6.40 | 10,848.00 | 008 | 57767151 |
| | REVIEW AND REVISE BRIEF IN OPPOSITION TO CLASS ACTION PROOF OF CLAIM (1.2); TELEPHONE WITH M. FELDMAN AND B. BENNETT REGARDING ADJOURNMENT OF RSA HEARING (.2); TELEPHONE CALL WITH A. KORNBERG REGARDING MEDIATION (.3); TELEPHONE CALL WITH N. MITCHELL REGARDING MEDIATION (.3); CONFERENCE WITH J. WELLS, J. LEDUCA AND B. JOHNSON REGARDING MEDIATION (.4); CONFERENCE WITH J. SIMON AND R. KENNEY REGARDING MEDIATION AND CPUC (.3); REVIEW AND REVISE MEMO REGARDING FIRE CLAIMS ISSUES (.4); CONFERENCE WITH J. WELLS REGARDING PLAN AND MEDIATION (.6); TELEPHONE CALL WITH K. ORSINI SEVERAL TIMES REGARDING PLAN AND MEDIATION (.4); TELEPHONE CALL WITH J. KIM REGARDING ADJOURNMENT OF COURT HEARING (.3) AND EMAILS REGARDING SAME (.3); TELEPHONE CALL WITH B. BENNETT AND J. MESTER REGARDING MEDIATION (.4); REVIEW AND REVISE PLAN TERM SHEET AND RELATED DOCUMENT (1.3). | | | | |
| 11/12/19 | Tsekerides, Theodore E. | 3.90 | 4,777.50 | 008 | 57788637 |
| | EMAIL WITH TEAM RE: FOLLOW UP AREAS FOR POST-PETITION INTEREST BRIEFING (0.3); REVIEW CREDITORS POST-PETITION INTEREST BRIEF AND ANALYZE ISSUES RE: STRATEGIES FOR RESPONSE (0.8); ANALYZE CASES CITED BY CREDITORS FOR OPPOSITION BRIEF (1.0); REVIEW AND COMMENT ON DRAFT MAKE-WHOLE BRIEF AND ANALYZE ISSUES RE: STRATEGIES FOR SAME (1.8). | | | | |
| 11/12/19 | Liou, Jessica | 0.40 | 470.00 | 008 | 57800668 |
| | REVIEW BUSINESS PLAN DILIGENCE. | | | | |
| 11/12/19 | Goren, Matthew | 2.10 | 2,362.50 | 008 | 57795882 |
| | MULTIPLE CALLS WITH K&B, WILLKIE, MILBANK AND OTHER PARTIES RE: RSA HEARING (0.6); REVIEW DRAFT RSA (0.8); CONFER WITH S. KAROTKIN RE: SAME (0.4); EMAILS WITH JONES DAY AND STO RE: SAME (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/19 | Swenson, Robert M. | 7.10 | 7,455.00 | 008 | 57797511 |

REVIEW INDENTURES AND SUPPLEMENTAL DEBT DOCUMENTS RE: POST-PETITION INTEREST (3.2); MEET AND CONFER WITH WEIL LITIGATION ASSOCIATES REGARDING OPPOSITION BRIEF CONCERNING POST-PETITION INTEREST (0.4); RESEARCH AUTHORITY IN 9TH CIRCUIT REGARDING FEDERAL JUDGMENT RATE (3.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/19 | Minga, Jay | 6.70 | 7,035.00 | 008 | 57791016 |

CONDUCT RESEARCH AND ANALYZE CASELAW RE POSTPETITION INTEREST OPPOSITION BRIEF (4.6); DRAFT AND REVISE REPLY RE SAME (1.7); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE POSTPETITION INTEREST BRIEF RESEARCH AND DRAFTING (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/19 | Green, Austin Joseph | 0.80 | 584.00 | 008 | 57775907 |

CONDUCT RESEARCH FOR OPPOSITION TO UCC'S POSTPETITION INTEREST BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/19 | Hayes, Emily A. | 3.80 | 2,261.00 | 008 | 58035159 |

RESEARCH POSTPETITION INTEREST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/19 | McGrath, Colin | 10.10 | 8,534.50 | 008 | 57784890 |

REVIEW AND ANALYZE EMAILS FROM J. MINGA REGARDING CASES CITED IN CREDITORS' BRIEF ON POSTPETITION INTEREST (.9); REVIEW EMAIL FROM E. HAYES SUMMARIZING RESEARCH ON POSTPETITION INTEREST (.6); DRAFT BRIEF IN OPPOSITION TO CREDITORS' POSTPETITION INTEREST BRIEF (8.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/19 | Schinckel, Thomas Robert | 0.60 | 507.00 | 008 | 57760326 |

REVIEW SETTLEMENT PROPOSAL (0.4); CALLS AND EMAILS TO D HAREEN REGARDING NDAS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/19 | Karotkin, Stephen | 3.70 | 6,271.50 | 008 | 57767134 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

TELEPHONE CALL WITH D. BOTTER REGARDING PLAN NEGOTIATIONS (.3); CONFERENCE WITH J. LODUCA REGARDING PLAN AND MEDIATION (.4); CONFERENCE WITH B. JOHNSON REGARDING PLAN AND MEDIATION (.4); CALL WITH B. BENNETT REGARDING MEDIATION (.2); CALL WITH S. QUSBA REGARDING PLAN ISSUES (2X) (.4); TELEPHONE CALL WITH P. CURNIN REGARDING PLAN PROVISIONS (.3); TELEPHONE CALL WITH N. MITCHELL REGARDING PLAN AND RSA HEARING (.3); TELEPHONE CALL WITH K. ORSINI (3X) REGARDING PLAN PROVISIONS AND RELATED MATTERS (.4); CONFERENCE WITH J. MESTERHARM REGARDING CASE ADMINISTRATION AND PLAN (.4); TELEPHONE CALL WITH A. CATON REGARDING PLAN AND PARTICIPATION IN MEDIATION (.3); TELEPHONE CALL WITH J. LIOU REGARDING PLAN VOTING ISSUES (.3).

| 11/13/19 | Tsekerides, Theodore E. | 2.50 | 3,062.50 | 008 | 57789874 |

CALL WITH JONES DAY RE: POST-PETITION INTEREST AND MAKE-WHOLE BRIEFING (0.5); ANALYZE ISSUES RE: FURTHER RESEARCH ON MAKE-WHOLE BRIEFING (0.4); REVIEW ADDITIONAL CASES ON POSTPETITION INTEREST (0.6); FURTHER REVIEW AND REVISION TO MAKE-WHOLE BRIEF (1.0).

| 11/13/19 | Liou, Jessica | 4.30 | 5,052.50 | 008 | 57800790 |

REVIEW AND RESPOND TO BUSINESS PLAN DILIGENCE EMAILS FROM ALIXPARTNERS (.5); REVIEW RSA DRAFT FROM JONES DAY (.3); REVIEW MAKE-WHOLE CASES AND RESEARCH (.4); REVIEW MAKEWHOLE RESEARCH (1.0); CONFER WITH T. TSEKERIDES, J. JOHNSTON AND J. MESTER RE POSTPETITION INTEREST AND MAKE-WHOLE BRIEFING ISSUES (.5); CONFER WITH T. TSEKERIDES RE POSTPETITION INTEREST AND MAKEWHOLE BRIEFING ISSUES (.2); REVIEW POSTPETITION INTEREST RESEARCH (.7); REVIEW AND RESPOND TO QUESTION FROM C. FOSTER RE NDA (.7).

| 11/13/19 | Goren, Matthew | 1.90 | 2,137.50 | 008 | 57795911 |

ANALYZE ISSUES RE: PLAN IMPAIRMENTS (0.9) AND CALL WITH B. MORGANELLI RE: SAME (0.2); EMAILS WITH WFG AND K&B RE: RSA AMENDMENT AND NOTICE (0.8).

| 11/13/19 | Swenson, Robert M. | 9.50 | 9,975.00 | 008 | 57797531 |

PARTICIPATE ON CALL WITH COUNSEL FROM JONES DAY REGARDING BRIEFING OF POST-PETITION INTEREST AND MAKE-WHOLE ISSUES (.6); DRAFT AND REVISE OPPOSITION BRIEF TO POST-PETITION INTEREST (4.7); REVIEW CASE LAW CITED IN OPPOSITION DRAFT AND NOTEHOLDERS' OPENING BRIEF (4.2).

| 11/13/19 | Minga, Jay | 8.30 | 8,715.00 | 008 | 57791401 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW ANALYSIS RE TCC/NOTEHOLDER PLAN VERSUS DEBTORS' PLAN (.2); ANALYZE CASELAW AND LEGISLATIVE HISTORY RE POSTPETITION INTEREST OPPOSITION BRIEF (5.9); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE POSTPETITION INTEREST BRIEF RESEARCH AND DRAFTING (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/19 | Green, Austin Joseph | 2.90 | 2,117.00 | 008 | 57775905 |

CONDUCT RESEARCH FOR OPPOSITION TO UNSECURED CREDITORS' POSTPETITION INTEREST BRIEF (2.6); FINALIZE BINDER OF KEY CASES IN UNSECURED CREDITORS' POSTPETITION INTEREST BRIEF FOR J. LIOU (0.3).

| 11/13/19 | McNulty, Shawn C. | 9.70 | 8,196.50 | 008 | 57767139 |

ANALYZE POST-PETITION BRIEF, OPPOSITION FOR REPLY BRIEF ASSIGNMENTS (1.7); CONDUCT RESEARCH AND DRAFT SUMMARY FOR POST-PETITION INTEREST REPLY BRIEF (4.6); CONDUCT RESEARCH AND DRAFT SUMMARY RE:POST PETITION INTEREST BRIEF RESPONSE (3.4).

| 11/13/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 008 | 58137219 |

CONDUCT RESEACH RE POSTPETITION INTEREST.

| 11/13/19 | Morganelli, Brian | 0.20 | 119.00 | 008 | 57784416 |

REVIEW MATERIALS PRESENTED TO BOARD.

| 11/13/19 | McGrath, Colin | 12.00 | 10,140.00 | 008 | 57796416 |

REVIEW PERTINENT SECTIONS OF CREDITORS' BRIEF ON POSTPETITION INTEREST AND ANALYZE ARGUMENTS AND REVIEW RELEVANT CASES CITED IN BRIEF (3.8). DRAFT BRIEF IN OPPOSITION TO CREDITORS' BRIEF ON POSTPETITION INTEREST AND SEND DRAFT TO R. SWENSON FOR REVIEW (8.2).

| 11/13/19 | Schinckel, Thomas Robert | 2.60 | 2,197.00 | 008 | 57763867 |

EMAIL J. MESTER REGARDING PLAN OF REORGANIZATION (0.1); RESEARCH RE: TREATMENT OF TORT CLAIMS (1.6); RESEARCH OPT-IN RELEASE LOGISTICS (0.9).

| 11/14/19 | Karotkin, Stephen | 2.50 | 4,237.50 | 008 | 57785986 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH JONES DAY REGARDING PLAN ISSUES (.4); CONFERENCE WITH J. LIOU REGARDING PLAN (.3); TELEPHONE CALL WITH B. JOHNSON REGARDING MEDIATION (.4); TELEPHONE CALL WITH K. ORSINI REGARDING MEDIATION (.3); TELEPHONE CALL WITH M. FELDMAN REGARDING RSA HEARING (.3); REVIEW RSA AND TERM SHEET (.4); REVIEW ISSUES REGARDING FINANCING FOR J. WELLS (.4). | | | | |
| 11/14/19 | Tsekerides, Theodore E. | 0.60 | 735.00 | 008 | 57788008 |
| | ANALYZE ISSUES RE: REVISIONS TO MAKE-WHOLE BRIEFING AND INSERTS TO SAME. | | | | |
| 11/14/19 | Liou, Jessica | 1.50 | 1,762.50 | 008 | 57800740 |
| | REVIEW MEMO RE SUBROGATION CLAIM IMPAIRMENT (.8); CONFER WITH B. MORGANELLI RE SAME (.2); CALL WITH M. GOREN, E. SILVERMAN AND PG&E RE PLAN AND DISCLOSURE STATEMENT (.5). | | | | |
| 11/14/19 | Goren, Matthew | 0.30 | 337.50 | 008 | 57795977 |
| | CALL WITH CLIENT, LAZARD AND J. LIOU RE: PLAN. | | | | |
| 11/14/19 | Swenson, Robert M. | 6.90 | 7,245.00 | 008 | 57797403 |
| | DRAFT AND REVISE OPPOSITION BRIEF TO POST-PETITION INTEREST (5.7); REVIEW CASE LAW CITED IN OPPOSITION DRAFT AND NOTEHOLDERS' OPENING BRIEF (1.2). | | | | |
| 11/14/19 | Minga, Jay | 9.60 | 10,080.00 | 008 | 58035792 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE MAKE WHOLE BRIEF DRAFTING AND RESEARCH (.7); CONDUCT RESEARCH AND ANALYZE CASELAW AND LEGISLATIVE HISTORY RE POSTPETITION INTEREST OPPOSITION BRIEF (7.5); COMMUNICATIONS WITH WEIL LITIGATION RE SAME (1.4). | | | | |
| 11/14/19 | Green, Austin Joseph | 6.90 | 5,037.00 | 008 | 57775894 |
| | REVISE DEBTORS' BRIEF RE: THE ALLOWANCE OF THE NOTEHOLDERS' CLAIMS FOR MAKE WHOLE PREMIUMS PER CALL WITH T. TSEKERIDES, INCLUDING ADDITIONAL LEGAL RESEARCH IN SUPPORT THEREOF. | | | | |
| 11/14/19 | McNulty, Shawn C. | 0.30 | 253.50 | 008 | 57774342 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE RE: INSURANCE RELATED DISCOVERY AND POST-PETITION INTEREST REPLY BRIEF. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/19 | Carens, Elizabeth Anne | 0.20 | 146.00 | 008 | 58137204 |

DISCUSSION RE: CHAPTER 11 PLANNING.

| 11/14/19 | Foust, Rachael L. | 0.30 | 253.50 | 008 | 57791036 |

REVIEW RSA AND OTHER PLAN MATERIALS.

| 11/14/19 | Morganelli, Brian | 1.10 | 654.50 | 008 | 57783976 |

REVIEW RSA OBJECTIONS.

| 11/14/19 | McGrath, Colin | 1.80 | 1,521.00 | 008 | 57796077 |

REVIEW INSERT FOR MAKE-WHOLE BRIEF PREPARED BY AJ GREEN (.6). REVIEW RESEARCH SUMMARY FROM S. MCNULTY RE POSTPETITION INTEREST BRIEF ARGUMENTS AND ATTACHED CASES (.7). REVIEW EMAIL ADDRESSING CASES CITED IN CREDITOR POSTPETITION INTEREST BRIEF FROM AJ GREEN (.3). REVIEW CHART DISTINGUISHING CASES PREPARED BY AJ GREEN (.2).

| 11/14/19 | Schinckel, Thomas Robert | 0.80 | 676.00 | 008 | 57773588 |

REVIEW RELEASE PROVISIONS OF OPT-IN PLANS AND EMAIL J. LIOU REGARDING SAME.

| 11/15/19 | Karotkin, Stephen | 5.90 | 10,000.50 | 008 | 57786378 |

CONFERENCE CALL WITH COMPANY, PJT, LAZARD, CRAVATH AND JONES DAY REGARDING PLAN ISSUES (2 CALLS) (1.4); TELEPHONE CALL WITH B. JOHNSON REGARDING PLAN AND MEDIATION (.3); TELEPHONE CALL WITH J. LODUCA REGARDING PLAN AND MEDIATION (.3); TELEPHONE CALL WITH K. ZIMAN REGARDING PLAN AND MEDIATION (.3); TELEPHONE CALL WITH J. WELLS REGARDING BOARD MEETING AGENDA (.4); TELEPHONE CALL WITH B. BENNETT (3X) REGARDING PLAN AND MEDIATION (.6); CONFERENCE CALL WITH COMPANY AND ADVISORS REGARDING PLAN FUNDING COMMITMENTS (2 CALLS) (1.2); TELEPHONE CALL WITH M. FELDMAN REGARDING RSA HEARING (.2); TELEPHONE CALL WITH J. KIM SEVERAL TIMES REGARDING ADJOURNMENT OF RSA MOTION HEARING (.4); TELEPHONE CALL WITH S. QUSBA SEVERAL TIMES REGARDING MEDIATION AND PLAN FUNDING COMMITMENTS (.8).

| 11/15/19 | Tsekerides, Theodore E. | 5.10 | 6,247.50 | 008 | 57784413 |

REVIEW AND REVISE DRAFT POST-PETITION INTEREST OPPOSITION BRIEF AND REVIEW CREDITOR MOVING BRIEF.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/15/19 | Liou, Jessica | 1.70 | 1,997.50 | 008 | 57801308 |

REVIEW AND RESPOND TO EMAILS RE FILSINGER NDA (.1); CALL WITH CRAVATH, WEIL, LAZARD, SIMPSON AND (PARTIAL) FINANCE COMMITTEE MEMBERS RE EQUITY BACKSTOP COMMITMENT LETTERS (1.0); REVIEW PLAN CONFIRMATION SCHEDULING ORDER ENTERED BY THE JUDGE (.2); CONFER WITH T. TSEKERIDES, R. SLACK AND M. GOREN RE INSURANCE AND SECURITIES CLAIMS ISSUES (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/15/19 | Goren, Matthew | 0.40 | 450.00 | 008 | 57796835 |

REVIEW COURT'S CHAPTER 11 PLAN SCHEDULING ORDER AND EMAILS WITH WEIL TEAM AND CLIENT RE: SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/15/19 | Kramer, Kevin | 0.10 | 105.00 | 008 | 58035895 |

EMAILS RE LAZARD PLAN ANALYSIS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/15/19 | Bostel, Kevin | 0.40 | 420.00 | 008 | 57792078 |

CALL WITH B. WONG RE: FILSENER NDA ISSUES (.1); REVIEW BACKGROUND IN CONNECTION WITH SAME (.2); FOLLOW-UP EMAILS WITH PG&E AND CRAVATH RE: SAME (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/15/19 | Swenson, Robert M. | 6.10 | 6,405.00 | 008 | 57797516 |

DRAFT AND REVISE OPPOSITION BRIEF TO POST-PETITION INTEREST (1.7); REVISE OPPOSITION BRIEF TO POST-PETITION INTEREST ISSUE PER T. TSEKERIDES (1.2); REVIEW CASE LAW CITED IN OPPOSITION DRAFT AND NOTEHOLDERS' OPENING BRIEF (3.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/15/19 | Minga, Jay | 7.60 | 7,980.00 | 008 | 57788817 |

ANALYZE CASELAW RE POSTPETITION INTEREST BRIEF (4.7); REVISE SAME (1.7); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/15/19 | Green, Austin Joseph | 0.40 | 292.00 | 008 | 57775897 |

MEET WITH R. SWENSON, J. MINGA, AND C. MCGRATH TO DISCUSS NEXT STEPS ON PREPARING DEBTORS' OPPOSITION TO UNSECURED CREDITORS' POSTPETITION INTEREST BRIEF.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/15/19 | McNulty, Shawn C. | 3.30 | 2,788.50 | 008 | 57789941 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND DRAFT EMAIL MEMO RE: ARBITRATION PROVISIONS IN CONTRACTS IN THE NINTH CIRCUIT. | | | | |
| 11/15/19 | Morganelli, Brian<br>REVIEW ORDER ON PLAN CONFIRMATION TIMELINE. | 0.10 | 59.50 | 008 | 57783919 |
| 11/15/19 | McGrath, Colin<br>MEET WITH R. SWENSON, J. MINGA, AND AJ GREEN RE ANALYSIS OF CASES IN POSTPETITION INTEREST BRIEF (.6);  JOIN OII DISCOVERY CALL WITH K. KRAMER, T. TSEKERIDES, AND R. SLACK (1.1) AND REVISE MEETING NOTES (.3); DISCUSS ARGUMENTS FOR POSTPETITION INTEREST BRIEF WITH J. MINGA (.4). REVIEW COMMENTS TO POSTPETITION OPPOSITION BRIEF FROM T. TSEKERIDES (.8); REVISE BRIEF IN RESPONSE TO COMMENTS (5.6). | 8.80 | 7,436.00 | 008 | 57796179 |
| 11/15/19 | Schinckel, Thomas Robert<br>REVIEW CPUC SCOPING MEMO AND UPDATE PLAN TIMETABLE (0.9); REVIEW PLAN SCHEDULEING ORDER (0.3); REVIEW VOTING PROCEDURES IN MASS TORT CASES AND CIRCULATE PRECEDENTS (1.7). | 2.90 | 2,450.50 | 008 | 57785227 |
| 11/16/19 | Karotkin, Stephen<br>TELEPHONE CALL WITH J. WELLS REGARDING PLAN FUNDING AND BOARD MEETING (.3); TELEPHONE CALL WITH B. BENNETT REGARDING MEDIATION AND PLAN FUNDING (.3); TELEPHONE CALL WITH B. JOHNSON REGARDING BOARD MEETING AND MEDIATION (2X) (.4); TELEPHONE CALL WITH R. HALL REGARDING PLAN FUNDING COMMITMENTS (.2); CONFERENCE CALL WITH COMPANY, PJT, JONES DAY, LAZARD AND CRAVATH REGARDING PLAN FUNDING COMMITMENTS (.4); PARTICIPATE ON TELEPHONIC BOARD MEETING (1.2); REVIEW J. MONTALI ORDER REGARDING PLAN SCHEDULING (.2). | 3.00 | 5,085.00 | 008 | 57786183 |
| 11/16/19 | Liou, Jessica<br>CONFER WITH K. BOSTEL RE NDA'S FOR FILSINGER (0.4); CONFER WITH K. BOSTEL AND B. WONG RE SAME (.5). | 0.90 | 1,057.50 | 008 | 57800138 |
| 11/16/19 | Minga, Jay<br>DRAFT POSTPETITION BRIEF REVISIONS (2.1); ANALYZE CASELAW RE SAME (2.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1). | 4.50 | 4,725.00 | 008 | 57788819 |
| 11/16/19 | Morganelli, Brian | 6.40 | 3,808.00 | 008 | 57783799 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE DRAFT BRIEF ON IMPAIRMENT QUESTION. | | | | |
| 11/16/19 | McGrath, Colin | 5.60 | 4,732.00 | 008 | 57795892 |
| | REVISE DRAFT OF POSTPETITION INTEREST OPPOSITION BRIEF AND SEND REVISED DRAFT TO R. SWENSON. | | | | |
| 11/16/19 | Schinckel, Thomas Robert | 1.10 | 929.50 | 008 | 57785283 |
| | UPDATE CHAPTER 11 PLAN TIMELINE. | | | | |
| 11/17/19 | Karotkin, Stephen | 1.40 | 2,373.00 | 008 | 57786279 |
| | TELEPHONE CALL WITH B. BENNETT REGARDING MEDIATION (.2); TELEPHONE CALL WITH B. JOHNSON REGARDING MEDIATION (.3); TELEPHONE CALL WITH K. ORSINI REGARDING PLAN (.2); CONFERENCE CALL WITH PJT, COMPANY AND LAZARD REGARDING PLAN AND FINANCING (.7). | | | | |
| 11/17/19 | Tsekerides, Theodore E. | 2.20 | 2,695.00 | 008 | 57784597 |
| | REVIEW AND REVISE POST-PETITION INTEREST BRIEF AND ANALYZE ISSUES RE: SAME (2.0); EMAIL WITH TEAM RE: POST-PETITION INTEREST BRIEFING (0.2). | | | | |
| 11/17/19 | Liou, Jessica | 0.70 | 822.50 | 008 | 57800645 |
| | CONFER WITH B. WONG AND C. FOSTER, D. HAAREN RE MATERIALS FOR GOVERNORS OFFICE' MEETING AND CONFIDENTIALITY ISSUES (.4); FOLLOW UP EMAILS RE SAME (0.2); CALL WITH S. KAROTKIN RE STATUS AND NEXT STEPS; REVIEW AND RESPOND TO EMAIL RE SAME (.10). | | | | |
| 11/17/19 | Goren, Matthew | 4.80 | 5,400.00 | 008 | 57857369 |
| | REVIEW AND REVISE SUBROGATION PLAN IMPAIRMENT BRIEF. | | | | |
| 11/17/19 | Bostel, Kevin | 0.60 | 630.00 | 008 | 57873447 |
| | REVIEW POST-PETITION INTEREST BRIEFS AND DRAFT OF REPLY. | | | | |
| 11/17/19 | Minga, Jay | 0.80 | 840.00 | 008 | 57860215 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE POSTPETITION INTEREST RESPONSE BRIEF (.4); CONDUCT RESEARCH RE MAKE WHOLE BRIEF CASELAW (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/19 | McGrath, Colin | 2.50 | 2,112.50 | 008 | 57795998 |

REVIEW DRAFT OF POSTPETITION INTEREST OPPOSITION BRIEF FROM R. SWENSON (1.3); REVISE SAME AND SEND TO T. TSEKERIDES WITH NOTE COMMENTING ON CERTAIN ARGUMENTS IN BRIEF (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Karotkin, Stephen | 4.70 | 7,966.50 | 008 | 57828546 |

TELEPHONE B. BENNETT RE: MEDIATION (.4); REVIEW AND REVISE RESPONSIVE BRIEF RE: POSTPETITION INTEREST (1.9); CONFERENCE J. WELLS RE: MEDIATION (.4); CONFERENCE J. SIMON RE: MEDIATION (.3); CONFERENCE J. LODUCA RE: MEDIATION (.4); REVISE PRESENTATION MATERIALS FOR MEETING WITH GOVERNOR'S OFFICE (.8); TELEPHONE C. DUMAS RE: MEDIATION (.3); TELEPHONE J. NEWSOME RE; MEDIATION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Slack, Richard W. | 0.30 | 397.50 | 008 | 58050254 |

REVIEW POST-PETITION INTEREST BRIEF AND MEET WITH S. KAROTKIN AND J. LIOU RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 008 | 57863220 |

REVIEW ADDITIONAL MATERIALS FOR POST-PETITION INTEREST OPPOSITION BRIEFING (0.6); EMAIL WITH TEAM RE: POST-PETITION INTEREST BRIEFING (0.1); ANALYZE ARGUMENTS FOR MAKE-WHOLE AND REVIEW SUMMARIES OF INDENTURES (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Liou, Jessica | 1.00 | 1,175.00 | 008 | 57872171 |

CONFER WITH S. KAROTKIN AND M. FELDMAN RE RSA HEARING (.2), CONFER WITH R. SLACK AND S. KAROTKIN RE POSTPETITION INTEREST (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Goren, Matthew | 1.20 | 1,350.00 | 008 | 57857303 |

EMAILS WITH WFG, STB AND CLIENT RE: RSA AMENDMENT (0.3); CALL WITH PG&E, JPM, LAZARD AND STB RE: FINANCING OF AMENDED PLAN (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Swenson, Robert M. | 5.40 | 5,670.00 | 008 | 57866828 |

DRAFT AND REVISE OPPOSITION BRIEF TO POST-PETITION INTEREST (3.0); REVIEW DRAFT MAKE-WHOLE BRIEF IN ADVANCE OF COMMENTS FROM BFR TEAM (2.0); DRAFT AND REVISE DECLARATION OF T. TSEKERIDES IN SUPPORT OF MAKE-WHOLE BRIEF (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Minga, Jay | 4.00 | 4,200.00 | 008 | 57860246 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE ONGOING/PENDING MOTION DISCOVERY (.3); REVIEW CASELAW AND BRIEFING RE POSTPETITION INTEREST BRIEF RESEARCH (2.8); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/18/19 | Foust, Rachael L. | 0.10 | 84.50 | 008 | 57863741 |

REVIEW REVISED PLAN MATERIALS.

| 11/18/19 | Morganelli, Brian | 7.60 | 4,522.00 | 008 | 57859677 |
|----------|---------------------|------|----------|-----|----------|

REVIEW EDITS TO DRAFT IMPAIRMENT BRIEF (.6); MEET WITH M. GOREN RE: SAME (.6); CALL WITH WILLKIE RE: SAME (.3); REVISE BRIEF (6.1).

| 11/18/19 | Schinckel, Thomas Robert | 1.60 | 1,352.00 | 008 | 57801984 |
|----------|--------------------------|------|----------|-----|----------|

REVIEW PLAN SETTLEMENT TERM SHEET (0.6); CALL WITH LAZARD TEAM REGARDING PLAN (0.2); EMAIL J. LIOU REGARDING TCC/AD HOC PLAN (0.1); REVIEW PLAN DEFINITIONS AND AMEND PLAN (.7).

| 11/19/19 | Karotkin, Stephen | 11.30 | 19,153.50 | 008 | 57828600 |
|----------|-------------------|-------|-----------|-----|----------|

REVIEW AND REVISE BRIEF RE: POST-PETITION INTEREST (.9); TELEPHONE J. NEWSOME RE: MEDIATION (.2); ATTEND MEETINGS IN SACRAMENTO WITH GOVERNOR'S REPRESENTATIVES AND PREPARATION FOR SAME (10.2).

| 11/19/19 | Tsekerides, Theodore E. | 2.90 | 3,552.50 | 008 | 57863250 |
|----------|-------------------------|------|----------|-----|----------|

CONFERENCE CALL WITH S. KAROTKIN RE: BRIEFING (0.3); ANALYZE ISSUES RE: REVISIONS TO POST-PETITION INTEREST OPPOSITION (1.2); EMAIL WITH TEAM RE: REVISIONS TO POST-PETITION INTEREST BRIEF (0.4); REVIEW COMMENTS ON POST-PETITION INTEREST BRIEF (0.4); REVIEW ARGUMENTS ON MAKE-WHOLE BRIEF (0.6).

| 11/19/19 | Liou, Jessica | 4.30 | 5,052.50 | 008 | 57872902 |
|----------|----------------|------|----------|-----|----------|

CONFER WITH POTENTIAL BACKSTOP PARTY RE CHAPTER 11 BANKRUPTCY QUESTIONS (.5); REVIEW AND REVISE POSTPETITION INTEREST BRIEF (2.8); CONFER WITH WEIL BFR PLAN TEAM RE STATUS UPDATES AND OPEN ISSUES (1.0).

| 11/19/19 | Goren, Matthew | 0.90 | 1,012.50 | 008 | 57857085 |
|----------|----------------|------|----------|-----|----------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH WFG AND K&B RE: NOTICE OF SECOND AMENDMENT TO A&R RSA (0.2); WEIL TEAM MEETING RE: PLAN (0.3); CALL WITH BRIGADE CAPITAL RE: PLAN AND EQUITY RELATED ISSUES (0.4). | | | | |
| 11/19/19 | Kramer, Kevin | 0.50 | 525.00 | 008 | 58049000 |
| | PREPARE FOR AND ATTEND CALL WITH AKIN AND MUNGER RE POR OII CONFIDENTIALITY. | | | | |
| 11/19/19 | Bostel, Kevin | 0.40 | 420.00 | 008 | 57904011 |
| | REVIEW MATERIALS RE: PLAN FINANCING (.3); CONFER WITH T. SCHINCKEL RE: PLAN MEETING UPDATES (.1). | | | | |
| 11/19/19 | Swenson, Robert M. | 7.30 | 7,665.00 | 008 | 57867257 |
| | DRAFT AND REVISE OPPOSITION BRIEF TO POST-PETITION INTEREST (4.0); REVIEW COMMENTS TO DRAFT MAKE-WHOLE BRIEF FROM T. TSEKERIDES (1.2); RESEARCH ADDITIONAL SUPPORT FOR POSTPETITION INTEREST ARGUMENTS FOR BRIEF (2.1). | | | | |
| 11/19/19 | Minga, Jay | 2.80 | 2,940.00 | 008 | 57865181 |
| | REVIEW CASELAW AND BRIEFING RE POSTPETITION INTEREST BRIEF RESEARCH AND BRIEF REVISIONS (1.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE COMMON-INTEREST PRIVILEGE WITH EQUITY HOLDERS (.1); CONDUCT RESEARCH RE MAKE-WHOLE ISSUES (1.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2). | | | | |
| 11/19/19 | McNulty, Shawn C. | 5.00 | 4,225.00 | 008 | 57813505 |
| | CALL WITH J. MINGA RE: MAKE-WHOLE BRIEF (.2); REVIEW MATERIALS FOR MAKE-WHOLE BRIEF FOR UPCOMING FILING ASSIGNMENTS (1.6); CONDUCT RESEARCH AND DRAFT SUMMARY RE: MAKE-WHOLE BRIEF (3.2). | | | | |
| 11/19/19 | Sonkin, Clifford | 0.60 | 438.00 | 008 | 57918523 |
| | MEET WITH PLAN CONFIRMATION TEAM (.6). | | | | |
| 11/19/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 008 | 57866939 |
| | ATTEND TEAM MEETING. | | | | |
| 11/19/19 | Foust, Rachael L. | 0.70 | 591.50 | 008 | 57863569 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND PLAN TEAM UPDATE MEETING . | | | | |
| 11/19/19 | Morganelli, Brian | 7.90 | 4,700.50 | 008 | 57859549 |
| | REVIEW AND REVISE IMPAIRMENT BRIEF. | | | | |
| 11/19/19 | McGrath, Colin | 1.90 | 1,605.50 | 008 | 57866649 |
| | REVIEW BACKGROUND RESEARCH MATERIAL RELATED TO TREATMENT OF CLAIMS PRE AND POST-PETITION (.8). MEET WITH K. KRAMER RE RESEARCH ON TREATMENT OF CERTAIN CLAIMS IN BANKRUPTCY (.6). REVIEW EMAILS FROM T. TSEKERIDES RE POST-PETITION INTEREST OPPOSITION BRIEF AND REVIEW DRAFT (.5). | | | | |
| 11/19/19 | Schinckel, Thomas Robert | 2.40 | 2,028.00 | 008 | 57821274 |
| | DRAFT REVISED CHAPTER 11 PLAN (1.8); ATTEND PLAN TEAM MEETING (0.6). | | | | |
| 11/20/19 | Karotkin, Stephen | 11.60 | 19,662.00 | 008 | 57828611 |
| | ATTEND MEDIATION SESSION WITH J. NEWSOME (7.4); REVIEW AND REVISE BRIEF RE: POST-PETITION INTEREST (1.7); CONFERENCE WITH J. LIOU RE: SAME (.4); REVIEW AND REVISE BRIEF RE: IMPAIRMENT (1.1); CONFERENCE WITH J. LIOU RE: SAME (.3); TELEPHONE M. FELDMAN RE: RSA HEARING AND MEDIATION (.3); CONFERENCE WITH J. WELLS AND B. JOHNSON RE: MEDIATION (.4). | | | | |
| 11/20/19 | Slack, Richard W. | 0.20 | 265.00 | 008 | 58048598 |
| | REVIEW COMMENTS TO POST-PETITION INTEREST BRIEF AND EMAILS RE: SAME. | | | | |
| 11/20/19 | Tsekerides, Theodore E. | 7.70 | 9,432.50 | 008 | 57863611 |
| | REVIEW COMMENTS ON POST-PETITION INTEREST BRIEF (0.8); EMAIL WITH R. SWENSON RE: FURTHER REVISIONS TO BRIEF (0.1); REVIEW CASES ON 1129 AND INTEREST PAYMENTS (0.6); REVIEW AND REVISE UPDATED VERSION OF POST-PETITION INTEREST BRIEF (2.8); EMAIL WITH TEAM RE: MAKE-WHOLE RESEARCH FOLLOW UP (0.3); REVIEW AND REVISE MAKE-WHOLE BRIEF (3.0); CALL AND EMAIL WITH S. KAROTKIN RE: BRIEFING (0.1). | | | | |
| 11/20/19 | Liou, Jessica | 10.70 | 12,572.50 | 008 | 57872750 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MEDIATION SESSION (INCLUDING TIME REVIEWING AND REVISING SUBROGATION IMPAIRMENT BRIEF, REVIEWING REVISED POST-PETITION INTEREST BRIEF) (8.2); REVIEW AND REVISE POSTPETITION INTEREST BRIEF (1.5); REVIEW AND REVISE IMPAIRMENT BRIEF (1.0). | | | | |
| 11/20/19 | Goren, Matthew | 3.80 | 4,275.00 | 008 | 57856979 |
| | EMAILS WITH T. TSEKERIDES RE: PLAN PROVISIONS ON CAUSES OF ACTION (.2); REVIEW AND REVISE POST-PETITION INTEREST OPPOSITION BRIEF (0.8); CONFER WITH B. MORGANELLI RE: IMPAIRMENT BRIEF (0.2); ANALYZE ISSUES RE: SAME (0.6); EMAILS WITH S. KAROTKIN RE: SAME (0.2); REVIEW REVISED IMPAIRMENT BRIEF (1.4) AND CONFER WITH B. MORGANELLI RE: SAME (0.4). | | | | |
| 11/20/19 | Green, Austin Joseph | 3.90 | 2,847.00 | 008 | 57845936 |
| | CALL WITH T. TSEKERIDES AND J. MINGA TO DISCUSS NEXT STEPS ON MAKE WHOLE BRIEF (.4); CONDUCT RESEARCH AND DOCUMENT REVIEW FOR MAKE WHOLE BRIEF (3.5). | | | | |
| 11/20/19 | Morganelli, Brian | 7.70 | 4,581.50 | 008 | 57859652 |
| | REVISE IMPAIRMENT BRIEF (7.3); CALL WITH M. GOREN RE: SAME (.2); MEET WITH M. GOREN RE: SAME (.2). | | | | |
| 11/20/19 | McGrath, Colin | 4.50 | 3,802.50 | 008 | 57866343 |
| | REVIEW COMMENTS FROM J. LIOU, T. TSEKERIDES, AND M. GOREN TO POST-PETITION INTEREST OPPOSITION BRIEF AND REVISE DRAFT TO INCORPORATE COMMENTS (1.6). REVIEW COMMENTS FROM JONES DAY AND PREPARE REVISED BRIEF INCORPORATING COMMENTS (1.4) AND EMAILS FROM T. TSEKERIDES RE SAME (.3). REVIEW BACKGROUND DOCUMENTS RELATED TO SYLMAR PLAZA CASE (.4). INCORPORATE COMMENTS FROM T. TSEKERIDES AND S. KAROTKIN TO POST-PETITION INTEREST OPPOSITION BRIEF (.8). | | | | |
| 11/20/19 | Schinckel, Thomas Robert | 3.70 | 3,126.50 | 008 | 57821397 |
| | REVIEW PLAN DRAFTS REGARDING NOTEHOLDER TREATMENT (1.4); REVISE DRAFT OF PLAN (2.3). | | | | |
| 11/21/19 | Karotkin, Stephen | 1.20 | 2,034.00 | 008 | 57857332 |
| | CALL WITH N. MITCHELL REGARDING MEDIATION (.4); CALL WITH K. ZIMAN REGARDING MEDIATION (.2); CALL WITH J. LODUCA REGARDING MEDIATION (.3); CALL WITH J. WELLS REGARDING MEDIATION (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/19 | Slack, Richard W. | 0.90 | 1,192.50 | 008 | 57863733 |

REVIEW AND REVISE POST-PETITION INTEREST BRIEF.

| 11/21/19 | Tsekerides, Theodore E. | 5.70 | 6,982.50 | 008 | 57864774 |
|------|---------------------|-------|--------|------|-------|

REVIEW REVISED POST-PETITION INTEREST OPPOSITION (0.6); FURTHER REVISIONS AND EMAIL WITH TEAM RE: REVISIONS TO POST-PETITION INTEREST BRIEF (0.9); REVIEW AND REVISE MAKE WHOLE BRIEF (2.1); EMAIL AND CALLS WITH A.J. GREEN RE: MAKE-WHOLE MATERIALS (0.1); ANALYZE ISSUES RE: INDENTURE SECTIONS FOR BRIEFING (0.4); REVIEW CRAVATH COMMENTS ON POST-PETITION INTEREST BRIEF AND ANALYZE ISSUES RE: FURTHER REVISIONS (0.6); EMAIL WITH TEAM RE: FURTHER REVISIONS TO POST-PETITION INTEREST BRIEF (0.3); REVIEW MAKE-WHOLE CASES (0.7).

| 11/21/19 | Goren, Matthew | 0.90 | 1,012.50 | 008 | 57856905 |
|------|---------------------|-------|--------|------|-------|

ANALYZE ISSUES RE: REVISED IMPAIRMENT BRIEF (0.7); CONFER WITH B. MORGANELLI RE: SAME (0.2).

| 11/21/19 | Swenson, Robert M. | 7.90 | 8,295.00 | 008 | 57867161 |
|------|---------------------|-------|--------|------|-------|

REVIEW CASE LAW FOR INCLUSION IN DRAFT POST-PETITION INTEREST BRIEF AT REQUEST OF T. TSEKERIDES (0.7); DRAFT AND REVISE OPPOSITION BRIEF TO POST-PETITION INTEREST (3.6); IMPLEMENT COMMENTS FROM T. TSEKERIDES REGARDING OPPOSITION BRIEF TO POST-PETITION INTEREST ISSUE (0.8); REVIEW AND ANALYZE COMMENTS CIRCULATED BY OTHER ALIGNED STAKEHOLDERS (2.1); DRAFT AND REVISE DECLARATION OF T. TSEKERIDES IN SUPPORT OF MAKE-WHOLE BRIEF (0.7).

| 11/21/19 | Green, Austin Joseph | 7.70 | 5,621.00 | 008 | 57845970 |
|------|---------------------|-------|--------|------|-------|

REVISE MAKE WHOLE BRIEF PER T. TSEKERIDES COMMENTS, INCLUDING ADDITIONAL LEGAL RESEARCH AND DOCUMENT REVIEW RELATING TO SAME.

| 11/21/19 | Hayes, Emily A. | 3.60 | 2,142.00 | 008 | 57873622 |
|------|---------------------|-------|--------|------|-------|

RESEARCH MAKE-WHOLE ISSUE (1.5); REVISE APPENDICES AND DRAFT T. TSERKIDES DECLARATION FOR MAKE WHOLE BRIEF (2.1).

| 11/21/19 | Morganelli, Brian | 4.20 | 2,499.00 | 008 | 57859440 |
|------|---------------------|-------|--------|------|-------|

FOLLOW-UP RESEARCH ON IMPAIRMENT BRIEF (.9); REVIEW DOCUMENTS RELATED TO COMPETING PLAN (.1); CHECK IN WITH M. GOREN RE: IMPAIRMENT BRIEF (.1); REVISE IMPAIRMENT BRIEF (3.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/19 | McGrath, Colin | 4.20 | 3,549.00 | 008 | 57865822 |

INCORPORATE COMMENTS FROM T. TSEKERIDES, R. SLACK, AND CRAVATH INTO POST-PETITION INTEREST OPPOSITION BRIEF AND PROOFREAD DOCUMENT (3.8); REVIEW AND RESPOND TO EMAILS FROM T. TSEKERIDES AND R. SWENSON RE POST-PETITION INTEREST OPPOSITION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/19 | Schinckel, Thomas Robert | 0.30 | 253.50 | 008 | 57853295 |

REVIEW PLAN AMENDMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/19 | Karotkin, Stephen | 3.90 | 6,610.50 | 008 | 57854498 |

REVIEW AND REVISE BRIEF REGARDING POST-PETITION INTEREST (1.1); TELEPHONE CALL WITH T. TSEKERIDES REGARDING SAME (.4); TELEPHONE CALL WITH B. BENNETT REGARDING MEDIATION STATUS (.3); TELEPHONE CALL WITH S. QUSBA REGARDING MEDIATION AND PLAN (.4); REVIEW AND REVISE BRIEF REGARDING IMPAIRMENT OF SUBROGATION CLAIMS (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/19 | Slack, Richard W. | 0.30 | 397.50 | 008 | 58046696 |

REVIEW POST-PETITION INTEREST REPLY BRIEF (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/19 | Tsekerides, Theodore E. | 6.80 | 8,330.00 | 008 | 57865778 |

REVIEW ADDITIONAL CASES FOR MAKE WHOLE BRIEFING AND FURTHER ANALYSIS OF STRATEGIES (1.1); FURTHER REVISIONS TO BRIEFING ON MAKE-WHOLE (2.0); CONFERENCE CALL WITH F. ADAMS RE: MOVING BRIEF ON MAKE WHOLE (0.3); CALL WITH JONES DAY RE: MAKE-WHOLE BRIEF (0.2); REVIEW AND REVISE FURTHER REVISED DRAFT OF MAKE-WHOLE BRIEF (1.3); ANALYZE ISSUES RE: MAKE-WHOLES (1.0); REVIEW FINAL COMMENTS ON POST-PETITION INTEREST BRIEF (0.4); FINAL REVIEW OF POST-PETITION INTEREST BRIEF (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/19 | Liou, Jessica | 2.10 | 2,467.50 | 008 | 57873716 |

REVIEW AND RESPOND TO EMAILS RE CALLS WITH POTENTIAL BACKSTOP PARTY (.2); EMAILS WITH T. TSEKERIDES AND F. ADAMS RE MAKE-WHOLE STRATEGY (.3); CONFER WITH POTENTIAL BACKSTOP PARTY, CRAVATH (PARTIAL) AND MTO (PARTIAL) RE CHAPTER 11 QUESIONS (.7); REVIEW AND PROVIDE INITIAL COMMENTS TO PRELIMINARY DRAFT OF MAKE-WHOLE BRIEF (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/19 | Goren, Matthew | 0.20 | 225.00 | 008 | 57856914 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH T. TSEKERIDES RE: MAKE WHOLE BRIEFING ISSUE (0.1); EMAILS WITH S. KAROTKIN RE: RSA (0.1). | | | | |
| 11/22/19 | Swenson, Robert M. | 4.30 | 4,515.00 | 008 | 57867122 |
| | FINALIZE POSTPETITION BRIEF OPPOSITION AND INCORPORATE FINAL COMMENTS FROM WGM TEAM, AND OTHER STAKEHOLDER GROUPS (3.2); CONFER WITH LOCAL COUNSEL REGARDING FILING OF POSTPETITION BRIEF (0.6); IMPLEMENT COMMENTS FROM T. TSEKERIDES INTO FINAL POSTPETITION BRIEF (0.5). | | | | |
| 11/22/19 | Minga, Jay | 3.90 | 4,095.00 | 008 | 57865449 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE ONGOING/PENDING MOTION DISCOVERY (.2); REVIEW INDENTURES AND CASELAW RE MAKE-WHOLE BRIEF (2.4); REVIEW AND REVISE MAKE-WHOLE BRIEF (1.3). | | | | |
| 11/22/19 | Green, Austin Joseph | 9.30 | 6,789.00 | 008 | 57845969 |
| | DRAFT, REVISE, CONDUCT RESEARCH, DOCUMENT REVIEW, AND DISCUSSIONS WITH T. TSEKERIDES RELATING TO DEBTORS' MAKE WHOLE BRIEF. | | | | |
| 11/22/19 | Hayes, Emily A. | 5.10 | 3,034.50 | 008 | 57873644 |
| | PROOF AND CITE CHECK POST-PETITION INTEREST BRIEF (4.2); RESEARCH INTEREST ISSUE (.9). | | | | |
| 11/22/19 | Morganelli, Brian | 2.60 | 1,547.00 | 008 | 57859699 |
| | REVISE IMPAIRMENT BRIEF. | | | | |
| 11/22/19 | McGrath, Colin | 4.50 | 3,802.50 | 008 | 58048549 |
| | REVIEW EMAILS FROM T. TSEKERIDES AND R. SWENSON RE POST-PETITION INTEREST OPPOSITION BRIEF AND INCORPORATE COMMENTS INTO FINAL DRAFT OF BRIEF (2.5); REVIEW EMAILS FROM J. NOLAN AND E. LANE RE RESEARCH ON CLASS SETTLEMENTS AND INSURANCE AND ATTACHED CASES (1.1); REVIEW AND ANALYZE CREDITORS' POST-PETITION INTEREST OPPOSITION BRIEF (.9). | | | | |
| 11/23/19 | Karotkin, Stephen | 5.80 | 9,831.00 | 008 | 57854685 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BRIEF REGARDING IMPAIRMENT OF SUBROGATION CLAIMS (.9); TELEPHONE CALL WITH J. LIOU REGARDING MAKE-WHOLE BRIEF (.6); TELEPHONE CALL WITH K. ORSINI REGARDING PLAN NEGOTIATIONS (.3); REVIEW AND REVISE MAKE-WHOLE BRIEF (3.4); TELEPHONE CALL WITH T. TSKERIDES REGARDING MAKE-WHOLE BRIEF (.6). | | | | |
| 11/23/19 | Tsekerides, Theodore E. | 5.60 | 6,860.00 | 008 | 57858411 |
| | REVIEW CREDITOR BRIEF ON POST-PETITION INTEREST (0.6); CONFERENCE CALL WITH S. KAROTKIN RE: MAKE-WHOLE BRIEF (1.0); REVISE MAKE-WHOLE BRIEF AND REVIEW ADDITIONAL COMMENTS (3.2); FURTHER ANALYSIS OF INDENTURE LANGUAGE (0.5); EMAIL WITH A.J. GREEN AND J. MINGA RE: REVISIONS AND INDENTURES (0.3). | | | | |
| 11/23/19 | Goren, Matthew | 0.20 | 225.00 | 008 | 57857435 |
| | EMAILS WITH B. MORGANELLI RE: IMPAIRMENT BRIEF. | | | | |
| 11/23/19 | Minga, Jay | 0.90 | 945.00 | 008 | 58048559 |
| | REVIEW AND REVISE MAKE-WHOLE BRIEF (.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.3). | | | | |
| 11/23/19 | Green, Austin Joseph | 4.60 | 3,358.00 | 008 | 57856791 |
| | REVISE DEBTORS' MAKE-WHOLE BRIEF AND CONDUCT FOLLOW UP LEGAL RESEARCH AND DOCUMENT REVIEW RE: SAME. | | | | |
| 11/24/19 | Karotkin, Stephen | 3.30 | 5,593.50 | 008 | 57854313 |
| | REVIEW AND REVISE BRIEF REGARDING MAKE WHOLE CLAIMS (1.6); CALL T. TSKERIDES REGARDING SAME (.3); CONFERENCE CALL WITH WEIL INTERNAL REGARDING MAKE-WHOLE PREMIUM BRIEF (.8). CONFERENCE CALL WITH LAZARD AND CRAVATH REGARDING FINANCING AND PLAN MATTERS (.6). | | | | |
| 11/24/19 | Tsekerides, Theodore E. | 9.70 | 11,882.50 | 008 | 57888121 |
| | REVIEW ADDITIONAL COMMENTS ON MAKE-WHOLE BRIEF (1.4); ANALYZE ISSUES RE: MAKE-WHOLE CONTRACT ARGUMENTS (1.2); EMAIL WITH TEAM RE: MAKE-WHOLE REVISIONS (0.3); CONFERENCE CALL TO DISCUSS MAKE WHOLE (0.7); CALL WITH F. ADAMS RE INDENTURES AND CONTRACT ARGUMENTS (0.3); REVISE MAKE-WHOLE BRIEF (5.8). | | | | |
| 11/24/19 | Liou, Jessica | 7.20 | 8,460.00 | 008 | 57872853 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MAKE-WHOLE BRIEF (2.3); CONFER WITH F. ADAMS RE SAME (.7); REVIEW AND FURTHER REVISE MAKE-WHOLE BRIEF (2.7); CONFER WITH S. KAROTKIN, T. TSEKERIDES, J. MINGA, A.J. GREEN RE SAME (.7); CONFER WITH J. JOHNSTON RE MAKEWHOLE ISSUES (.3); CONFER WITH WEIL, LAZARD, CRAVATH RE STATUS OF EXIT FINANCING (.5). | | | | |
| 11/24/19 | Adams, Frank R. <br> REVIEW AND COMMENT ON MAKEWHOLE BRIEF. | 5.30 | 8,082.50 | 008 | 57852547 |
| 11/24/19 | Goren, Matthew <br> EMAILS WITH B. MORGANELLI RE: IMPAIRMENT BRIEF. | 0.20 | 225.00 | 008 | 57892703 |
| 11/24/19 | Minga, Jay <br> COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE MAKE-WHOLE BRIEF DRAFT AND INDENTURE ANALYSIS (1.7); REVIEW AND REVISE MAKE WHOLE BRIEF DRAFT (1.6); ANALYZE INDENTURES AND CASELAW RE SAME (2.4). | 5.70 | 5,985.00 | 008 | 57891154 |
| 11/24/19 | Green, Austin Joseph <br> REVISE DEBTORS' MAKE-WHOLE BRIEF, INCLUDING FOLLOW UP LEGAL RESEARCH AND DOCUMENT REVIEW RE: SAME. | 9.10 | 6,643.00 | 008 | 57856950 |
| 11/24/19 | Green, Austin Joseph <br> CALL WITH S. KAROTKIN, T. TSEKERIDES, J. LIOU, F. ADAMS, AND J. MINGA TO DISCUSS DEBTORS' MAKE-WHOLE BRIEF. | 0.70 | 511.00 | 008 | 57857258 |
| 11/25/19 | Karotkin, Stephen <br> TELEPHONE B. BENNETT RE: MEDIATION (.4); TELEPHONE K. ORSINI RE: MEDIATION (.3); REVIEW AND REVISE BRIEF RE: SUBROGATION CLAIM IMPAIRMENT ISSUE (1.8); CONFERENCE M. GOREN RE: SAME (.3); REVIEW AND REVISE MAKE-WHOLE PREMIUM BRIEF (2.2); TELEPHONE J. WELLS RE: MEDIATION (.2); TELEPHONE N. MITCHELL RE: MEDIATION (.2). | 5.40 | 9,153.00 | 008 | 57878396 |
| 11/25/19 | Slack, Richard W. <br> REVIEW BUSINESS PLAN DILIGENCE RESPONSE AND EMAILS FROM J. LIOU, SILVERMAN RE: SAME (.2). | 0.20 | 265.00 | 008 | 58048568 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/19 | Tsekerides, Theodore E. | 6.90 | 8,452.50 | 008 | 57888124 |

REVIEW DRAFT RESPONSES TO EXIT FINANCING DISCOVERY AND EMAIL WITH CRAVATH RE: SAME (0.9); FURTHER REVIEW AND REVISE MAKE-WHOLE BRIEF (2.8); REVIEW JD COMMENTS ON BRIEF (0.4); REVIEW KAROTKIN COMMENTS ON BRIEF (0.3); CALL AND EMAIL WITH A.J. GREEN RE: INDENTURE AND NOTES ARGUMENTS (0.2); REVIEW J. LIOU COMMENTS ON BRIEF AND COMMENT ON SAME (0.4); EMAIL WITH TEAM RE: INDENTURE PROVISIONS AND ARGUMENTS/ISSUES RE: SAME (0.2); ANALYZE INDENTURE PROVISIONS (0.6); REVIEW CASES RE: MAKE-WHOLE ISSUE (0.5); REVIEW DRAFT BRIEF ON SUBRO IMPAIRMENT AND EMAIL COMMENTS TO TEAM (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/19 | Liou, Jessica | 6.00 | 7,050.00 | 008 | 57904479 |

REVIEW CREDITORS' POSTPETITION INTEREST BRIEF (0.1); REVIEW AND COMMENT ON FURTHER REVISED MAKE WHOLE BRIEF (4.1); CONFER WITH A.J. GREEN (MULTIPLE TIMES) RE SAME (1.3); CONFER WITH BACKSTOP PARTY RE QUESTIONS RE CHAPTER 11 CASES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/19 | Goren, Matthew | 3.40 | 3,825.00 | 008 | 57892984 |

CONFER WITH S. KAROTKIN RE: PLAN STATUS AND OPEN ISSUES (0.3); REVIEW AND REVISE IMPAIRMENT BRIEF (0.9) AND CALLS AND EMAILS WITH B. MORGANELLI RE: SAME (0.4); REVIEW WFG COMMENTS TO IMPAIRMENT BRIEF (0.6) AND CONFER WITH S. KAROTKIN (0.4) AND B. MORGANELLI (0.4) RE: SAME; CALLS WITH WFG RE: SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/19 | Swenson, Robert M. | 5.70 | 5,985.00 | 008 | 57908615 |

DRAFT AND REVISE MAKE-WHOLE BRIEF AND INCORPORATE COMMENTS FROM WGM BFR AND LITIGATION TEAMS (5.1); IMPLEMENT COMMENTS FROM T. TSEKERIDES INTO FINAL MAKE-WHOLE BRIEF (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/19 | Minga, Jay | 6.40 | 6,720.00 | 008 | 57892419 |

ANALYZE AHC NOTEHOLDERS POSTPETITION INTEREST BRIEF (.6); COMMUNICATIONS WITH WEIL LITIGATION AND KELLER BENVENUTTI TEAM RE SAME (.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE MAKE WHOLE BRIEF REVISIONS (1.7); REVIEW AND REVISE MAKE WHOLE BRIEF (1.2); ANALYZE INDENTURES RE SAME (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/19 | Green, Austin Joseph | 8.30 | 6,059.00 | 008 | 57887377 |

FURTHER REVISIONS TO DEBTORS' MAKE-WHOLE BRIEF (6.1); ANALYSIS AND CORRESPONDENCE WITH WEIL TEAM AND OTHER VARIOUS ADVISORS IN RELATION TO MAKE-WHOLE ISSUES (2.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/25/19 | Foust, Rachael L. | 0.70 | 591.50 | 008 | 57929095 |

PARTICIPATE ON CALL WITH CLIENT REGARDING PLAN PROCESS (0.4); REVIEW UPDATED PLAN DOCUMENTS (0.3).

| 11/25/19 | Hayes, Emily A. | 2.10 | 1,249.50 | 008 | 57901822 |
|------|----------------------|-------|--------|------|-------|

REVISE AND PREPARE DECLARATION AND APPENDICES TO MAKE WHOLE BRIEF.

| 11/25/19 | Morganelli, Brian | 5.40 | 3,213.00 | 008 | 57895529 |
|------|----------------------|-------|--------|------|-------|

REVISE IMPAIRMENT BRIEF (4.9); MEET WITH M. GOREN TO REVISE BRIEF (.4); CALL WITH M. GOREN (.1).

| 11/25/19 | McGrath, Colin | 9.80 | 8,281.00 | 008 | 57896306 |
|------|----------------------|-------|--------|------|-------|

REVIEW DRAFTS OF MAKE WHOLE BRIEF INCORPORATING COMENTS FROM JONES DAY, COMMENTS TO MAKE-WHOLE BRIEF FROM S. KAROTKIN AND ATTEND TO EMAILS FROM R. SWENSON, T. TSEKERIDES, AJ GREEN, AND J. MINGA (2.2); REVIEW DRAFT OF MAKE-WHOLE BRIEF SENT FROM AJ GREEN INCORPORATING COMMENTS FROM S. KAROTKIN AND PROVIDE EDITS (3.7); COORDINATE WITH S. BIRATU AND R. SWENSON RE: CASES CITED IN CREDITOR POSTPETITION INTEREST BRIEF (.8); REVIEW AND ANALYZE CREDITORS' POSTPETITION INTEREST BRIEF AND OUTLINE ARGUMENTS IN RESPONSE (3.1).

| 11/26/19 | Karotkin, Stephen | 7.70 | 13,051.50 | 008 | 57878465 |
|------|----------------------|-------|--------|------|-------|

TELEPHONE M. STAMER RE: DOCUMENT REQUESTS (.3); TELEPHONE K. ORSINI RE: MEDIATION (.3); TELEPHONE A. KORNBERG RE: MEDIATION (.3); INTERNAL CONFERENCE CALL WITH J. LIOU, T. TSEKERIDES AND A.J. GREEN RE: MAKE-WHOLE PREMIUM BRIEF (1.1); CONFERENCE M. GOREN RE: IMPAIRMENT BRIEF (.4); REVIEW NEW 5TH CIRCUIT DECISION IN ULTRA PETROLEUM (.7); REVIEW J. MONTALI TENTATIVE RULING RE: RSA MOTION AND OBJECTION CHART (.8); TELEPHONE J. LODUCA RE: MEDIATION (.3); REVIEW AND REVISE BRIEF RE: IMPAIRMENT OF SUBROGATION CLAIMS (1.3); REVIEW AND REVISE BRIEF RE: MAKE WHOLE PREMIUM ISSUE (1.9); TELEPHONE J. WELLS RE: MEDIATION (.3).

| 11/26/19 | Tsekerides, Theodore E. | 5.20 | 6,370.00 | 008 | 57888890 |
|------|----------------------|-------|--------|------|-------|

TEAM MEETING TO DISCUSS FURTHER MAKE-WHOLE COMMENTS (0.9); REVIEW DECISION IN ULTRA PETROLEUM AND IMPACT ON BRIEF (0.8); CALL WITH A.J. GREEN RE: REVISIONS (0.2); ANALYZE ISSUES RE: FURTHER REVISIONS AND CONTINUED EDITING OF BRIEF (2.7); REVIEW SECTIONS OF INDENTURE (0.6).

| 11/26/19 | Liou, Jessica | 5.80 | 6,815.00 | 008 | 57904812 |
|------|----------------------|-------|--------|------|-------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO JONES DAY COMMENTS TO MAKE-WHOLE BRIEF (0.3); CONFER WITH AJ GREEN RE MAKE-WHOLE ISSUES (1.0); REVIEW AND REVISE MAKE-WHOLE BRIEF (.6); REVIEW CONTESTED CHAPTER 11 PLAN TREATISE (0.1); CONFER WITH D. HAAREN RE MAKE-WHOLE ISSUES (0.3); CONFER WITH PGE, MTO, WEIL, CRAVATH, LAZARD RE BK OII DATA REQUESTS (0.8); REVIEW ULTRA PETROLEUM DECISION, CONFER WITH S. KAROTKIN, CONFER WITH AJ GREEN RE EDITS TO REVISED BRIEF (1.8); CONFER RE MAKE-WHOLE BRIEF (.9).

| 11/26/19 | Goren, Matthew | 5.00 | 5,625.00 | 008 | 57892615 |

REVIEW AND REVISE SUBROGATION IMPAIRMENT BRIEF (1.3) AND EMAILS WITH B. MORGANELLI RE: SAME (0.4); CONFER WITH S. KAROTKIN RE: SAME (0.4); REVIEW FIFTH CIRCUIT ULTRA PETROLEUM DECISION (0.4); AND CONFER WITH B. MORGANELLI AND S. KAROTKIN IMPACT ON IMPAIRMENT BRIEF (0.4); ANALYZE ISSUES RE: SAME (0.8); REVIEW COURT'S TENTATIVE RULING ON RSA (0.4) AND PREPARE SUMMARY CHART RE: SAME (0.9).

| 11/26/19 | Swenson, Robert M. | 9.70 | 10,185.00 | 008 | 57908677 |

DRAFT AND REVISE MAKE-WHOLE BRIEF AND INCORPORATE ADDITIONAL COMMENTS FROM WGM TEAM AND OTHER STAKEHOLDER GROUPS (5.1); RESEARCH LAW GOVERNING MAKE-WHOLE PROVISIONS (3.2); DRAFT AND REVISE DECLARATION OF T. TSEKERIDES TO ATTACH DEBT DOCUMENTS AND APPENDIX OF SAME (1.4).

| 11/26/19 | Minga, Jay | 2.00 | 2,100.00 | 008 | 57892848 |

COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE MAKE WHOLE BRIEF REVISIONS (.9); REVIEW AND ANALYZE NEW CASELAW AUTHORITY RE MAKE WHOLE BRIEF (.4); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.2); COMMUNICATIONS WITH WEIL LITIGATION AND MUNGER TEAM RE ACKNOWLEDGMENT AND AGREEMENT TO BE BOUND TO PROTECTIVE ORDER (.1); REVIEW BANKRUPTCY COURT DOCKET RE SAME (.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM AND CRAVATH RE PRIOR DISCOVERY PRODUCTIONS (.1); REVIEW SAME (.2).

| 11/26/19 | Green, Austin Joseph | 12.60 | 9,198.00 | 008 | 57887277 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH T. TSEKERIDES, R. SWENSON, AND J. MINGA TO DISCUSS FINAL ISSUES RE MAKE-WHOLE BRIEF (0.4); CALL WITH S. KAROTKIN, T. TSEKERIDES, AND J. LIOU TO DISCUSS FURTHER REVISIONS TO MAKE-WHOLE BRIEF (0.9); FURTHER REVISIONS TO DEBTORS' MAKE-WHOLE BRIEF (6.7); REVIEW AND QC EXHIBITS AND SUPPORTING DOCUMENTS (2.2); ANALYSIS AND CORRESPONDENCE WITH WEIL TEAM AND OTHER VARIOUS ADVISORS IN RELATION TO MAKE-WHOLE ISSUES, INCLUDING DOCUMENT AND RESEARCH REVIEW NEEDED TO RESPOND TO QUESTIONS (2.4). | | | | |
| 11/26/19 | Hayes, Emily A. PREPARE MAKE WHOLE BRIEF ATTACHMENTS. | 1.40 | 833.00 | 008 | 57901874 |
| 11/26/19 | Morganelli, Brian REVISE IMPAIRMENT BRIEF (4.3); MEET/ CALLS WITH M. GOREN RE: SAME (.4); CIRCULATE IMPAIRMENT BRIEF (.3); CALL WITH M. GOREN, AND WILLKIE RE: SAME (.2); MEET WITH S. KAROTKIN, AND M. GOREN RE: SAME (.2). | 5.40 | 3,213.00 | 008 | 57895073 |
| 11/26/19 | Morganelli, Brian RESEARCH QUESTION ON COMPETING PLAN PROPONENT (0.8); REVIEW RSA ORDER (0.1). | 0.90 | 535.50 | 008 | 57895163 |
| 11/27/19 | Karotkin, Stephen TELEPHONE S. QUSBA RE: MEDIATION (.4); TELEPHONE K. ORSINI RE: TORT CLAIMS (.2); FINALIZE MAKE-WHOLE PREMIUM BRIEF (2.6); FINALIZE IMPAIRMENT BRIEF (.8); TELEPHONE B. BENNETT RE: MEDIATION (.4); TELEPHONE J. WELLS RE: PLAN ISSUES (.3); TELEPHONE J. LODUCA RE: PLAN AND UPCOMING HEARING (.3); TELEPHONE WILLKIE RE: RSA TENTATIVE RULING AND AMENDMENTS (.3); REVIEW AMENDMENTS (.4). | 5.70 | 9,661.50 | 008 | 57896928 |
| 11/27/19 | Slack, Richard W. REVIEW EMAILS RE: TENTATIVE RSA OPINION (.2). | 0.20 | 265.00 | 008 | 58048726 |
| 11/27/19 | Tsekerides, Theodore E. | 3.10 | 3,797.50 | 008 | 57888908 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH S. KAROTKIN, J. LIOU AND A. J. GREEN RE: REVISIONS TO BRIEF (0.4); REVIEW ADDITIONAL COMMENTS ON BRIEF (0.3); EMAIL WITH TEAM AND LOCAL COUNSEL RE: EXHIBITS AND BRIEF (0.2); CALL WITH R. SWENSON RE: FINALIZING PAPERS (0.1); ANALYZE ISSUES RE: MAKE-WHOLE BRIEF (0.6); REVIEW EMAIL AND ANALYZE ISSUES RE: SAVINGS FROM PAYING CLAIM (0.4); FURTHER REVIEW WITH AJ GREEN OF BRIEF SECTIONS AND EMAIL RE: SAME (0.3); FINAL REVIEW OF MAKE-WHOLE BRIEF (0.8). | | | | |
| 11/27/19 | Liou, Jessica | 4.70 | 5,522.50 | 008 | 57905586 |
| | PULL MAKE-WHOLE CASES FOR S. KAROTKIN (0.4); CONFER WITH WILLKIE, S. KAROTKIN, M. GOREN RE RSA (0.5); REVIEW MAKE-WHOLE BRIEF EDITS FROM JD AND CRAVATH, CONFER WITH T. TSEKERIDES AND G. HOLTZER RE SAME (0.6); REVIEW AND FURTHER REVIEW MAKE-WHOLE BRIEF (1.1); REVIEW AND COMMENT ON MAKE-WHOLE BRIEF (1.2); CONFER WITH AJ GREEN RE INDENTURES (0.2); REVIEW SUBRO IMPAIRMENT BRIEF (0.5); CONFER WITH M. GOREN RE SAME (.2). | | | | |
| 11/27/19 | Adams, Frank R. | 0.30 | 457.50 | 008 | 57894100 |
| | REVIEW MAKEWHOLE ANALYSIS. | | | | |
| 11/27/19 | Goren, Matthew | 2.40 | 2,700.00 | 008 | 57892671 |
| | REVIEW AND REVISE CLIENT SUMMARY EMAIL RE: RSA AND EMAILS WITH R. FOUST RE: SAME (0.8); CALL WITH S. KAROTKIN AND WFG RE: RSA HEARING (0.6) AND FOLLOW UP CALLS AND EMAILS RE: SAME (0.2); FINALIZE IMPAIRMENT BRIEF AND EMAILS WITH B. MORGANELLI RE: SAME (0.8). | | | | |
| 11/27/19 | Swenson, Robert M. | 7.60 | 7,980.00 | 008 | 57908583 |
| | FINALIZE MAKE-WHOLE BRIEF AND INCORPORATE FINAL COMMENTS FROM WGM TEAM, AND OTHER STAKEHOLDER GROUPS BEFORE FILING ON DOCKET (6.1); CONFER WITH LOCAL COUNSEL REGARDING FILING OF MAKE-WHOLE BRIEF (0.9); IMPLEMENT COMMENTS FROM T. TSEKERIDES INTO FINAL MAKE-WHOLE BRIEF (0.6). | | | | |
| 11/27/19 | Minga, Jay | 0.40 | 420.00 | 008 | 58050656 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE MAKE WHOLE BRIEF REVISIONS (.1); REVIEW ANALYSIS RE CPUC ALJ DETERMINATION ON APPLICABILITY TO PLANS (.2); COMMUNICATIONS WITH WEIL LITIGATION & KELLER BENVENUTTI TEAMS RE SAME (.1). | | | | |
| 11/27/19 | Green, Austin Joseph | 7.50 | 5,475.00 | 008 | 57887329 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE MAKE-WHOLE BRIEF AND PREPARE SAME AND RELATED DOCUMENTS FOR FILING, INCLUDING REVIEWING AND UPDATING APPENDICES AND EXHIBITS, EMAIL AND PHONE CORRESPONDENCE WITH WEIL TEAM AND OTHER OF DEBTOR'S ADVISORS, INCORPORATING EDITS, AND CITE CHECKING (7.3); REVIEW 5TH CIRCUIT'S REVISED DECISION IN ULTRA PETROLEUM (0.2). | | | | |
| 11/27/19 | Morganelli, Brian | 5.60 | 3,332.00 | 008 | 57895251 |
| | RESEARCH QUESTION RELATED TO PLAN PROPONENT. | | | | |
| 11/27/19 | McGrath, Colin | 0.10 | 84.50 | 008 | 58048743 |
| | REVIEW AND ATTEND TO EMAILS FROM A.J. GREEN, R. SWENSON AND J. MINGA RE MAKE-WHOLE BRIEF (.1). | | | | |
| 11/28/19 | Morganelli, Brian | 1.30 | 773.50 | 008 | 57895247 |
| | REVIEW MAKE-WHOLE BRIEFS. | | | | |
| 11/29/19 | Karotkin, Stephen | 1.20 | 2,034.00 | 008 | 57896915 |
| | REVIEW CASES RE: MAKE-WHOLE PREMIUMS. | | | | |
| 11/29/19 | Tsekerides, Theodore E. | 3.20 | 3,920.00 | 008 | 57888223 |
| | REVIEW CREDITORS PAPERS RE MAKE-WHOLE (1.8); REVIEW CASES (0.6); ANALYZE APPROACH FOR RESPONSE (0.8). | | | | |
| 11/29/19 | Green, Austin Joseph | 0.50 | 365.00 | 008 | 57888624 |
| | REVIEW CREDITORS' OPENING BRIEF ON MAKE-WHOLE ISSUES. | | | | |
| 11/29/19 | Hayes, Emily A. | 0.90 | 535.50 | 008 | 57901889 |
| | REVIEW OPPOSITION MAKE WHOLE BRIEF. | | | | |
| 11/29/19 | Morganelli, Brian | 0.80 | 476.00 | 008 | 57895197 |
| | CONDUCT RESEARCH FOR IMPAIRMENT RESPONSE. | | | | |
| 11/30/19 | Karotkin, Stephen | 1.80 | 3,051.00 | 008 | 57896932 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH B. BENNETT, J. MESTER AND K. ORSINI RE: TCC NEGOTIATIONS (.4); TELEPHONE CALL WITH J. LODUCA AND K. ORSINI RE: TORT CLAIMANTS NEGOTIATIONS (.4); REVIEW REVISED RSA AND CHART (.6); REVIEW EMAILS RE: MADE WHOLE PREMIUMS (.4). | | | | |
| 11/30/19 | Goren, Matthew | 0.30 | 337.50 | 008 | 57892621 |
| | EMAILS WITH S. KAROTKIN AND WFG RE: REVISED RSA AND CHART. | | | | |
| 11/30/19 | McGrath, Colin | 3.20 | 2,704.00 | 008 | 57896040 |
| | REVIEW AND ANALYZE CREDITORS' MAKE-WHOLE BRIEF AND REVIEW CASES CITED IN BRIEF (3.2). | | | | |

| SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation: | 902.50 | $964,060.00 | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/19 | Liou, Jessica | 2.30 | 2,702.50 | 009 | 57702794 |
| | REVIEW AND REVISE TALKING POINTS FOR INVESTOR MEETING (1.0); REVIEW AND RESPOND TO EMAIL RE OII SCHEDULING FROM D. PATTERSON (.20), REVIEW AND RESPOND TO EMAILS FROM B. MORGANELLI RE CASE CALENDAR (.30) REVIEW AND REVISE Q&A FOR INVESTOR MEETING (.70); REVIEW INSURANCE/BUSINESS PLAN DILIGENCE FROM ALIXPARTNERS (.10). | | | | |
| 11/01/19 | Goren, Matthew | 0.20 | 225.00 | 009 | 57715880 |
| | REVIEW AND REVISE CLIENT UPDATE AND EMAILS WITH B. MORGANELLI RE: SAME. | | | | |
| 11/01/19 | Morganelli, Brian | 0.70 | 416.50 | 009 | 57744242 |
| | PREPARE AND CIRCULATE CLIENT BOARD UPDATE. | | | | |
| 11/01/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57694308 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 11/04/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57753950 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 11/05/19 | Goren, Matthew | 0.60 | 675.00 | 009 | 57715923 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH CLIENT RE: ESCROW AGREEMENTS (0.4) AND ANALYZE ISSUES RE: SAME (0.2). | | | | |
| 11/05/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57754029 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 11/06/19 | Karotkin, Stephen | 0.80 | 1,356.00 | 009 | 57716001 |
| | PARTICIPATE IN MEETING WITH COMPANY AND PROFESSIONALS RE: CHAPTER 11 STRATEGY. | | | | |
| 11/06/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57754065 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 11/08/19 | Goren, Matthew | 0.30 | 337.50 | 009 | 57755617 |
| | REVISE CLIENT SUMMARY EMAIL. | | | | |
| 11/08/19 | Morganelli, Brian | 1.00 | 595.00 | 009 | 57744461 |
| | REVIEW AND SUMMARIZE FOR CLIENT THE RECENTLY FILED ADVERSARY PROCEEDING (.7); DRAFT AND CIRCULATE BOARD UPDATE EMAIL (.3). | | | | |
| 11/08/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57753987 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 11/11/19 | Carens, Elizabeth Anne | 0.10 | 73.00 | 009 | 58137218 |
| | COMMUNICATIONS WITH CLIENT RE: SETTLEMENT AGREEMENT TEMPLATE. | | | | |
| 11/13/19 | Liou, Jessica | 0.20 | 235.00 | 009 | 57800761 |
| | EMAILS WITH B. MORGANELLI RE JUDGE'S DOCKET ORDER AND UPDATE TO CLIENT RE STATUS OF MOTIONS. | | | | |
| 11/14/19 | Tsekerides, Theodore E. | 0.60 | 735.00 | 009 | 57788250 |
| | CONFERENCE CALL WITH CLIENT AND GROUP ATTORNEYS RE: UPDATES AND STRATEGIES. | | | | |
| 11/14/19 | Goren, Matthew | 0.40 | 450.00 | 009 | 57796709 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CLIENT RE: PLAN AND OTHER ISSUES. (0.2); REVIEW AND REVISE WEEKLY CLIENT UPDATE SUMMARY (0.2). | | | | |
| 11/15/19 | Goren, Matthew | 0.60 | 675.00 | 009 | 57796896 |
| | REVISE CLIENT UPDATE AND EMAILS WITH CLIENT RE: SAME (0.4); EMAILS WITH CLIENT RE: INVESTOR INQUIRY RESPONSES (0.2). | | | | |
| 11/15/19 | Morganelli, Brian | 0.30 | 178.50 | 009 | 57783926 |
| | PREPARE AND CIRCULATE CLIENT BOARD UPDATE. | | | | |
| 11/18/19 | Goren, Matthew | 0.10 | 112.50 | 009 | 57857277 |
| | CONFER WITH L. CARENS RE: CLIENT UPDATE. | | | | |
| 11/18/19 | Carens, Elizabeth Anne | 1.10 | 803.00 | 009 | 57867285 |
| | REVIEW AND REVISE CASE SUMMARY FOR LEGAL DEPARTMENT. | | | | |
| 11/18/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57856173 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 11/19/19 | Foust, Rachael L. | 0.10 | 84.50 | 009 | 57863560 |
| | CORRESPOND WITH CLIENT REGARDING LITIGATION DISCOVERY TRACKER. | | | | |
| 11/19/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57856229 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 11/20/19 | Liou, Jessica | 0.20 | 235.00 | 009 | 57872794 |
| | CONFER WITH J. LODUCA, B. JOHNSON AND S. KAROTKIN RE STRATEGY. | | | | |
| 11/20/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57856506 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 11/21/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 57856105 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 11/22/19 | Morganelli, Brian | 0.20 | 119.00 | 009 | 57859340 |
| | PREPARE AND CIRCULATE BOARD UPDATE EMAIL. | | | | |
| 11/25/19 | Goren, Matthew | 0.30 | 337.50 | 009 | 57892889 |
| | WEEKLY UPDATE CALL WITH T. SMITH. | | | | |
| 11/27/19 | Foust, Rachael L. | 3.00 | 2,535.00 | 009 | 57929065 |
| | DRAFT SUMMARY OF RSA TENTATIVE "CONSIDERATIONS" FOR CLIENT (2.7); DRAFT RSA TENTATIVE RULING SUMMARY FOR WEEKLY BOARD UPDATE (0.3). | | | | |
| 11/27/19 | Peene, Travis J. | 0.10 | 25.00 | 009 | 58035656 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 11/29/19 | Goren, Matthew | 0.20 | 225.00 | 009 | 57892883 |
| | EMAILS WITH B. MORGANELLI RE: CLIENT UPDATE. | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **14.30** | **$13,355.50** | | |
| 11/01/19 | Karotkin, Stephen | 2.50 | 4,237.50 | 010 | 57696342 |
| | PARTICIPATE IN COMPENSATION COMMITTEE MEETING BY TELEPHONE (1.2); PARTICIPATE ON BOARD CALL (1.3). | | | | |
| 11/01/19 | Slack, Richard W. | 1.50 | 1,987.50 | 010 | 58034430 |
| | ATTEND COMPENSATION COMMITTEE MEETING (1.3); REVIEW COMPENSATION COMMITTEE MATERIALS AND EMAIL FROM LOWE RE: SAME (.2). | | | | |
| 11/01/19 | Liou, Jessica | 3.10 | 3,642.50 | 010 | 57702772 |
| | CONFER WITH S. KAROTKIN RE COMPENSATION COMMITTEE CALL (.1); COMPENSATION COMMITTEE CALL (1.2); REVIEW AND REVISE BOARD SUMMARY EMAIL (.5); PARTICIPATE ON BOARD CALL (1.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/19 | Goren, Matthew | 1.30 | 1,462.50 | 010 | 58041568 |
| | PARTICIPATE IN BOARD CALL. | | | | |
| 11/01/19 | Bostel, Kevin | 1.70 | 1,785.00 | 010 | 57698749 |
| | ATTEND COMP COMMITTEE CALL WITH PG&E, S. KAROTKIN, AND J. LIOU(1.1); ATTEND BOARD CALL (PARTIAL) (.6). | | | | |
| 11/01/19 | Byrne, Peter M. | 2.50 | 2,625.00 | 010 | 57696017 |
| | REVIEW 10-Q AND SEPTEMBER MONTHLY OPERATING REPORT (2.5). | | | | |
| 11/03/19 | Karotkin, Stephen | 1.00 | 1,695.00 | 010 | 57694240 |
| | REVIEW AND REVISE LAZARD FINANCE COMMITTEE PRESENTATION (.4); CONFERENCE CALL WITH LAZARD AND CRAVATH RE: FINANCE COMMITTEE MEETING PRESENTATION (.6). | | | | |
| 11/04/19 | Karotkin, Stephen | 0.80 | 1,356.00 | 010 | 57715979 |
| | PARTICIPATE IN FINANCE COMMITTEE MEETING BY TELEPHONE (.8). | | | | |
| 11/04/19 | Liou, Jessica | 1.00 | 1,175.00 | 010 | 57709120 |
| | FINANCE COMMITTEE MEETING. | | | | |
| 11/04/19 | Goren, Matthew | 0.40 | 450.00 | 010 | 57715945 |
| | REVISE LATEST FORM 10-Q AND EMAILS WITH A. ZANGRILLO RE: SAME (0.4). | | | | |
| 11/04/19 | Byrne, Peter M. | 1.40 | 1,470.00 | 010 | 57738624 |
| | REVIEW 10-Q. | | | | |
| 11/04/19 | Zangrillo, Anthony | 1.10 | 929.50 | 010 | 57747543 |
| | REVIEW AND ANALYZE 10-Q. | | | | |
| 11/06/19 | Karotkin, Stephen | 1.10 | 1,864.50 | 010 | 57715963 |
| | ATTEND BOARD MEETING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/19 | Slack, Richard W. | 0.10 | 132.50 | 010 | 58034666 |
| | TELEPHONE CALL WITH J. LIOU RE: COMPENSATION COMMITTEE (.1). | | | | |
| 11/07/19 | Slack, Richard W. | 0.90 | 1,192.50 | 010 | 58034870 |
| | INFORMAL COMPENSATION COMMITTEE CALL (.9). | | | | |
| 11/07/19 | Morganelli, Brian | 0.30 | 178.50 | 010 | 58036892 |
| | PREPARE EMAIL UPDATE FOR BOARD (.3). | | | | |
| 11/08/19 | Liou, Jessica | 0.40 | 470.00 | 010 | 57754966 |
| | REVIEW AND REVISE BOARD SUMMARY EMAIL. | | | | |
| 11/12/19 | Karotkin, Stephen | 2.80 | 4,746.00 | 010 | 57767167 |
| | PARTICIPATE IN BOARD OF DIRECTORS MEETING (1.6); ATTEND RESTRUCTURING COMMITTEE MEETING (1.2). | | | | |
| 11/12/19 | Slack, Richard W. | 1.20 | 1,590.00 | 010 | 58035148 |
| | REVIEW PREP MATERIALS FOR COMPENSATION COMMITTEE MEETING (.2); ATTEND COMPENSATION COMMITTEE MEETING (1.0). | | | | |
| 11/12/19 | Goren, Matthew | 2.60 | 2,925.00 | 010 | 57796550 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING (1.2); ATTEND BOARD CALL (1.4). | | | | |
| 11/12/19 | Kramer, Kevin | 0.60 | 630.00 | 010 | 57762137 |
| | REVIEW DEBTORS' 2004 BOARD MINUTE PRODUCTIONS, AND EMAILS RE SAME. | | | | |
| 11/12/19 | Bostel, Kevin | 0.40 | 420.00 | 010 | 58043765 |
| | ATTEND (TELEPHONIC) BOARD CALL (PARTIAL) (.2); REVIEW BOARD MATERIALS (.2). | | | | |
| 11/12/19 | Kleinjan, John M. | 0.40 | 372.00 | 010 | 57789428 |
| | PREPARE COMPENSATION COMMITTEE LETTER. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/19 | Morganelli, Brian | 0.80 | 476.00 | 010 | 57783833 |
| | PREPARE BOARD UPDATE FOR CLIENT. | | | | |
| 11/14/19 | Schinckel, Thomas Robert | 0.10 | 84.50 | 010 | 58037063 |
| | REVIEW BOARD UPDATE EMAIL. | | | | |
| 11/15/19 | Karotkin, Stephen | 2.70 | 4,576.50 | 010 | 57786231 |
| | PARTICIPATE IN TELEPHONIC BOARD CALL (1.3); PARTICIPATE IN TELEPHONIC RESTRUCTURING COMMITTEE CALL (1.4). | | | | |
| 11/15/19 | Liou, Jessica | 0.20 | 235.00 | 010 | 57801357 |
| | REVIEW AND REVISE EMAIL RE BOARD UPDATE. | | | | |
| 11/15/19 | Goren, Matthew | 1.60 | 1,800.00 | 010 | 57796644 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.4) AND FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |
| 11/15/19 | Kleinjan, John M. | 0.70 | 651.00 | 010 | 57789536 |
| | PREPARE COMPENSATION COMMITTEE LETTER. | | | | |
| 11/18/19 | Karotkin, Stephen | 0.80 | 1,356.00 | 010 | 58048940 |
| | MEET WITH NEW DIRECTORS RE: CASE BACKGROUND. | | | | |
| 11/18/19 | Kleinjan, John M. | 2.30 | 2,139.00 | 010 | 57855833 |
| | PREPARE COMPENSATION COMMITTEE LETTER. | | | | |
| 11/19/19 | Kleinjan, John M. | 0.10 | 93.00 | 010 | 57856586 |
| | PREPARE COMPENSATION COMMITTEE LETTER. | | | | |
| 11/21/19 | Karotkin, Stephen | 1.40 | 2,373.00 | 010 | 57857050 |
| | PARTICIPATE IN TELEPHONIC MEETING OF BOARD OF DIRECTORS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/19 | Kleinjan, John M. | 0.90 | 837.00 | 010 | 57856622 |
| | PREPARE COMPENSATION COMMITTEE LETTER. | | | | |
| 11/21/19 | Morganelli, Brian | 1.10 | 654.50 | 010 | 58048903 |
| | PREPARE BOARD UPDATE EMAIL (1.1). | | | | |
| 11/22/19 | Karotkin, Stephen | 0.30 | 508.50 | 010 | 57854334 |
| | TELEPHONE CALL WITH L. GOLTSER AND CLIENT REGARDING PG&E CORPORATE MATTERS (.3). | | | | |
| 11/22/19 | Goltser, Lyuba | 0.50 | 625.00 | 010 | 57869124 |
| | CALL WITH CLIENT AND S. KAROTKIN REGARDING BOARD AND GOVERNANCE ISSUES (0.5). | | | | |
| 11/22/19 | Kleinjan, John M. | 1.30 | 1,209.00 | 010 | 57856692 |
| | PREPARE COMPENSATION COMMITTEE LETTER. | | | | |
| 11/25/19 | Karotkin, Stephen | 1.70 | 2,881.50 | 010 | 57878384 |
| | TELEPHONIC PARTICIPATION IN RESTRUCTURING COMMITTEE MEETING (1.1); REVIEW AND REVISE DOCUMENT RE: CORPORATE GOVERNANCE ISSUES (.4); TELEPHONE L. GOLTSER RE: SAME (.2). | | | | |
| 11/25/19 | Goltser, Lyuba | 0.80 | 1,000.00 | 010 | 57869190 |
| | REVIEW AND COMMENT ON MEMO REGARDING BOARD ISSUES. | | | | |
| 11/25/19 | Liou, Jessica | 0.80 | 940.00 | 010 | 57904593 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/25/19 | Goren, Matthew | 1.10 | 1,237.50 | 010 | 57892602 |
| | RESTRUCTURING COMMITEE CALL. | | | | |
| 11/25/19 | Kleinjan, John M. | 0.30 | 279.00 | 010 | 57894085 |
| | PREPARE COMPENSATION COMMITTEE LETTER. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/27/19 | Morganelli, Brian | 0.80 | 476.00 | 010 | 57895209 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 11/29/19 | Liou, Jessica | 0.30 | 352.50 | 010 | 57905514 |
| | REVIEW AND REVISE SUMMARY OR PENDING MATTERS DRAFTED BY B. MORGANELLI FOR BOARD. | | | | |
| 11/29/19 | Morganelli, Brian | 0.20 | 119.00 | 010 | 57895557 |
| | PREPARE AND SEND BOARD UPDATE EMAIL. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance and Board Issues:** | | **49.90** | **$62,240.00** | | |
| 11/01/19 | Goren, Matthew | 0.30 | 337.50 | 011 | 57715940 |
| | CALLS AND EMAILS WITH CLIENT AND ALIXPARTNERS RE: VENDOR SETTLEMENT PROCESS. | | | | |
| 11/01/19 | Schinckel, Thomas Robert | 0.30 | 253.50 | 011 | 57695854 |
| | CONSIDER EMAIL FROM LYONS COUNSEL, REVIEW RECORD AND DRAFT RESPONSE TO SAME. | | | | |
| 11/04/19 | Goren, Matthew | 0.30 | 337.50 | 011 | 57715882 |
| | EMAILS AND CALLS WITH T. SCHINCKLE RE: MERCER PIPELINE CONTRACT ISSUES (0.1); EMAILS WITH CLIENT AND COUNSEL RE: C&W VENDOR AGREEMENT (0.2). | | | | |
| 11/04/19 | Schinckel, Thomas Robert | 0.60 | 507.00 | 011 | 57704899 |
| | DRAFT EMAIL TO LYONS COUNSEL AND CONFER WITH M GOREN REGARDING SAME (0.4); EMAIL LYONS COUNSEL AND EMAIL CLIENT GROUP (0.2). | | | | |
| 11/05/19 | Goren, Matthew | 0.40 | 450.00 | 011 | 57715914 |
| | EMAILS WITH C&W AND CLIENT RE: VENDOR AGREEMENT. | | | | |
| 11/06/19 | Goren, Matthew | 0.60 | 675.00 | 011 | 57715901 |
| | REVIEW PASS THROUGH REIMBURSEMENT STIPULATION (0.3) AND CONFER WITH K. BOSTEL RE: SAME (0.1); EMAILS WITH CLIENT RE: VENDOR AGREEMENT AND ASSUMPTION LANGUAGE (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/19 | Goren, Matthew | 0.30 | 337.50 | 011 | 57796044 |
| | CALLS AND EMAILS WITH K.BOSTEL RE: NU REIMBURSEMENT STIPULATION. | | | | |
| 11/13/19 | Goren, Matthew | 0.40 | 450.00 | 011 | 57796040 |
| | CALLS AND EMAILS WITH D. LORENZO RE: TULSA VENDOR AGREEMENT (0.2); CALLS AND EMAILS WITH K&B RE: CUSTOMER SMALL CLAIMS ORDER (0.2). | | | | |
| 11/13/19 | Schinckel, Thomas Robert | 0.20 | 169.00 | 011 | 57763798 |
| | EMAIL M HEYN REGARDING CALTRANS INVOICES (0.1); REVIEW CORRESPONDENCE FROM D LORENZO REGARDING SAME (0.1). | | | | |
| 11/14/19 | Schinckel, Thomas Robert | 0.20 | 169.00 | 011 | 57773563 |
| | REVIEW CORRESPONDANCE FROM R MAXWELL AND CALL R MAXWELL REGARDING DELTA STAR. | | | | |
| 11/18/19 | Goren, Matthew | 1.80 | 2,025.00 | 011 | 57857230 |
| | CALL WITH CLIENT RE: AECOM STOP PAYMENT LETTER (0.3); REVIEW AND REVISE LETTER RE: SAME (0.3) AND EMAILS WITH K&B RE: SAME (0.1); CALLS AND EMAILS WITH PG&E RE: CPUC CUSTOMER CLAIMS (0.3); EMAILS WITH ALIXPARTNERS (0.1) RE: L/C ISSUE AND FOLLOW-UP EMAILS WITH T. SCHINCKLE RE: SAME (0.3); REVIEW AND REVISE LETTER RE: PRO SE CLAIMANT AND EMAILS WITH K&B RE: SAME (0.4). | | | | |
| 11/18/19 | Schinckel, Thomas Robert | 0.40 | 338.00 | 011 | 57801924 |
| | DRAFT PARAGRAPH ON DEBTORS' OBLIGATION TO PAY POSTPETITION EXPENSES AND EMAIL D. LORENZO REGARDING SAME (0.3); EMAIL TO DELTA STAR COUNSEL REGARDING REQUEST FOR PAYMENT (0.1). | | | | |
| 11/19/19 | Schinckel, Thomas Robert | 0.90 | 760.50 | 011 | 57821383 |
| | CONFER WITH M. FINK AND M GOREN ON COLLATERAL INTEREST REFUND ISSUES AND RESEARCH ON THE SAME (0.8); EMAILS TO D LORENZO ON SUPPLIER ISSUES (0.1). | | | | |
| 11/20/19 | Goren, Matthew | 0.60 | 675.00 | 011 | 57857214 |
| | EMAILS WITH CLIENT AND L. CARENS RE: CREDIT STANDSTILL LANGUAGE (0.4); EMAILS WITH K&B RE: AECOM LETTER (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/19 | Schinckel, Thomas Robert | 1.40 | 1,183.00 | 011 | 57821507 |

EMAIL D LORENZO REGARDING CALTRANS (0.1); DRAFT AMENDMENTS TO MORGAN STANLEY EEI AND CONFERRING WITH M FINK AND M GOREN REGARDING SAME (1.2); EMAIL J HENDERSON REGARDING MORGAN STANELY EEI (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/21/19 | Goren, Matthew | 0.10 | 112.50 | 011 | 57857164 |

EMAILS WITH T. SCHINKLE RE: DELTA STAR PAYMENTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/21/19 | Schinckel, Thomas Robert | 2.90 | 2,450.50 | 011 | 57853703 |

EMAIL TO M FINK REGARDING EEI (0.1); EMAIL R MAXWELL REGARDING DELTA STAR (0.1); PREPARING FOR AND ATTENDING CALL WITH PG&E TEAM REGARDING MS EEI (0.6); REVIEW AND FURTHER DRAFTING AMENDMENTS TO MS EEI AND COLLATERAL ANNEX (1.3); CALL WITH R MAXWELL (0.1); CONSIDER ADMINISTRATIVE EXPENSE STATUS OF DELTA STAR CLAIMS AND EMAIL D LORENZO REGARDING SAME (0.6); EMAIL R MAXWELL REGARDING DELTA STAR AND EMAIL TO D LORENZO REGARDING SAME (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/25/19 | Schinckel, Thomas Robert | 2.70 | 2,281.50 | 011 | 57872786 |

CONFER WITH M FINK AND M GOREN REGARDING EDITS TO MORGAN STANLEY PPA (0.6); FURTHER DRAFT MORGAN STANLEY PPA DOCUMENTS (0.4); RESEARCH COMININGLING ISSUES (0.7); CALL WITH A CAPPELLE REGARDING CASH DEPOSITS AND CONFERR WITH M FINK AND M GOREN REGARDING SAME (0.4); CONSIDER AND RESPOND TO CLIENT EMAIL REGARDING MERCED PROJECT AND CONFER WITH M GOREN REGARDING SAME (0.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/26/19 | Schinckel, Thomas Robert | 0.30 | 253.50 | 011 | 57878956 |

REVISE MORGAN STANLEY EEI DOCUMENTS AND EMAIL CLIENT REGARDING SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/27/19 | Schinckel, Thomas Robert | 0.60 | 507.00 | 011 | 57897063 |

REVIEW GAS SUPPLY CONTRACT MOTION REQUEST AND EMAIL TO A CAPELLE AND T SMITH REGARDING SAME (0.2); CONSIDER COMMINGLING ISSUES AND DRAFT EMAIL TO A CAPELLE REGARDING SAME (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues:** | | **15.30** | **$14,272.50** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Goren, Matthew | 0.30 | 337.50 | 012 | 57857005 |
| | EMAILS WITH ALIXPARTNERS RE: HEDGING REPORTS. | | | | |
| 11/22/19 | Liou, Jessica | 0.60 | 705.00 | 012 | 58049012 |
| | CALL WITH H. WEISSMAN, K. ALLRED, AND M. GOREN RE HEDGING MOTION (.6). | | | | |
| 11/22/19 | Goren, Matthew | 0.60 | 675.00 | 012 | 57856790 |
| | CALL WITH J. LIOU AND MTO RE: HEDGING PROGRAM. | | | | |
| **SUBTOTAL TASK 012 - DIP Financing/Cash Mgmt/Hedging Transactions:** | | **1.50** | **$1,717.50** | | |
| 11/05/19 | Liou, Jessica | 0.50 | 587.50 | 013 | 57739054 |
| | REVIEW AND COMMENT ON ALIXPARTNERS EMAIL RE DISCLOSURE STATEMENT WORKSTREAM. | | | | |
| 11/05/19 | Goren, Matthew | 0.40 | 450.00 | 013 | 57715924 |
| | CALL WITH J. LIOU AND ALIXPARTNERS RE: DISCLOSURE STATEMENT AND TIMELINE. | | | | |
| 11/06/19 | Liou, Jessica | 0.50 | 587.50 | 013 | 57738964 |
| | CONFER WITH SIENNA ROGERS (PGE) RE DISCLOSURE STATEMENT. | | | | |
| 11/09/19 | Liou, Jessica | 0.60 | 705.00 | 013 | 57754229 |
| | REVIEW AND COMMENT ON FINANCIAL DISCLOSURE TIMELINE. | | | | |
| 11/14/19 | Liou, Jessica | 0.50 | 587.50 | 013 | 57800778 |
| | DISCUSS VOTING ISSUES WITH S. KAROTKIN, J. MESTER AND J. JOHNSTON (JONES DAY). | | | | |
| 11/15/19 | Foust, Rachael L. | 2.40 | 2,028.00 | 013 | 57791332 |
| | REVIEW AND UPDATE DISCLOSURE STATEMENT. | | | | |
| 11/16/19 | Foust, Rachael L. | 3.10 | 2,619.50 | 013 | 57791012 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 11/17/19 | Foust, Rachael L. | 1.20 | 1,014.00 | 013 | 57791121 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 11/18/19 | Foust, Rachael L. | 2.60 | 2,197.00 | 013 | 57863563 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 11/19/19 | Foust, Rachael L. | 4.00 | 3,380.00 | 013 | 57863504 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.4); REVIEW SEC FILINGS AND UPDATE DISCLOSURE STATEMENT (1.6). | | | | |
| 11/21/19 | Foust, Rachael L. | 2.60 | 2,197.00 | 013 | 57863692 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 11/25/19 | Foust, Rachael L. | 0.60 | 507.00 | 013 | 57929062 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 11/26/19 | Foust, Rachael L. | 1.90 | 1,605.50 | 013 | 57929091 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 11/27/19 | Foust, Rachael L. | 2.10 | 1,774.50 | 013 | 57929074 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.1). | | | | |
| 11/27/19 | Schinckel, Thomas Robert | 1.20 | 1,014.00 | 013 | 57896852 |
| | REVIEW DISCLOSURE STATEMENT MOTION AND CONSIDER UPDATES THERETO. | | | | |
| **SUBTOTAL TASK 013 - Disclosure Statement:** | | **24.20** | **$21,254.00** | | |
| 11/01/19 | Bostel, Kevin | 1.20 | 1,260.00 | 014 | 57698089 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. SONKIN RE: STIP MOTION AND REVIEW AND MARK-UP SHELL OF SAME (.7); CALL WITH L. CARENS RE: OPEN ISSUES (.1); REVIEW AND COMMENT ON INITIAL DRAFT OF KESIP MOTION (.4). | | | | |
| 11/01/19 | Sonkin, Clifford<br>DRAFT 2020 STIP. | 2.80 | 2,044.00 | 014 | 57742089 |
| 11/01/19 | Carens, Elizabeth Anne<br>REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | 2.90 | 2,117.00 | 014 | 58074800 |
| 11/02/19 | Bostel, Kevin<br>REVIEW MATERIALS FOR STIP AND COMMENT ON INITIAL DRAFT OF 2020 STIP MOTION. | 0.70 | 735.00 | 014 | 57694450 |
| 11/02/19 | Sonkin, Clifford<br>DRAFT STIP. | 2.30 | 1,679.00 | 014 | 57742188 |
| 11/02/19 | Schinckel, Thomas Robert<br>CALL WITH J NOLAN REGARDING EMPLOYEE CLAIMS. | 0.20 | 169.00 | 014 | 57695316 |
| 11/03/19 | Slack, Richard W.<br>REVIEW AND EXCHANGE EMAILS RE: COMPENSATION MOTION (.1). | 0.10 | 132.50 | 014 | 57841856 |
| 11/03/19 | Liou, Jessica<br>REVIEW AND REVISE KESIP MOTION. | 1.30 | 1,527.50 | 014 | 57702813 |
| 11/03/19 | Bostel, Kevin<br>REVIEW AND COMMENT ON DRAFT OF STIP MOTION (1.8); CALL WITH C. SONKIN RE: SAME (.1); FURTHER REVIEW REVISED DRAFT (.3). | 2.20 | 2,310.00 | 014 | 57697424 |
| 11/03/19 | Sonkin, Clifford<br>DRAFT STIP. | 2.70 | 1,971.00 | 014 | 57742300 |
| 11/03/19 | Carens, Elizabeth Anne | 1.70 | 1,241.00 | 014 | 58074889 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 11/04/19 | Bostel, Kevin | 1.40 | 1,470.00 | 014 | 57747770 |
| | REVIEW AND COMMENT ON DRAFT CEO COMP MOTION (1.2); CONFER WITH L. CARENS RE: SAME (.2). | | | | |
| 11/04/19 | Carens, Elizabeth Anne | 3.80 | 2,774.00 | 014 | 58075427 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 11/05/19 | Slack, Richard W. | 2.10 | 2,782.50 | 014 | 57742960 |
| | REVIEW 2020 METRICS AND TARGETS (.3); TELEPHONE CALL WITH J. LIOU, AND J. LOWE (PARTIAL) RE: TARGETS (1.4); REVIEW PSPS DILIGENCE QUESTIONS, PROVIDE COMMENTS AND EXCHANGE EMAILS (.4). | | | | |
| 11/05/19 | Liou, Jessica | 1.40 | 1,645.00 | 014 | 57739043 |
| | CONFER WITH K. BOSTEL RE COMPENSATION MOTIONS (.3); CONFER WITH K. BOSTEL RE COMPENSATION MOTIONS (.1); CONFER WITH J. LOWE AND R. SLACK RE COMPENSATION ITEMS (1.0). | | | | |
| 11/05/19 | Bostel, Kevin | 2.40 | 2,520.00 | 014 | 57748481 |
| | CONFER WITH L. CARENS RE: STIP AND CEO MOTIONS (.2); REVIEW MATERIALS ON METRICS AND FOLLOW-UP WITH L. CARENS RE: SAME (.4); MEET WITH C. SONKIN RE: STIP ISSUES (.3); FURTHER REVISE DRAFT OF STIP MOTION (.4); FURTHER DISCUSSIONS WITH L. CARENS RE: CEO MOTION AND REVIEW UPDATED DRAFT (.3); REVIEW DRAFT OF STIP FROM C. SONKIN (.4); ATTEND WEEKLY BENEFITS CALL WITH COMPANY AND ADVISORS AND PREPARE FOR SAME (.4). | | | | |
| 11/05/19 | Sonkin, Clifford | 1.90 | 1,387.00 | 014 | 57742287 |
| | MEET WITH K BOSTEL RE STIP (0.3); CALL WITH COMPANY RE: BENEFITS AND COMPENSATION (0.3); DRAFT STIP (1.3). | | | | |
| 11/06/19 | Liou, Jessica | 0.40 | 470.00 | 014 | 57738625 |
| | REVIEW AND COMMENT ON KESIP AND CEO COMPENSATION MOTIONS. | | | | |
| 11/06/19 | Bostel, Kevin | 1.00 | 1,050.00 | 014 | 57747443 |
| | FURTHER REVIEW STIP MOTION AND COMMENT ON SAME (.7); MEET WITH C. SONKIN RE: SAME (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/07/19 | Slack, Richard W. | 3.00 | 3,975.00 | 014 | 58034867 |
| | REVIEW AND REVISE CEO AND KESIP MOTIONS AND EMAILS RE: SAME (3.0). | | | | |
| 11/07/19 | Liou, Jessica | 8.00 | 9,400.00 | 014 | 57740610 |
| | REVIEW AND REVISE CEO MOTION (.5); COMPENSATION COMMITTEE CALL (1.2); CONFER WITH L. CARENS AND K. BOSTEL AFTER COMPENSATION COMMITTEE CALL (.5); REVIEW AND REVISE CEO MOTION (2.7); REVIEW AND REVISE KESIP MOTION (2.3); EMAILS WITH L. CARENS RE SAME AND CONFER WITH K. BOSTEL RE SAME (.8). | | | | |
| 11/07/19 | Bostel, Kevin | 3.50 | 3,675.00 | 014 | 57747406 |
| | ATTEND COMPENSATION COMMITTEE CALL WITH J. LIOU RE: PERFORMANCE METRIC ISSUES (1.2); FOLLOW-UP DISCUSSION WITH J. LIOU AND L. CARENS RE: SAME (.3); FURTHER REVIEW OF ORIGINAL CEO MOTION RE: OPEN ISSUES ON APPROVALS (.2); FURTHER REVIEW AND UPDATES TO COMP MOTIONS, INCLUDING CALLS WITH J. LIOU AND L. CARENS AND REVIEW VARIOUS DRAFTS (1.8). | | | | |
| 11/07/19 | Sonkin, Clifford | 3.20 | 2,336.00 | 014 | 57742239 |
| | CALL RE: 2020 STIP (1.6); REVISE STIP MOTION (1.6). | | | | |
| 11/08/19 | Slack, Richard W. | 1.20 | 1,590.00 | 014 | 58034925 |
| | TELEPHONE CALL WITH J. LIOU RE: CEO AND KESIP MOTIONS (.3); TELEPHONE CALL WITH J. LIOU, AND MISTRY RE: CEO MOTION (.5); REVIEW COMMENTS TO COMPENSATION MOTIONS AND EMAILS RE: SAME (.4). | | | | |
| 11/08/19 | Liou, Jessica | 0.80 | 940.00 | 014 | 57755010 |
| | CONFER WITH R. SLACK RE COMP MOTION (0.3); CONFER WITH D. MISTRY AND R. SLACK RE COMPENSATION MATTERS (0.5). | | | | |
| 11/08/19 | Bostel, Kevin | 2.10 | 2,205.00 | 014 | 57747159 |
| | FURTHER UPDATES AND REVIEW OF DRAFT COMP MOTIONS, INCLUDING EMAILS WITH L. CARENS RE: SAME (.8); CALL WITH J. LIOU RE: COMP MOTIONS (.2); REVIEW STIP MOTION, INCLUDING DISCUSSION WITH C. SONKIN RE: SAME (.5); FURTHER REVIEW UPDATED DRAFT (.6). | | | | |
| 11/08/19 | Sonkin, Clifford | 2.10 | 1,533.00 | 014 | 57742207 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT STIP. | | | | |
| 11/09/19 | Slack, Richard W. | 0.20 | 265.00 | 014 | 58034968 |
| | REVIEW AND REVISE COMMENTS BY D. FRISKE, AND OTHERS TO CEO MOTION (.2). | | | | |
| 11/09/19 | Bostel, Kevin | 0.20 | 210.00 | 014 | 57747662 |
| | REVIEW D. FRISKE COMMENTS TO CEO AND KESIP MOTIONS. | | | | |
| 11/10/19 | Slack, Richard W. | 0.70 | 927.50 | 014 | 57841859 |
| | EXCHANGE EMAILS AND REVIEW NUMEROUS COMMENTS TO COMPENSATION MOTIONS. | | | | |
| 11/10/19 | Liou, Jessica | 3.80 | 4,465.00 | 014 | 57754648 |
| | CONFER WITH D. FRISKE RE CEO AND KESIP MOTIONS (0.6); CONFER WITH K. BOSTEL RE SAME (0.5); REVIEW AND FURTHER REVISE STIP MOTION (MULTIPLE DRAFTS) (2.6); EMAILS WITH C. SONKIN RE SAME (0.1). | | | | |
| 11/10/19 | Bostel, Kevin | 2.00 | 2,100.00 | 014 | 57791830 |
| | CALL WITH J. LIOU AND D. FRISKE (PARTIAL) (.2); FOLLOW-UP WITH J. LIOU RE: SAME (.2); REVIEW ADDITIONAL COMMENTS TO COMP MOTIONS AND CONFER WITH TEAM RE: SAME (.5); CALL WITH L. CARENS RE: OPEN ISSUES (.1); CALL WITH C. SONKIN RE: J. LIOU COMMENTS (.2); FURTHER REVIEW REVISED DRAFT OF MOTION FROM C. SONKIN AND COMMENT ON SAME (.7); FURTHER EMAILS WITH L. CARENS RE: OPEN ISSUES (.1). | | | | |
| 11/10/19 | Carens, Elizabeth Anne | 1.30 | 949.00 | 014 | 58137206 |
| | INTERNAL DISCUSSIONS AND CORRESPONDENCE RE: EMPLOYEE COMPENSATION MOTIONS (.4) REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS (.9). | | | | |
| 11/11/19 | Slack, Richard W. | 1.30 | 1,722.50 | 014 | 58035123 |
| | EXCHANGE EMAILS WITH J. LIOU, AND S. KAROTKIN RE: CEO MOTION (.1); REVIEW AND REVISE STIP MOTION (1.2). | | | | |
| 11/11/19 | Liou, Jessica | 7.40 | 8,695.00 | 014 | 57800689 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH K. BOSTEL AND REVIEW CEO MOTION AND COMMENT ON SAME (1.4); REVIEW AND SUBSTANTIALLY REVISE CEO MOTION (3.7); FURTHER REVIEW AND REVISE KESIP MOTION (2.3). | | | | |
| 11/11/19 | Bostel, Kevin | 4.90 | 5,145.00 | 014 | 57791750 |
| | REVIEW UPDATED DRAFTS OF CEO AND KESIP MOTIONS AND COMMENT ON SAME (2.3); CALL WITH J. LIOU RE: OPEN ISSUES ON COMP MOTIONS (.5); CALL WITH L. CARENS RE: COMP MOTIONS (.2); MEET WITH C. SONKIN RE: SAME (.1); REVIEW INITIAL DRAFTS OF DECLARATIONS (.4); FURTHER UPDATE COMP MOTION PER INTERNAL COMMENTS (1.4). | | | | |
| 11/11/19 | Sonkin, Clifford | 2.10 | 1,533.00 | 014 | 57863076 |
| | DRAFT LOWE STIP DECLARATION (2.1). | | | | |
| 11/11/19 | Carens, Elizabeth Anne | 4.40 | 3,212.00 | 014 | 58137208 |
| | REVIEW AND REVISE EMPLOYEE COMPENSAITON MOTIONS AND SUPPORTING DECLARATIONS. | | | | |
| 11/12/19 | Slack, Richard W. | 0.50 | 662.50 | 014 | 58035147 |
| | EXCHANGE EMAILS RE: COMMENTS ON COMPENSATION MOTIONS (.3); TELEPHONE CALL WITH J. LIOU RE: COMPENSATION MOTIONS (.2). | | | | |
| 11/12/19 | Liou, Jessica | 5.50 | 6,462.50 | 014 | 57800664 |
| | WEEKLY COMPENSATION CALL (.1); CONFER WITH D. MISTRY, J. LOWE, PAY GOVERNANCE AND WEIL TEAM RE OPEN ITEMS ON COMPENSATION MOTIONS (1.0); CONFER WITH K. BOSTEL, L. CARENS AND C. SONKIN RE COMPENSATION MOTIONS (.2); CONFER WITH K. BOSTEL AND C. SONKIN, EMAILS AND CALLS RE: OPEN COMPENSATION ISSUES (1.5); REVIEW AND REVISE COMPENSATION MOTIONS (2.5); REVIEW AND RESPOND TO EMAILS FROM C. SONKIN RE STIP MOTION EDITS (.2). | | | | |
| 11/12/19 | Wessel, Paul J. | 0.50 | 847.50 | 014 | 57787248 |
| | PREPARE FOR AND PARTICIPATE ON WEEKLY COMPENSATION CALL (.3); FOLLOW UP CONFERENCE WITH F. CHANG AND J. KLEINJAN ON OUTSTANDING MATTERS (.2). | | | | |
| 11/12/19 | Bostel, Kevin | 3.20 | 3,360.00 | 014 | 57792001 |

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INITIAL DRAFTS OF DECLARATIONS FOR COMP MOTIONS (.6); REVIEW R. SLACK COMMENTS TO STIP MOTION (.1); ATTEND WEEKLY BENEFIT CALL WITH COMPANY AND ADVISORS (.1); CALL WITH COMPANY AND ADVISORS RE: OPEN ISSUES ON COMP MOTIONS (.9); FURTHER REVIEW UPDATES DRAFTS OF COMP MOTIONS AND CONFER WITH L. CARENS AND C. SONKIN RE: SAME (.8); CALLS WITH J. LIOU RE: SAME (.2); FURTHER EMAILS WITH TEAM RE: UPDATED DRAFTS OF MOTIONS (.5). | | | | |
| 11/12/19 | Sonkin, Clifford | 8.00 | 5,840.00 | 014 | 57863207 |
| | REVISE STIP MOTION (6.5); REVISE FRISKE DECLARATION (0.4); CALL WITH COMPENSATION COMMITTEE RE: STIP (1.1). | | | | |
| 11/12/19 | Kleinjan, John M. | 0.20 | 186.00 | 014 | 57789449 |
| | ATTEND WEEKLY COMPENSATION CALL WITH F. CHANG, R. REILLY, J. LOWE, S. BARROWS, P. WESSEL, J. LIOU, K. BOSTEL AND GROOM (.1); DISCUSS OPEN COMPENSATION-RELATED ISSUES WITH P. WESSEL (.1). | | | | |
| 11/12/19 | Carens, Elizabeth Anne | 6.60 | 4,818.00 | 014 | 58137202 |
| | CALL WITH ADVISORS RE: EMPLOYEE COMPENSATION MOTIONS (.6); REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS (5.6); CALL RE: EMPLOYEE COMPENSATION MOTIONS (.4). | | | | |
| 11/13/19 | Slack, Richard W. | 1.00 | 1,325.00 | 014 | 58035378 |
| | TELEPHONE CALL WITH J. LIOU RE: COMPENSATION MOTION (.1); REVIEW AND REVISE KESIP MOTION (.9). | | | | |
| 11/13/19 | Liou, Jessica | 1.00 | 1,175.00 | 014 | 57800805 |
| | CONFER WITH R. SLACK RE: COMMENTS AND QUESTIONS TO COMPENSATION MOTIONS (.5); EMAILS WITH L. CARENS AND C. SONKIN RE: SAME (.3); CONFER WITH SIMPSON RE: COMMENTS TO COMPENSATION MOTIONS (.2). | | | | |
| 11/13/19 | Wessel, Paul J. | 0.70 | 1,186.50 | 014 | 57789016 |
| | CONFERENCE CALL WITH F. CHANG AND J. KLEINJAN TO DISCUSS EQUITY AWARDS, EMPLOYMENT AGREEMENTS, CPUC ISSUES AND RELATED MATTERS (.5); FOLLOW UP EMAILS WITH J. KLEINJAN AND F. CHANG (.2). | | | | |
| 11/13/19 | Bostel, Kevin | 0.10 | 105.00 | 014 | 57792066 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW R. SLACK COMMENTS TO KESIP MOTION AND CONFER WITH L. CARENS RE: SAME (.1). | | | | |
| 11/13/19 | Kleinjan, John M. | 0.70 | 651.00 | 014 | 57789455 |
| | CALL WITH F. CHANG AND P. WESSEL RE: OPEN COMPENSATION ISSUES (.6); CORRESPOND WITH P. WESSEL RE: EXECUTIVE COMPENSATION PROVISIONS IN AB 1054 (.1). | | | | |
| 11/13/19 | Carens, Elizabeth Anne | 2.80 | 2,044.00 | 014 | 58137209 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS SUPPORTING DECLARATIONS. | | | | |
| 11/14/19 | Liou, Jessica | 1.70 | 1,997.50 | 014 | 57800736 |
| | REVIEW COMPENSATION MOTION COMMENTS RECEIVED FROM COMPENSATION COMMITTEE WITH C. SONKIN, L. CARENS, K. BOSTEL (1.0); REVIEW AND REVISE EMAIL FROM C. SONKIN TO PG&E RE OUTSTANDING COMPENSATION MATTERS (.2); REVIEW AND REVISE EMAIL FROM L. CARENS TO PGE RE ADDITIONAL OUTSTANDING COMPENSATION MATTERS (.5). | | | | |
| 11/14/19 | Bostel, Kevin | 1.30 | 1,365.00 | 014 | 57791746 |
| | MEET WITH J. LIOU, C. SONKIN, AND L. CARENS RE: COMMENTS AND UPDATES TO COMP MOTIONS (.8); REVIEW FURTHER UPDATED DRAFTS OF MOTIONS (.3); REVIEW INQUIRY FROM M. PERRY RE: RETENTION PROGRAM AND CONFER WITH J. LIOU RE: SAME (.2). | | | | |
| 11/14/19 | Sonkin, Clifford | 5.00 | 3,650.00 | 014 | 57862707 |
| | MEETING RE: COMPENSATION MOTIONS (1.1); DRAFT STIP MOTION (3.9). | | | | |
| 11/14/19 | Kleinjan, John M. | 0.20 | 186.00 | 014 | 57789303 |
| | CORRESPOND WITH P. WESSEL RE: BONUS PERFORMANCE MEASURES (.1); CORRESPOND WITH F. CHANG RE: BONUS PERFORMANCE MEASURES (.1). | | | | |
| 11/14/19 | Carens, Elizabeth Anne | 6.10 | 4,453.00 | 014 | 58137201 |
| | REVIEW AND REVISE EXECUTIVE COMPENSATION MOTIONS. | | | | |
| 11/15/19 | Liou, Jessica | 1.10 | 1,292.50 | 014 | 57801325 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH J. LOWE RE OPEN COMPENSATION MATTERS (.8); CONFER WITH J. LOWE RE LOGISTICS, TIMING AND NEXT STEPS FOR COMPENSATION MOTIONS (.2); REVIEW AND REVISE L. CARENS EMAIL RE SAME (.1). | | | | |
| 11/15/19 | Bostel, Kevin | 1.70 | 1,785.00 | 014 | 57791764 |
| | REVIEW AND COMMENT ON REVISED DRAFT OF STIP (.6); CALL WITH J. LOWE, J. LIOU, L. CARENS, AND C. SONKIN RE: OPEN ISSUES ON STIP AND CEO MOTIONS (.7); FURTHER REVIEW OF REVISED CEO AND KESIP MOTIONS (.3); MEET WITH L. CARENS RE: OPEN ISSUES ON CEO MOTION (.1). | | | | |
| 11/15/19 | Sonkin, Clifford | 4.50 | 3,285.00 | 014 | 57863154 |
| | DRAFT FRISKE DECLARATION (1.6); CALL WITH J. LOWE RE: STIP MOTION (0.8); REVISE STIP MOTION (1.8); CALL WITH J. LOWE RE: COMPENSATION MOTIONS (0.3). | | | | |
| 11/15/19 | Kleinjan, John M. | 1.20 | 1,116.00 | 014 | 57789263 |
| | DRAFT SUMMARY OF RESTRICTED STOCK UNIT AWARD VESTING ALTERNATIVES (1.1); CORRESPOND WITH P. WESSEL RE: RESTRICTED STOCK UNIT AWARD VESTING ALTERNATIVES (.1). | | | | |
| 11/15/19 | Carens, Elizabeth Anne | 4.30 | 3,139.00 | 014 | 58137212 |
| | REVIEW AND REVISE EXECUTIVE COMPENSATION MOTIONS. | | | | |
| 11/16/19 | Liou, Jessica | 5.90 | 6,932.50 | 014 | 57800143 |
| | REVIEW AND REVISE KESIP AND STIP MOTIONS (1.4); CALL WITH SIMPSON RE CEO, KESIP AND STIP MOTIONS (1.10); REVIEW AND REVISE KESIP MOTION AND CEO MOTION (1.3); REVIEW AND FURTHER REVISE CEO MOTION (2.1). | | | | |
| 11/16/19 | Bostel, Kevin | 2.60 | 2,730.00 | 014 | 57792740 |
| | CALL WITH SIMPSON TEAM AND J. LIOU, C. SONKIN, AND L. CARENS RE: STIP, CEO, AND KESIP MOTIONS (1.1); REVIEW AND COMMENT ON REVISED CEO DRAFT (.4); REVIEW AND COMMENT ON REVISED DRAFT OF KESIP MOTION (.3); FURTHER REVIEW COMP MOTIONS AND CORRESPOND WITH WEIL TEAM RE: SAME (.8). | | | | |
| 11/16/19 | Sonkin, Clifford | 3.10 | 2,263.00 | 014 | 57863272 |
| | REVISE STIP MOTION (2.1); CALL WITH SIMPSON RE: STIP MOTION (1.0). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/19 | Carens, Elizabeth Anne | 4.40 | 3,212.00 | 014 | 58137319 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 11/17/19 | Slack, Richard W. | 2.40 | 3,180.00 | 014 | 58046619 |
| | REVIEW AND REVISE KESIP, CEO AND STIP MOTIONS AND REVIEW EMAILS RE: SAME. | | | | |
| 11/17/19 | Liou, Jessica | 4.50 | 5,287.50 | 014 | 57800665 |
| | REVIEW AND FURTHER REVISE CEO MOTION AND MULTIPLE EMAILS WITH K. BOSTEL AND L. CARENS RE SAME (0.6); REVIEW AND REVISE STIP MOTION AND MULTIPLE EMAILS WITH C. SONKIN RE SAME (1.9); REVIEW AND RESPOND TO EMAILS RE STIP MOTION (.3); REVIEW AND RESPOND TO EMAILS RE COMPENSATION MOTIONS; (0.5); REVIEW AND RESPOND TO EMAILS RE COMPENSATION MOTIONS FROM L. CARENS, K. BOSTEL, C. SONKIN (.5); REVIEW AND FURTHER REVISE KESIP AND CEO MOTIONS BASED UPON ADDITIONAL FEEDBACK (0.7). | | | | |
| 11/17/19 | Bostel, Kevin | 1.30 | 1,365.00 | 014 | 57873484 |
| | FURTHER REVIEW AND REVISE COMP MOTIONS (.7); CONFER WITH L. CARENS RE: SAME (.1); FURTHER REVIEW STIP COMMENTS AND CORRESPOND WITH WEIL TEAM RE: SAME (.3); REVIEW ADDITIONAL COMMENTS ON COMP MOTIONS FROM R. SLACK (.2). | | | | |
| 11/17/19 | Sonkin, Clifford | 3.10 | 2,263.00 | 014 | 57861892 |
| | REVIEW AND REVISE STIP MOTION. | | | | |
| 11/17/19 | Carens, Elizabeth Anne | 3.60 | 2,628.00 | 014 | 57867030 |
| | REVIEW AND REVISE CEO COMPENSATION MOTION AND KESIP MOTION AND SUPPORTING DECLARATIONS. | | | | |
| 11/18/19 | Slack, Richard W. | 2.10 | 2,782.50 | 014 | 58050255 |
| | CALL WITH J. LOWE AND J. LIOU RE: COMPENSATION MOTION ISSUES (.4); EXCHANGE EMAILS WITH K. KRAMER RE: INSURANCE COVERAGE ISSUES (.10); EXCHANGE NUMEROUS EMAILS RE: COMPENSATION MOTIONS (.4); REVIEW COMPENSATION MOTIONS AND MEET WITH J. LIOU RE: COMPENSATION MOTIONS (.9); REVIEW STIP DILIGENCE MATERIALS, MEET WITH J. LIOU AND EXCHANGE EMAILS WITH MCCONNELL RE: SAME (.2); REVIEW AND COMPLETE COMPENSATION COMMITTEE QUESTIONNAIRE (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Liou, Jessica | 2.90 | 3,407.50 | 014 | 57872259 |

REVIEW R. SLACK'S COMMENTS TO KESIP, STIP AND CEO MOTIONS; (.3) CONFER WITH L. CARENS RE SAME (.7); REVIEW AND RESPOND TO EMPLOYEE EMAILS (.1), CONFER WITH J. LOWE RE CEO AND STIP (.2); CONFER WITH R. SLACK AND L. CARENS RE COMPENSATION MOTION (1.2); EMAIL J. LOWE RE PROPOSED LANGUAGE FOR CEO COMP MOTION (.2); CONFER WITH L. CARENS RE EDITS TO STIP MOTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Wessel, Paul J. | 0.50 | 847.50 | 014 | 57843401 |

EMAIL CORRESPONDENCE WITH F. CHANG RE: CPUC MATTERS (.2); FOLLOW UP EMAIL CORRESPONDENCE WITH J. KLEINJAN ON RESPONSES (.1); REVIEW SUMMARY OF DIRECTOR STOCK AWARDS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Bostel, Kevin | 1.30 | 1,365.00 | 014 | 57904323 |

REVIEW ADDITIONAL COMMENT FROM R. SLACK RE: CEO MOTION (.2); REVIEW UPDATED DRAFT OF STIP AND EMAILS WITH C. SONKIN AND K. LIOU RE: SAME (.2); MEET WITH L. CARNES RE: STIP COMMENTS (.3); REVIEW FURTHER CORRESPONDENCE RE: COMP MOTIONS AMONG WEIL TEAM AND OTHER ADVISORS (.3); CALL WITH L. CARENS RE: STIP QUESTIONS FROM J. LOWE AND REVIEW BACKGROUND DOCUMENTS IN CONNECTION WITH SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Kleinjan, John M. | 0.20 | 186.00 | 014 | 57856673 |

REVIEW SUMMARY OF DIRECTOR EQUITY AWARD GRANT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Carens, Elizabeth Anne | 7.80 | 5,694.00 | 014 | 57866824 |

REVIEW AND REVISE 2020 CEO COMPENSATION MOTION AND KESIP MOTION AND SUPPORTING DECLARATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/19 | Bostel, Kevin | 0.40 | 420.00 | 014 | 57904631 |

ATTEND WEEKLY UPDATE CALL ON BENEFIT ISSUES (.2); CORRESPOND WITH L. CARENS RE: COMP MOTION OPEN ISSUES (.1); REVIEW ADDITIONAL COMMENTS FROM A. WOLFF ON COMP MOTIONS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/19 | Sonkin, Clifford | 0.10 | 73.00 | 014 | 57918489 |

MEET WITH L CARENS RE: COMPENSATION MOTIONS.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/19 | Kleinjan, John M. | 0.80 | 744.00 | 014 | 57855858 |

REVIEW AND REVISE DIRECTOR EQUITY AWARD SUMMARY (.5); CORRESPOND WITH P. WESSEL RE: DIRECTOR EQUITY AWARD SUMMARY (.1); ATTEND WEEKLY COMPENSATION CALL WITH F. CHANG, R. REILLY, J. LOWE, S. BARROWS, K. BOSTEL AND GROOM (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/19/19 | Carens, Elizabeth Anne | 2.30 | 1,679.00 | 014 | 57867154 |

REVIEW AND REVISE 2020 CEO COMPENSATION MOTION AND KESIP MOTION AND SUPPORTING DECLARATIONS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/20/19 | Slack, Richard W. | 0.40 | 530.00 | 014 | 58048599 |

REVIEW SIMPSON EDITS TO COMPENSATION MOTIONS AND EMAILS RE: SAME.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/20/19 | Bostel, Kevin | 0.20 | 210.00 | 014 | 57957652 |

CORRESPOND WITH L. CARENS AND C. SONKIN RE: COMP MOTIONS (.1); REVIEW ADDIITIONAL COMMENTS FROM STB ON CEO AND KESIP MOTIONS (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/20/19 | Sonkin, Clifford | 4.40 | 3,212.00 | 014 | 57918490 |

DRAFT COMPENSATION MOTIONS DECLARATIONS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/20/19 | Carens, Elizabeth Anne | 2.70 | 1,971.00 | 014 | 57867266 |

REVIEW AND REVISE 2020 CEO COMPENSATION MOTION AND KESIP MOTION AND SUPPORTING DECLARATIONS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/21/19 | Wessel, Paul J. | 1.10 | 1,864.50 | 014 | 57859098 |

REVIEW AND COMMENT ON MEMO SUMMARIZING DIRECTOR AWARDS (.6); EMAIL CORRESPONDENCE WITH J. KLEINJAN RE: INDEPENDENCE LETTER (.2); EMAIL CORRESPONDENCE WITH F. CHANG RE: BOARD MEETING MATERIALS (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/21/19 | Bostel, Kevin | 0.20 | 210.00 | 014 | 57957609 |

REVIEW EMPLOYEE COMPENSATION INQUIRY AND CORRESPOND WITH M. PERRY AND J. LIOU RE: SAME (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/21/19 | Kleinjan, John M. | 0.30 | 279.00 | 014 | 57856061 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH P. WESSEL RE: DIRECTOR EQUITY AWARD SUMMARY (.1); REVISE DIRECTOR EQUITY AWARD SUMMARY (.1); CORRESPOND WITH F. CHANG RE: DIRECTOR EQUITY AWARD SUMMARY (.1). | | | | |
| 11/21/19 | Carens, Elizabeth Anne | 3.70 | 2,701.00 | 014 | 57866872 |
| | REVIEW AND REVISE 2020 CEO COMPENSATION MOTION AND KESIP MOTION AND SUPPORTING DECLARATIONS. | | | | |
| 11/22/19 | Slack, Richard W. | 0.30 | 397.50 | 014 | 58046695 |
| | REVIEW STIP REPORT AND EXCHANGE EMAILS RE: SAME (.3). | | | | |
| 11/22/19 | Liou, Jessica | 0.20 | 235.00 | 014 | 57873769 |
| | REVIEW AND RESPOND TO EMAILS FROM J. LOWE AND L. CARENS RE COMPENSATION MOTIONS (.2). | | | | |
| 11/22/19 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 57859104 |
| | CONFERENCE WITH J. KLEINJAN RE: INDEPENDENCE LETTER AND DIRECTOR AWARDS. | | | | |
| 11/22/19 | Bostel, Kevin | 3.00 | 3,150.00 | 014 | 57873436 |
| | REVIEW AND COMMENT ON CEO AND KESIP ORDERS AND RELATED DECLARATIONS (2.7); MEET WITH L. CARENS RE: SAME (.2); CORRESPOND WITH J. LIOU RE: FILING ISSUES (.1). | | | | |
| 11/22/19 | Sonkin, Clifford | 0.80 | 584.00 | 014 | 57918478 |
| | DRAFT STIP MOTION (0.3); DRAFT STIP ORDER (0.5). | | | | |
| 11/22/19 | Kleinjan, John M. | 0.10 | 93.00 | 014 | 57856097 |
| | CORRESPOND WITH P. WESSEL RE: DIRECTOR EQUITY AWARDS. | | | | |
| 11/22/19 | Carens, Elizabeth Anne | 5.40 | 3,942.00 | 014 | 57867048 |
| | REVIEW AND REVISE 2020 CEO COMPENSATION MOTION AND KESIP MOTION AND SUPPORTING DECLARATIONS. | | | | |
| 11/24/19 | Liou, Jessica | 1.20 | 1,410.00 | 014 | 57872833 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE COMPENSATION PROPOSED ORDERS AND DECLARATIONS (1.2). | | | | |
| 11/25/19 | Slack, Richard W. | 2.60 | 3,445.00 | 014 | 58048567 |
| | REVIEW AND REVISE DECLARATIONS OF J. LOWE AND D. FRISKE FOR KESIP (2.6). | | | | |
| 11/25/19 | Wessel, Paul J. | 1.20 | 2,034.00 | 014 | 57899321 |
| | FINALIZE COMMITTEE INDEPENDENCE MEMO WITH J. KLEINJAN (.3); REVIEW AND RELEASE DIRECTOR RSU AGREEMENT FORM (.9). | | | | |
| 11/25/19 | Bostel, Kevin | 1.50 | 1,575.00 | 014 | 57904255 |
| | REVIEW AND COMMENT ON STIP ORDER AND DECLARATIONS (.8); MEET WITH C. SONKIN RE: SAME (.2); REVIEW R. SLACK COMMENTS TO DECLARATION AND ORDERS (.2); REVIEW UPDATED STIP DECLARATIONS FROM C. SONKIN (.3). | | | | |
| 11/25/19 | Sonkin, Clifford | 1.90 | 1,387.00 | 014 | 57918486 |
| | MEET WITH K. BOSTEL RE: STIP DECLARATIONS AND ORDER (0.1); PG&E STIP ORDER (0.1); PGE FRISKE DECLARATION EDITING (1.7). | | | | |
| 11/25/19 | Kleinjan, John M. | 0.20 | 186.00 | 014 | 57894147 |
| | DISCUSS OUTSTANDING EQUITY AWARDS WITH P. WESSEL (.1); CORRESPOND WITH S. BARROWS RE: OUTSTANDING EQUITY AWARDS (.1). | | | | |
| 11/25/19 | Carens, Elizabeth Anne | 2.20 | 1,606.00 | 014 | 57949771 |
| | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF THE KESIP AND CEO MOTIONS. | | | | |
| 11/26/19 | Wessel, Paul J. | 1.20 | 2,034.00 | 014 | 57900846 |
| | PREP WITH J. KLEINJAN FOR LTIP ANTIDILUTIONS DISCUSSION (.3); CONFERENCE CALL WITH S. BARROWS AND F. CHANG (.6); FINALIZE DIRECTOR AWARD AGREEMENTS (.3). | | | | |
| 11/26/19 | Kleinjan, John M. | 1.10 | 1,023.00 | 014 | 57894222 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH F. CHANG, S. BARROWS AND P. WESSEL RE: OUTSTANDING EQUITY AWARDS (.7); CORRESPOND WITH P. WESSEL RE: DIRECTOR EQUITY AWARD AGREEMENT (.1); REVISE DIRECTOR EQUITY AWARD AGREEMENT (.2); CORRESPOND WITH F. CHANG RE: DIRECTOR EQUITY AWARD AGREEMENT (.1). | | | | |
| 11/27/19 | Wessel, Paul J. | 0.50 | 847.50 | 014 | 57901678 |
| | CONFERENCE WITH K. BOSTEL RE: ANTI-DILUTION AND EQUITY AWARDS (.20); EMAIL CORRESPONDENCE WITH F. CHANG RE: 162M AND SERP AMENDMENT (.30). | | | | |
| 11/27/19 | Bostel, Kevin | 0.10 | 105.00 | 014 | 57904615 |
| | CALL WITH P. WESSEL RE: FOLLOW-UP ISSUES ON EQUITY AWARDS. | | | | |
| 11/27/19 | Kleinjan, John M. | 0.20 | 186.00 | 014 | 57894299 |
| | CORRESPOND WITH J. LIOU AND K. BOSTEL RE: OUTSTANDING EQUITY AWARDS. | | | | |
| 11/27/19 | Carens, Elizabeth Anne | 2.30 | 1,679.00 | 014 | 57949919 |
| | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF KESIP AND CEO MOTIONS. | | | | |
| **SUBTOTAL TASK 014 - Employee Issues:** | | **231.20** | **$219,559.00** | | |
| 11/12/19 | Goren, Matthew | 3.10 | 3,487.50 | 016 | 57796593 |
| | DRAFT MOTION (2.2), DECLARATION (0.6) AND ORDER (0.3) EXTENDING EXCLUSIVE SOLICITATION PERIOD. | | | | |
| 11/12/19 | Kramer, Kevin | 1.90 | 1,995.00 | 016 | 58035152 |
| | REVIEW BONDHOLDERS' EXCLUSIVITY PRODUCTIONS, AND DRAFT ANALYSIS RE SAME (1.9). | | | | |
| 11/13/19 | Karotkin, Stephen | 1.30 | 2,203.50 | 016 | 57767166 |
| | REVIEW AND REVISE SOLICITATION EXCLUSIVITY MOTION. | | | | |
| 11/13/19 | Goren, Matthew | 1.10 | 1,237.50 | 016 | 57796086 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE SOLICITATION EXCLUSIVITY MOTION (0.9) AND EMAILS WITH ALIXPARTNERS AND CLIENT RE: SAME (0.2). | | | | |
| 11/14/19 | Goren, Matthew | 1.30 | 1,462.50 | 016 | 57796378 |
| | CONFER WITH S. KAROTKIN RE: SOLICITATION EXCLUSIVITY MOTION (0.2); CALLS AND EMAILS WITH S. KAROTKIN, TCC AND AHC RE: SAME (0.4); REVISE SAME (0.7). | | | | |
| 11/18/19 | Goren, Matthew | 0.90 | 1,012.50 | 016 | 57856797 |
| | REVISE MOTION TO EXTEND EXCLUSIVE SOLICITATION PERIOD (0.7) AND EMAILS WITH S. KAROTKIN AND R. FOUST RE: SAME (0.2). | | | | |
| 11/18/19 | Foust, Rachael L. | 0.20 | 169.00 | 016 | 57864410 |
| | ASSIST WITH FINALIZATION OF MOTION TO EXTEND EXCLUSIVE SOLICITATION PERIOD. | | | | |
| 11/19/19 | Goren, Matthew | 1.20 | 1,350.00 | 016 | 57857404 |
| | REVISE SOLICITATION EXCLUSIVITY MOTION (0.6) AND EMAILS WITH S. KAROTKIN RE: SAME (0.4); CALLS AND EMAILS WITH K&B RE: SAME (0.2). | | | | |
| 11/20/19 | Goren, Matthew | 1.80 | 2,025.00 | 016 | 57856848 |
| | FINALIZE SOLICITATION EXCLUSIVITY MOTION (1.2) AND CONFER WITH S. KAROTKIN RE: SAME (0.2); EMAILS WITH K&B AND ALIXPARTNERS RE: SAME (0.4). | | | | |

**SUBTOTAL TASK 016 - Exclusivity:**    **12.80**    **$14,942.50**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/19 | Bostel, Kevin | 0.90 | 945.00 | 017 | 57747898 |
| | CORRESPOND WITH M. GOREN RE: NURS (.1); FOLLOW-UP WITH COMPANY AND E. ANDERSON RE: SAME (.2); CALL WITH A. MORTON (STOELS) RE: MOTION TO COMPEL PAYMENT OF PASS THROUGH AMOUNTS (.2); REVIEW ADDITIONAL DILIGENCE MATERIAL PROVIDED BY K. SAMPSON AND CORRESPOND WITH MILBANK/FTI TEAM RE: SAME (.4). | | | | |
| 11/04/19 | Schinckel, Thomas Robert | 0.30 | 253.50 | 017 | 57704902 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ORDER ON SECOND EP ASSUMPTION MOTION AND EMAILS TO CLIENTS AND COUNTERPARTIES REGARDING SAME. | | | | |
| 11/05/19 | Bostel, Kevin | 2.10 | 2,205.00 | 017 | 57748406 |
| | PREPARE DRAFT OF STIPULATION TO RESOLVE MOTION TO COMPEL PAYMENTS OF NURS (1.9); CORRESPOND WITH K. SAMPSON RE: TEST ENERGY ISSUES (.1); FOLLOW-UP WITH J. KIM RE POTENTIAL ADJOUNRMENT (.1). | | | | |
| 11/05/19 | Schinckel, Thomas Robert | 0.30 | 253.50 | 017 | 57709611 |
| | EMAIL E ANDERSON REGARDING LEASE ASSUMPTION MOTION (0.1); CALL M REDFORD REGARDING LEASE ASSUMPTION MOTION (0.1); EMAIL KB REGARDING ENTRY OF DEFAULT ORDER ON LEASE ASSUMPTION MOTION (0.1). | | | | |
| 11/06/19 | Bostel, Kevin | 2.20 | 2,310.00 | 017 | 57747847 |
| | REVIEW M. GOREN COMMENTS ON STIPULATION AND UPDATE SAME (.6); RESEARCH PASS-THROUGH ISSUES, INCLUDING REVIEW OF LGIAS (.4); CALL WITH COUNSEL TO AGH OF INTERCONNECTION CUSTOMERS AND FOLLOW-UP EMAILS RE: SAME (.3); REVIEW STIPULATION TO ADJOURN HEARING (.1); CALLS AND EMAILS WITH E. ANDERSON RE: DILIGENCE ISSUES AND NEXT STEPS (.2); REVIEW COMMENTS FROM K. SAMPSON AND FOLLOW-UP CALL RE: SAME (.2); UPDATE STIPULATION PER SAME (.1); CORRESPOND WITH PG&E RE: PPA ISSUES (.3). | | | | |
| 11/06/19 | Schinckel, Thomas Robert | 2.60 | 2,197.00 | 017 | 57713918 |
| | REVIEW AND REVISE ORDER ON SECOND LEASE ASSUMPTION MOTION (1.3); REVIEW RPS SOLICITATION MATERIALS AND CONFER WITH A CAPPELLE AND M FINK REGARDING SAME (1.3). | | | | |
| 11/07/19 | Bostel, Kevin | 0.40 | 420.00 | 017 | 57747508 |
| | CORRESPOND WITH AD HOC GROUP OF IC RE: MOTION TO COMPEL (.2); CALL WITH E. ANDERSON RE: SAME (.1); FOLLOW-UP WITH UCC/MILBANK RE: SAME (.1). | | | | |
| 11/07/19 | Schinckel, Thomas Robert | 0.60 | 507.00 | 017 | 57720290 |
| | EMAIL CLIENT AND ENERLAND COUNSEL REGARDING ENTRY OF ORDER BY DEFAULT (0.2); REVIEW DOCUMENTS FOR FILING (0.2); EMAIL ENERLAND COUNSEL REGARDING CURE PAYMENTS (0.1); EMAIL CLIENTS REGARDING FILING (0.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/08/19 | Bostel, Kevin | 0.40 | 420.00 | 017 | 57747866 |
| | CORRESPOND WITH ALIXPARTNERS TEAM, MILBANK AND BAKER RE: STIPULATION TO RESOLVE NUR MOTION. | | | | |
| 11/08/19 | Schinckel, Thomas Robert | 0.20 | 169.00 | 017 | 57731816 |
| | CONFER WITH M GOREN REGARDING RPS SALE MOTIONS. | | | | |
| 11/09/19 | Bostel, Kevin | 0.10 | 105.00 | 017 | 57747446 |
| | CORRESPOND WITH BAKER AND WEIL TEAM RE: PASS-THROUGH MOTION. | | | | |
| 11/10/19 | Bostel, Kevin | 0.20 | 210.00 | 017 | 57792850 |
| | CORRESPOND WITH A. MORTON RE: PASS THROUGH STIP. | | | | |
| 11/11/19 | Bostel, Kevin | 0.50 | 525.00 | 017 | 57792259 |
| | CORRESPOND WITH FTI RE: MOTION TO COMPEL PAYMENTS, INCLUDING CALL WITH M. BERKIN (.2); FOLLOW-UP EMAILS WITH E. ANDERSON RE: SAME (.1); REVIEW MARK-UP OF STIPULATION FROM A. MORTON (.2). | | | | |
| 11/12/19 | Bostel, Kevin | 0.70 | 735.00 | 017 | 57791713 |
| | CONFER WITH M. GOREN RE: STIP FOR ICA MOTION (.1); FURTHER UPDATE STIP PER COMMENTS (.3); CORRESPOND WITH K. SAMPSON AND E. ANDERSON RE: OPEN ISSUES ON STIP (.2); FOLLOW-UP EMAILS RE: ASME (.1). | | | | |
| 11/12/19 | Schinckel, Thomas Robert | 0.80 | 676.00 | 017 | 57760363 |
| | REVIEW ORDER ON LEASE ASSUMPTION (0.2); EMAILS TO CLIENT AND COUNTERPARTY REGARDING SAME (0.2); CONSIDER ASSUMPTION OF RPS AGREEMENTS (0.3); CALL WITH B MORGANELLI REGARDING DEFAULT ORDER ENTRY (0.1). | | | | |
| 11/13/19 | Bostel, Kevin | 0.30 | 315.00 | 017 | 57792311 |
| | REVIEW REVISIONS TO STIPULATION AND CONFER WITH PG&E TEAM RE: SAME. | | | | |
| 11/13/19 | Schinckel, Thomas Robert | 1.10 | 929.50 | 017 | 57763802 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RPS SOLICITATION MATERIALS. | | | | |
| 11/14/19 | Bostel, Kevin | 0.30 | 315.00 | 017 | 57792026 |
| | CALL WITH D. LEVANT (STOELS) RE: STIPULATION TO RESOLVE THE ICA MOTION (.2); CONFER WITH M. GOREN RE: SAME (.1). | | | | |
| 11/14/19 | Schinckel, Thomas Robert | 0.20 | 169.00 | 017 | 57773543 |
| | EMAIL M REDFORD REGARDING LEASE STIPULATIONS (0.1); EMAIL A CAPPELLE ON PPAS (0.1). | | | | |
| 11/15/19 | Goren, Matthew | 0.10 | 112.50 | 017 | 57796014 |
| | EMAILS WITH CLIENT RE: QUANTA CURE CLAIMS. | | | | |
| 11/15/19 | Bostel, Kevin | 3.00 | 3,150.00 | 017 | 57791726 |
| | CALL WITH PG&E TEAM, STOELS, AND INTERCONNECTION CUSTOMER RE: CAL FLATS ISSUES (.6); FOLLOW-UP CALL WITH P. ARANI RE: SAME (.2); CALL WITH D. LEVANT RE: NEXT STEPS AND FINALIZING STIPULATION (.3); UPDATE AND FINALIZE STIPULATION AND ORDER (1.0); CORRESPOND WITH UCC, TCC, AND COMPANY RE: FINAL STIPULATION (.6); FOLLOW-UP WITH M. GOREN AND K&B TEAM RE: SAME (.3). | | | | |
| 11/18/19 | Bostel, Kevin | 0.20 | 210.00 | 017 | 57904415 |
| | REVIEW ORDER ENTERED RE: STIP AND CORRESPOND WITH STOELS AND PG&E TEAM RE: SAME (.2). | | | | |
| 11/18/19 | Schinckel, Thomas Robert | 2.10 | 1,774.50 | 017 | 57802006 |
| | REVIEW MORGAN STANLEY EDITS TO EEI MASTER COVER SHEET (1.9); EMAIL A CAPPELLE REGARDING RPS SALE PROCESS (0.1); EMAILS TO A. CAPPELLE AND M. FINK REGARDING COLLATERAL INTEREST QUERY (0.1). | | | | |
| 11/25/19 | Goren, Matthew | 0.20 | 225.00 | 017 | 57892799 |
| | CONFER WITH T. SCHINKLE RE: EPP AMENDMENTS. | | | | |
| 11/25/19 | Bostel, Kevin | 0.10 | 105.00 | 017 | 57904445 |
| | REVIEW AND COMMENT ON SUMMARY OF IC ORDER AND FOLLOW-UP WITH B. MORGANELLI RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/19 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 017 | 57949948 |
| | REVIEW AND REVISE CONTRACT ASSUMPTION CLAIMS TEMPLATE. | | | | |
| 11/26/19 | Goren, Matthew | 0.10 | 112.50 | 017 | 57892784 |
| | EMAILS WITH J. LIOU RE: EP STORAGE AGREEMENT. | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues:** | | **21.60** | **$20,517.00** | | |
| 11/01/19 | Karotkin, Stephen | 0.20 | 339.00 | 018 | 57698586 |
| | TELEPHONE A. CATON RE: CASE STATUS (.2). | | | | |
| 11/01/19 | Carens, Elizabeth Anne | 0.80 | 584.00 | 018 | 58036693 |
| | ATTEND WIP MEETING (.8). | | | | |
| 11/01/19 | Morganelli, Brian | 0.20 | 119.00 | 018 | 57744093 |
| | CALL WITH T. SCHINCKEL, L. CARENS, T. RUPP, AND J. KIM RE: CASE UPDATES. | | | | |
| 11/01/19 | Schinckel, Thomas Robert | 0.20 | 169.00 | 018 | 57696021 |
| | WEEKLY UPDATE CALL WITH LOCAL COUNSEL (0.2). | | | | |
| 11/04/19 | Liou, Jessica | 0.30 | 352.50 | 018 | 58043980 |
| | REVIEW AND RESPOND TO EMAILS RE BAR DATE, OII PROCEEDING FROM PG&E (.30). | | | | |
| 11/04/19 | Bostel, Kevin | 0.20 | 210.00 | 018 | 57747889 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES. | | | | |
| 11/05/19 | Liou, Jessica | 0.60 | 705.00 | 018 | 57738677 |
| | TWICE WEEKLY ADVISOR CALL. | | | | |
| 11/05/19 | Goren, Matthew | 0.30 | 337.50 | 018 | 57715888 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | BI-WEEKLY ADVISORS ONLY CALL. | | | | |
| 11/05/19 | Bostel, Kevin | 0.30 | 315.00 | 018 | 57748352 |
| | ATTEND CALL WITH COMPANY ADVISORS RE: GENERAL UPDATES. | | | | |
| 11/06/19 | Liou, Jessica | 0.70 | 822.50 | 018 | 57739212 |
| | CONFER WITH S. KAROTKIN RE STATUS OF CASES, OPEN ISSUES, NEXT STEPS. | | | | |
| 11/06/19 | Bostel, Kevin | 0.50 | 525.00 | 018 | 57747321 |
| | CONFER WITH J. LIOU RE: OPEN ISSUES (.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.3). | | | | |
| 11/07/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 018 | 57740684 |
| | BI-WEEKLY ADVISOR UPDATE CALL (.6). | | | | |
| 11/07/19 | Goldring, Stuart J. | 0.70 | 1,186.50 | 018 | 58044003 |
| | WEEKLY INTERNAL WEIL CALL (.7). | | | | |
| 11/07/19 | Slack, Richard W. | 0.50 | 662.50 | 018 | 58034868 |
| | TEAM WIP MEETING (.5). | | | | |
| 11/07/19 | Connolly, Annemargaret | 0.30 | 420.00 | 018 | 57748224 |
| | ATTEND WIP MEETING. | | | | |
| 11/07/19 | Liou, Jessica | 1.20 | 1,410.00 | 018 | 57739564 |
| | ADVISOR CALL WITH WEIL, ALIXPARTNERS, LAZARD AND CRAVATH (.7); WEIL TEAM MEETING (.5). | | | | |
| 11/07/19 | Goren, Matthew | 1.40 | 1,575.00 | 018 | 57755692 |
| | BI-WEEKLY ADVISORS CALL (0.6); WEEKLY WEIL WIP MEEITNG (0.8). | | | | |
| 11/07/19 | Bostel, Kevin | 1.70 | 1,785.00 | 018 | 57747811 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND ADVISOR UPDATE CALL WITH CRAVATH, LAZARD, ALIXPARTNERS AND WEIL TEAM (.6); ATTEND WEEKLY TEAM CALL WITH WEIL TEAM AND PREPARE FOR SAME (1.1). | | | | |
| 11/07/19 | Brookstone, Benjamin | 0.70 | 686.00 | 018 | 58044006 |
| | INTERNAL WEEKLY UPDATE CALL RE CASE STATUS (.7). | | | | |
| 11/07/19 | Sonkin, Clifford | 1.00 | 730.00 | 018 | 57742288 |
| | ATTEND WIP MEETING. | | | | |
| 11/07/19 | Morganelli, Brian | 0.90 | 535.50 | 018 | 57744426 |
| | ATTEND WEEKLY TEAM WIP MEETING. | | | | |
| 11/07/19 | Schinckel, Thomas Robert | 0.50 | 422.50 | 018 | 57720326 |
| | ATTEND WEIL TEAM WIP MEETING. | | | | |
| 11/07/19 | Bitter, Blake | 0.80 | 840.00 | 018 | 57725215 |
| | WIP UPDATE CALL. | | | | |
| 11/08/19 | Liou, Jessica | 0.70 | 822.50 | 018 | 57754972 |
| | REVIEW AND RESPOND TO EMAILS REGARDING STATUS (0.1); CALL WITH CRAVATH, WEIL AND LAZARD (0.6). | | | | |
| 11/08/19 | Bostel, Kevin | 0.30 | 315.00 | 018 | 57747557 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES. | | | | |
| 11/08/19 | Morganelli, Brian | 0.20 | 119.00 | 018 | 57744186 |
| | PLANNING CALL WITH KELLER. | | | | |
| 11/08/19 | Schinckel, Thomas Robert | 0.40 | 338.00 | 018 | 58036897 |
| | CALL WITH KB TEAM (0.4). | | | | |
| 11/09/19 | Liou, Jessica | 1.10 | 1,292.50 | 018 | 57754413 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON BUSINESS PLAN DILIGENCE (0.5); REVIEW AND COMMENT ON FINANCIAL DISCLOSURE TIMELINE (0.6). | | | | |
| 11/11/19 | Liou, Jessica<br>REVIEW PRESS AND RECENT DOCKET FILINGS. | 0.20 | 235.00 | 018 | 57800657 |
| 11/12/19 | Liou, Jessica<br>TWICE WEEKLY ADVISOR CALL (.7); CONFER WITH S. KAROTKIN RE STATUS (.4). | 1.10 | 1,292.50 | 018 | 57800684 |
| 11/12/19 | Goren, Matthew<br>BI-WEEKLY ADVISORS CALL. | 0.60 | 675.00 | 018 | 57795902 |
| 11/12/19 | Bostel, Kevin<br>ATTEND ADVISOR UPDATE CALL WITH WEIL, CRAVATH, LAZARD, AND ALIXPARTNERS (PARTIAL) (.4); CONFER WITH J. LIOU RE: OPEN ISSUES (.3); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.4). | 1.10 | 1,155.00 | 018 | 57791753 |
| 11/13/19 | Liou, Jessica<br>REVIEW PRESS AND FILINGS (.5); CONFER WITH E. SILVERMAN RE STATUS UPDATES (.4); CONFER WITH S. KAROTKIN RE STATUS (.8); CALL WITH JONES DAY, PJT, LAZARD AND ALIXPARTNERS (.5). | 2.20 | 2,585.00 | 018 | 57800822 |
| 11/14/19 | Karotkin, Stephen<br>PARTICIPATE IN BI-WEEKLY PROFESSIONAL UPDATE CALL (.6); ATTEND WEEKLY WIP MEETING (.4). | 1.00 | 1,695.00 | 018 | 57785673 |
| 11/14/19 | Connolly, Annemargaret<br>ATTEND WIP MEETING. | 0.40 | 560.00 | 018 | 57790272 |
| 11/14/19 | Tsekerides, Theodore E.<br>BFR TEAM MEETING RE: UPDATES AND OPEN ITEMS AND STRATEGIES (0.8). | 0.80 | 980.00 | 018 | 57788151 |
| 11/14/19 | Liou, Jessica | 2.10 | 2,467.50 | 018 | 57800810 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY ADVISORS CALL WITH WEIL, LAZARD, CRAVATH, ALIXPARTNERS (.6); WEIL TEAM MEETING (1.5). | | | | |
| 11/14/19 | Goslin, Thomas D. | 0.80 | 880.00 | 018 | 57796225 |
| | PARTICIPATE ON WEEKLY UPDATE CALL. | | | | |
| 11/14/19 | Goren, Matthew | 1.80 | 2,025.00 | 018 | 57796449 |
| | BI-WEEKLY ADVISORS CALL (0.6); WEEKLY WIP MEETING (1.2). | | | | |
| 11/14/19 | Kramer, Kevin | 0.70 | 735.00 | 018 | 58035710 |
| | ATTEND WEEKLY BANKRUPTCY TEAM MEETING (.7). | | | | |
| 11/14/19 | Bostel, Kevin | 2.10 | 2,205.00 | 018 | 57791968 |
| | ATTEND ADVISOR UPDATE CALL WITH CRAVATH, LAZARD, WEIL AND ALIXPARTNERS (.6); ATTEND WEEKLY WEIL TEAM MEETING (1.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.3). | | | | |
| 11/14/19 | Swenson, Robert M. | 1.50 | 1,575.00 | 018 | 58035789 |
| | PARTICIPATE IN WEIL TEAM MEETING ON RESTRUCTURING AND LITIGATION ISSUES (1.5). | | | | |
| 11/14/19 | Zangrillo, Anthony | 0.30 | 253.50 | 018 | 57775993 |
| | WIP MEETING. | | | | |
| 11/14/19 | McNulty, Shawn C. | 0.80 | 676.00 | 018 | 57767295 |
| | WEEKLY CALL WITH BFR AND LITIGATION ASSOCIATE AND PARTNER TEAM. | | | | |
| 11/14/19 | Sonkin, Clifford | 1.40 | 1,022.00 | 018 | 57863132 |
| | ATTEND WIP MEETING AND FOLLOW UP. | | | | |
| 11/14/19 | Kleinjan, John M. | 0.80 | 744.00 | 018 | 57789499 |
| | ATTEND WEIL WEEKLY TEAM MEETING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/19 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 018 | 58137203 |
| | WIP MEETING (.9); REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION (.5). | | | | |
| 11/14/19 | Foust, Rachael L. | 1.40 | 1,183.00 | 018 | 57791348 |
| | ATTEND WIP MEETING. | | | | |
| 11/14/19 | Morganelli, Brian | 1.30 | 773.50 | 018 | 57783981 |
| | WEEKLY WIP MEETING. | | | | |
| 11/14/19 | McGrath, Colin | 0.90 | 760.50 | 018 | 57796374 |
| | WEEKLY BANKRUPTCY TEAM CALL (.9). | | | | |
| 11/14/19 | Schinckel, Thomas Robert | 1.10 | 929.50 | 018 | 57773598 |
| | WEIL TEAM WIP MEETING (1.1). | | | | |
| 11/14/19 | Bitter, Blake | 0.80 | 840.00 | 018 | 57775651 |
| | WEEKLY WIP UPDATE CALL. | | | | |
| 11/15/19 | Carens, Elizabeth Anne | 0.40 | 292.00 | 018 | 58137217 |
| | WEEKLY CATCH UP CALL WITH KELLER. | | | | |
| 11/15/19 | Foust, Rachael L. | 0.20 | 169.00 | 018 | 57791107 |
| | PARTIAL PARTICIPATION ON PLANNING CALL WITH KB (0.2). | | | | |
| 11/15/19 | Morganelli, Brian | 0.30 | 178.50 | 018 | 57784111 |
| | PLANNING CALL WITH KELLER. | | | | |
| 11/16/19 | Bostel, Kevin | 0.50 | 525.00 | 018 | 57792008 |
| | CALL WITH B. WONG AND J. LIOU RE: NDA ISSUES (.5). | | | | |
| 11/18/19 | Tsekerides, Theodore E. | 0.30 | 367.50 | 018 | 57863007 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PGE ATTORNEYS RE: GLOBAL STRATEGY ISSUES. | | | | |
| 11/18/19 | Liou, Jessica | 1.20 | 1,410.00 | 018 | 57872177 |
| | REVIEW AND RESPOND TO EMAILS (.2); ADVISOR CALL WITH LAZARD, JPM, PGE, SIMPSON, WEIL, CRAVATH (1.0). | | | | |
| 11/18/19 | Morganelli, Brian | 0.10 | 59.50 | 018 | 57859435 |
| | TEAM UPDATE CALL. | | | | |
| 11/19/19 | Tsekerides, Theodore E. | 0.20 | 245.00 | 018 | 57862338 |
| | TEAM CALL WITH ALL COUNSEL RE: UPDATES (0.2). | | | | |
| 11/19/19 | Liou, Jessica | 1.20 | 1,410.00 | 018 | 57872830 |
| | REVIEW EMAILS AND PRESS (.2); TWICE WEEKLY ADVISORS CALL (.2); CONFER WITH S. KAROTKIN RE CASE STATUS AND UPDATES (.2); REVIEW AND RESPOND TO EMAILS RE HEARING AND STATUS OF MATTERS (.6). | | | | |
| 11/19/19 | Goren, Matthew | 0.30 | 337.50 | 018 | 57856879 |
| | BI-WEEKLY ADVISORS CALL. | | | | |
| 11/19/19 | Bostel, Kevin | 0.30 | 315.00 | 018 | 58050452 |
| | REVIEW AND RESPOND TO EMAIL RE: CASE STRATEGY, INCLUDING CASE UPDATES AND OPEN ISSUES. | | | | |
| 11/19/19 | Morganelli, Brian | 0.40 | 238.00 | 018 | 57859658 |
| | TEAM CALL RE: CASE UPDATES. | | | | |
| 11/20/19 | Bostel, Kevin | 0.40 | 420.00 | 018 | 57957583 |
| | REVIEW EXECUTED DRAFT OF FILSENER NDA AND CORRESPOND WITH T. SCHINCKEL RE: TRACKER UPDATES (.1); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.3). | | | | |
| 11/21/19 | Slack, Richard W. | 0.80 | 1,060.00 | 018 | 58048764 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM BANKRUPTCY MEETING. | | | | |
| 11/21/19 | Connolly, Annemargaret | 0.50 | 700.00 | 018 | 57867169 |
| | PARTICIPATE IN WIP MEETING AND UPDATE. | | | | |
| 11/21/19 | Tsekerides, Theodore E. | 1.50 | 1,837.50 | 018 | 57864574 |
| | BFR AND LITIGATION TEAM MEETING RE: UPDATES AND NEXT STEPS (0.7); TEAM COUNSEL CALL TO DISCUSS UPDATES AND OPEN ITEMS (0.8). | | | | |
| 11/21/19 | Liou, Jessica | 1.90 | 2,232.50 | 018 | 57872808 |
| | TWICE WEEKLY ADVISORS CALL (.7); WEIL TEAM MEETING (1.2). | | | | |
| 11/21/19 | Goslin, Thomas D. | 0.60 | 660.00 | 018 | 57862228 |
| | PARTICIPATE ON WEEKLY CASE UPDATE CALL. | | | | |
| 11/21/19 | Goren, Matthew | 2.10 | 2,362.50 | 018 | 57857222 |
| | B-WEEKLY ADVISORS CALL (PARTIAL) (0.7); WEEKLY WIP MEETING (1.4). | | | | |
| 11/21/19 | Kramer, Kevin | 0.70 | 735.00 | 018 | 57845977 |
| | ATTEND WEEKLY BANKRUPTCY TEAM MEETING (.7). | | | | |
| 11/21/19 | Bostel, Kevin | 1.80 | 1,890.00 | 018 | 57957578 |
| | ATTEND ADVISOR UPDATE CALL WITH LZ, ALIXPARTNERS, CRAVATH, AND WEIL (.5); ATTEND WEEKLY WEIL TEAM UPDATE CALL RE: OPEN ISSUES AND CASE UPDATES (1.1); REVIEW AND COMMENT ON UPDATED NDA CHART (.2). | | | | |
| 11/21/19 | Swenson, Robert M. | 0.80 | 840.00 | 018 | 58048732 |
| | PARTICIPATE IN WEIL TEAM MEETING WITH BFR GROUP TO DISCUSS OUTSTANDING WORK STREAMS (0.8). | | | | |
| 11/21/19 | McNulty, Shawn C. | 0.60 | 507.00 | 018 | 57839750 |

Weil, Gotshal & Manges LLP

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY BFR CALL (.6). | | | | |
| 11/21/19 | Sonkin, Clifford<br>ATTEND WIP MEETING. | 1.20 | 876.00 | 018 | 57918512 |
| 11/21/19 | Nolan, John J.<br>WEEKLY WIP MEETING. | 1.00 | 1,010.00 | 018 | 57863981 |
| 11/21/19 | Irani, Neeckaun<br>CONFERENCE WITH TEAM REGARDING CASE STATUS, UPDATES, STRATEGY, AND OUTSTANDING TASKS (0.6); ANALYZE CORRESPONDENCE RE SAME (0.8). | 1.40 | 1,022.00 | 018 | 57868991 |
| 11/21/19 | Carens, Elizabeth Anne<br>ATTEND WIP MEETING (.9). | 0.90 | 657.00 | 018 | 58048900 |
| 11/21/19 | Foust, Rachael L.<br>ATTEND WIP MEETING. | 1.30 | 1,098.50 | 018 | 57863464 |
| 11/21/19 | Silber, Gary<br>WEIL UPDATE CALL. | 0.60 | 630.00 | 018 | 58051183 |
| 11/21/19 | Morganelli, Brian<br>WEEKLY WIP MEETING. | 1.20 | 714.00 | 018 | 57859471 |
| 11/21/19 | McGrath, Colin<br>JOIN WEEKLY TEAM MEETING WITH BFR. | 1.10 | 929.50 | 018 | 57866471 |
| 11/21/19 | Schinckel, Thomas Robert<br>PREPARE FOR AND ATTEND WIP MEETING (1.1); REVIEW NDA AND UPDATE NDA TRACKER (0.6). | 1.70 | 1,436.50 | 018 | 57853444 |
| 11/21/19 | Bitter, Blake | 0.80 | 840.00 | 018 | 57846158 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY WIP UPDATE CALL. | | | | |
| 11/22/19 | Bostel, Kevin | 0.40 | 420.00 | 018 | 57873426 |
| | CORRESPOND WITH M. GOREN RE: OPEN ISSUES (.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE, INCLUDING REVIEW OF POST-PETITION INTEREST BRIEF (.3). | | | | |
| 11/22/19 | Carens, Elizabeth Anne | 0.40 | 292.00 | 018 | 58048913 |
| | WEEKLY CATCH UP CALL WITH KELLER (.4). | | | | |
| 11/22/19 | Foust, Rachael L. | 0.30 | 253.50 | 018 | 57863562 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH KB. | | | | |
| 11/22/19 | Morganelli, Brian | 0.30 | 178.50 | 018 | 57859555 |
| | PLANNING CALL WITH KELLER; R. FOUST AND L. CARENS. | | | | |
| 11/24/19 | Goren, Matthew | 0.60 | 675.00 | 018 | 57892613 |
| | CALL WITH CRAVATH, LAZARD AND S. KAROTKIN RE: STATUS AND STRATEGIES. | | | | |
| 11/25/19 | Karotkin, Stephen | 0.30 | 508.50 | 018 | 57878430 |
| | CONFERENCE M. GOREN RE: PENDING MATTERS AND UPCOMING HEARINGS. | | | | |
| 11/25/19 | Karotkin, Stephen | 0.80 | 1,356.00 | 018 | 58049022 |
| | TELEPHONIC PARTICIPATION IN MEETING WITH COMPANY AND PROFESSIONALS RE: CHAPTER 11 STATUS, STRATEGY AND PENDING ITEMS (.8). | | | | |
| 11/25/19 | Liou, Jessica | 0.20 | 235.00 | 018 | 57904242 |
| | REVIEW BUSINESS PLAN DILIGENCE RESPONSE (0.2). | | | | |
| 11/25/19 | Kramer, Kevin | 0.40 | 420.00 | 018 | 58048573 |
| | PREPARE FOR AND ATTEND WEEKLY LATHAM CALL (.4). | | | | |
| 11/26/19 | Karotkin, Stephen | 0.40 | 678.00 | 018 | 57878435 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | BI-WEEKLY PROFESSIONAL UPDATE CALL (.4). | | | | |
| 11/26/19 | Slack, Richard W.<br>PG&E TEAM MEETING (.8). | 0.80 | 1,060.00 | 018 | 58048606 |
| 11/26/19 | Tsekerides, Theodore E.<br>BFR TEAM MEETING. | 0.60 | 735.00 | 018 | 57888888 |
| 11/26/19 | Liou, Jessica<br>TWICE WEEKLY ADVISOR CALL (0.3); POST-CALL MEETING WITH S. KAROTKIN AND M. GOREN (0.2). | 0.50 | 587.50 | 018 | 57904890 |
| 11/26/19 | Liou, Jessica<br>TEAM MEETING/CALL. | 1.20 | 1,410.00 | 018 | 57905271 |
| 11/26/19 | Goslin, Thomas D.<br>PARTICIPATE ON WEEKLY WEIL TEAM UPDATE CALL. | 0.70 | 770.00 | 018 | 57900395 |
| 11/26/19 | Goren, Matthew<br>BI-WEEKLY ADVISOR CALL (0.4); CONFER WITH S. KAROTKIN AND J. LIOU RE: OPEN ISSUES (0.3); WEEKLY WIP MEETING (0.9). | 1.60 | 1,800.00 | 018 | 57892704 |
| 11/26/19 | Bostel, Kevin<br>ATTEND ADVISOR UPDATE CALL (.4); ATTEND PG&E WIP MEETING (PARTIAL) (.8). | 1.20 | 1,260.00 | 018 | 57904222 |
| 11/26/19 | Swenson, Robert M.<br>PARTICIPATE IN CONFERENCE CALL WITH WGM LITIGATION AND BFR TEAMS (0.7). | 0.70 | 735.00 | 018 | 58048673 |
| 11/26/19 | Brookstone, Benjamin<br>INTERNAL BFR UPDATE CALL. | 0.90 | 882.00 | 018 | 58051231 |
| 11/26/19 | McNulty, Shawn C. | 0.30 | 253.50 | 018 | 57908847 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY STATUS WITH TEAM. | | | | |
| 11/26/19 | Sonkin, Clifford | 0.80 | 584.00 | 018 | 57918503 |
| | MEETING WITH INTERNAL TEAM RE: WIP (.8). | | | | |
| 11/26/19 | Foust, Rachael L. | 0.90 | 760.50 | 018 | 57929051 |
| | ATTEND WIP MEETING. | | | | |
| 11/26/19 | Schinckel, Thomas Robert | 0.90 | 760.50 | 018 | 58048922 |
| | ATTEND WEIL TEAM WIP MEETING (0.9). | | | | |
| 11/26/19 | Bitter, Blake | 0.70 | 735.00 | 018 | 57900881 |
| | WEEKLY WIP UPDATE CALL. | | | | |
| 11/27/19 | Irani, Neeckaun | 0.40 | 292.00 | 018 | 57905282 |
| | ANALYZE CASE CORRESPONDENCE. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - General Case** | | **88.50** | **$91,551.00** | | |
| **Strategy(includes calls with client and team calls):** | | | | | |
| 11/08/19 | Schinckel, Thomas Robert | 0.20 | 169.00 | 019 | 57732106 |
| | EMAILS RE M. AFFRICK PRO HAC VICE ADMISSION (0.2). | | | | |
| 11/18/19 | Peene, Travis J. | 0.20 | 50.00 | 019 | 57855980 |
| | ASSIST WITH PREPARATION OF TELEPHONIC APPEARANCE RE: NOVEMBER 19, 2019 OMNIBUS HEARING. | | | | |
| 11/19/19 | Slack, Richard W. | 0.50 | 662.50 | 019 | 57866350 |
| | MEET WITH J. LIOU RE: PREPARING FOR HEARING. | | | | |
| 11/19/19 | Slack, Richard W. | 3.50 | 4,637.50 | 019 | 58048562 |
| | ATTEND OMNIBUS HEARING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/19 | Tsekerides, Theodore E. | 0.30 | 367.50 | 019 | 57863058 |
| | REVIEW TRANSCRIPT FROM DISTRICT COURT CONFERENCE (0.3). | | | | |
| 11/19/19 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 019 | 57863088 |
| | MONITOR PORTION OF HEARING ON INVERSE AND RELATED ISSUES. | | | | |
| 11/19/19 | Liou, Jessica | 3.70 | 4,347.50 | 019 | 57872809 |
| | PREPARE FOR HEARING (.5); ATTEND HEARING (3.2). | | | | |
| 11/19/19 | Goren, Matthew | 1.70 | 1,912.50 | 019 | 57856906 |
| | LISTEN TO HEARING ON INVERSE CONDEMNATION BRIEFS (PARTIAL). | | | | |
| 11/19/19 | Kramer, Kevin | 2.10 | 2,205.00 | 019 | 58048999 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 11/19/19 | Bostel, Kevin | 1.30 | 1,365.00 | 019 | 57904606 |
| | ATTEND HEARING (TELEPHONIC) ON INVERSE (PARTIAL). | | | | |
| 11/19/19 | Carens, Elizabeth Anne | 2.30 | 1,679.00 | 019 | 57866847 |
| | LISTEN AND TAKE NOTES DURING OMNIBUS HEARING (2); REVIEW HEARING TRANSCRIPT FROM DISTRICT COURT HEARING (.3). | | | | |
| 11/19/19 | Foust, Rachael L. | 2.40 | 2,028.00 | 019 | 57863565 |
| | DIAL IN AND TAKE NOTES ON HEARING REGARDING INVERSE CONDEMNATION. | | | | |
| 11/20/19 | Goren, Matthew | 0.10 | 112.50 | 019 | 57856800 |
| | EMAILS WITH K&B RE: OMNIBUS HEARING DATES. | | | | |
| 11/25/19 | Morganelli, Brian | 0.30 | 178.50 | 019 | 57895293 |
| | REVIEW ESTIMATION HEARING TRANSCRIPT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **19.60** | **$20,939.50** | | |
| 11/06/19 | Karotkin, Stephen | 0.20 | 339.00 | 021 | 57715968 |
| | REVIEW EMAIL RE: SECURITIES LAWSUIT (.2). | | | | |
| 11/08/19 | Liou, Jessica | 0.60 | 705.00 | 021 | 57754964 |
| | REVIEW AND RESPOND TO EMAILS RE OII, SECURITIES LITIGATION MATTERS (0.2); VIEW AND FINALIZE OII DOCUMENTS FOR FILING (0.4). | | | | |
| 11/08/19 | Goren, Matthew | 0.70 | 787.50 | 021 | 57755621 |
| | ANALYZE ISSUES RE: SETTLEMENT PROPOSAL AND EMAILS WITH S. KAROTKIN AND J. LIOU RE: SAME. | | | | |
| 11/12/19 | Morganelli, Brian | 0.20 | 119.00 | 021 | 57784202 |
| | PREPARE MOTION TO ENTER ORDER BY DEFAULT RE: MOTION TO EXTEND TIME TO REMOVE. | | | | |
| 11/13/19 | Morganelli, Brian | 0.40 | 238.00 | 021 | 57784259 |
| | PREPARE FOR DEFAULT JUDGMENT RE: TIME TO REMOVE. | | | | |
| 11/14/19 | Schinckel, Thomas Robert | 0.20 | 169.00 | 021 | 57773564 |
| | CONSIDER SERVICE OF REMOVAL ORDER. | | | | |
| 11/15/19 | Morganelli, Brian | 0.10 | 59.50 | 021 | 57784563 |
| | REVIEW AND CIRCULATE ORDER ON MOTION TO ENLARGE TIME TO REMOVE. | | | | |
| 11/22/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 021 | 57854391 |
| | TELEPHONE CALL WITH G. BRAY REGARDING SAN BRUNO PROBATION (.2); TELEPHONE CALL WITH C. DUMAS REGARDING SAN BRUNO PROBATION (.2); TELEPHONE CALL WITH J. KANE REGARDING SAN BRUNO PROBATION (.2). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **3.00** | **$3,434.00** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/19 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO. | 2.00 | 3,390.00 | 022 | 57715993 |
| 11/05/19 | Karotkin, Stephen<br>TRAVEL TO AND FROM SACRAMENTO FOR MEETING. | 2.00 | 3,390.00 | 022 | 57715986 |
| 11/06/19 | Karotkin, Stephen<br>TRAVEL TO NEW YORK. | 2.00 | 3,390.00 | 022 | 57715981 |
| 11/10/19 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO. | 2.00 | 3,390.00 | 022 | 57741303 |
| 11/11/19 | Goren, Matthew<br>TRAVEL TO SF FOR RSA HEARING. | 2.00 | 2,250.00 | 022 | 57796183 |
| 11/13/19 | Karotkin, Stephen<br>TRAVEL TO NEW YORK. | 2.00 | 3,390.00 | 022 | 57767148 |
| 11/13/19 | Goren, Matthew<br>TRAVEL FROM SF TO NY. | 2.00 | 2,250.00 | 022 | 57796885 |
| 11/17/19 | Slack, Richard W.<br>TRAVEL TO SFO. | 2.00 | 2,650.00 | 022 | 57838698 |
| 11/17/19 | Liou, Jessica<br>TRAVEL TO JFK (.3); FLIGHT FROM NY JFK TO SFO (4.0). | 2.00 | 2,350.00 | 022 | 57800695 |
| 11/18/19 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO. | 2.00 | 3,390.00 | 022 | 57828606 |
| 11/18/19 | Liou, Jessica | 2.00 | 2,350.00 | 022 | 57872241 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FLIGHT FROM NY JFK TO SFO (2.0); TRAVEL FROM AIRPORT TO HOTEL (.5). | | | | |
| 11/19/19 | Liou, Jessica | 0.90 | 1,057.50 | 022 | 58050496 |
| | TRAVEL TO HEARING (.4); TRAVEL BACK TO PGE OFFICE (.5). | | | | |
| 11/20/19 | Karotkin, Stephen | 2.00 | 3,390.00 | 022 | 57828588 |
| | TRAVEL TO NEW YORK. | | | | |
| 11/20/19 | Slack, Richard W. | 2.00 | 2,650.00 | 022 | 57863707 |
| | TRAVEL FROM SFO TO NYC. | | | | |
| 11/20/19 | Liou, Jessica | 2.00 | 2,350.00 | 022 | 57872890 |
| | TRAVEL TO SFO FROM PGE OFFICES, PLANE FROM SFO TO JFK (PARTIAL). | | | | |
| 11/20/19 | Liou, Jessica | 0.20 | 235.00 | 022 | 58048996 |
| | TRAVEL TO MEDIATION SESSION. | | | | |
| 11/21/19 | Karotkin, Stephen | 2.00 | 3,390.00 | 022 | 57857396 |
| | TRAVEL TO NEW YORK. | | | | |
| 11/21/19 | Liou, Jessica | 2.00 | 2,350.00 | 022 | 57872780 |
| | TRAVEL FROM SFO TO JFK, JFK TO HOME. | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **33.10** | **$47,612.50** | | |
| 11/09/19 | Liou, Jessica | 0.50 | 587.50 | 023 | 57754388 |
| | EMAILS WITH LAZARD AND MTO RE CPUC PENALTIES. | | | | |
| 11/14/19 | Tsekerides, Theodore E. | 2.30 | 2,817.50 | 023 | 57788051 |
| | REVIEW AND COMMENT ON 9TH CIRCUIT BRIEF AND EMAIL CO-COUNSEL RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/27/19 | Tsekerides, Theodore E. | 0.80 | 980.00 | 023 | 57888994 |
| | REVIEW AMICUS BRIEFS ON FERC APPEAL. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - FERC Adversary Proceeding:** | | **3.60** | **$4,385.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/19 | Carens, Elizabeth Anne | 0.20 | 146.00 | 024 | 58074871 |
| | CORRESPONDENCE WITH COUNSEL RE: EXTENSION OF 503(B)(9) OBJECTION DEADLINE. | | | | |
| 11/05/19 | Morganelli, Brian | 0.10 | 59.50 | 024 | 57744547 |
| | CALL WITH L. CARENS, AND ALIXPARTNERS ON 503(B)(9) CLAIMS. | | | | |
| 11/11/19 | Foust, Rachael L. | 0.20 | 169.00 | 024 | 57791224 |
| | PARTICIPATE ON 503(B)(9) CLAIMS CALL WITH ALIXPARTNERS. | | | | |
| 11/11/19 | Morganelli, Brian | 0.10 | 59.50 | 024 | 57783945 |
| | CALL WITH R. FOUST, AND ALIXPARTNERS RE: 503(B)(9) CLAIMS. | | | | |
| 11/13/19 | Carens, Elizabeth Anne | 1.30 | 949.00 | 024 | 58137214 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENTS. | | | | |
| 11/13/19 | Foust, Rachael L. | 0.20 | 169.00 | 024 | 57791300 |
| | FOLLOW UP WITH CLIENT REGARDING STATUS OF 503(B)(9) CLAIM SETTLEMENT. | | | | |
| 11/14/19 | Foust, Rachael L. | 1.20 | 1,014.00 | 024 | 57791386 |
| | CORRESPOND WITH CLAIMANTS REGARDING ADJOURNMENT OF OBJECTION TO 503(B)(9) CLAIMS (0.8); CORRESPOND INTERNALLY REGARDING SAME (0.4). | | | | |
| 11/15/19 | Foust, Rachael L. | 0.30 | 253.50 | 024 | 57791376 |
| | CORRESPOND INTERNALLY AND WITH ALIXPARTNERS REGARDING OUTSTANDING 503(B)(9) CLAIMS. | | | | |
| 11/20/19 | Foust, Rachael L. | 0.10 | 84.50 | 024 | 57864456 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STATUS OF 503(B)(9) CLAIM SETTLEMENT. | | | | |
| 11/25/19 | Goren, Matthew | 0.20 | 225.00 | 024 | 57892968 |
| | EMAILS WITH L. CARENS RE: MRC RECALAMTION STIPULATION. | | | | |
| 11/25/19 | Foust, Rachael L. | 1.10 | 929.50 | 024 | 57929103 |
| | CORRESPOND INTERNALLY AND WITH ALIXPARNTERS REGARDING SETTLEMENT OF 503(B)(9) CLAIMS (0.7); DRAFT AND REVISE AGREEMENTS (0.4). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 024 - Reclamation/503(b)(9) Claims:** | | **5.00** | **$4,058.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/19 | Liou, Jessica | 0.30 | 352.50 | 025 | 57702820 |
| | CALL RE OII PROCEEDING WITH MTO, PG&E, LAZARD. | | | | |
| 11/01/19 | Nolan, John J. | 1.50 | 1,515.00 | 025 | 57696861 |
| | ANALYZE ARGUMENTS IN SUPPORT OF MOTION TO DISMISS PURPA ADVERSARY PROCEEDING. | | | | |
| 11/04/19 | Liou, Jessica | 1.50 | 1,762.50 | 025 | 57709126 |
| | REVIEW AND REVISE AMENDED PLAN SUMMARY FOR OII PROCEEDING FOR MTO (1.0); REVIEW AND REVISE OII DECLARATION FOR SETTLEMENT MOTION (.50). | | | | |
| 11/04/19 | Carens, Elizabeth Anne | 2.90 | 2,117.00 | 025 | 58075374 |
| | REVIEW AND REVISE OII SETTLEMENT MOTION AND SUPPORTING DECLARATION. | | | | |
| 11/05/19 | Liou, Jessica | 6.40 | 7,520.00 | 025 | 57739168 |
| | CPUC COORDINATION CALL WITH PGE, AND MTO (.7); REVIEW AND REVISE DRAFT OII DECLARATION EXTENSIVELY (2.0); CPUC WEEKLY CALL WITH MTO, PG&E, LAZARD (1.0); CONFER WITH H. WEISSMAN RE CPUC ISSUES (.5); REVIEW AND COMMENT ON OII DECLARATION, MOTION AND PROPOSED ORDER (1.0); REVIEW AND FURTHER REVISE VARIOUS OII DOCUMENTS, AND EMAIL WITH L. CARENS RE SAME (1.2). | | | | |
| 11/06/19 | Liou, Jessica | 0.10 | 117.50 | 025 | 57739277 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE FURTHER EDITS TO OII SETTLEMENT PAPERS. | | | | |
| 11/07/19 | Liou, Jessica | 1.00 | 1,175.00 | 025 | 57739376 |
| | REVIEW AND COMMENT ON OII PENALTY TESTIMONY. | | | | |
| 11/07/19 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 57746783 |
| | PARTICIPATE ON WEEKLY UPDATE CALL. | | | | |
| 11/08/19 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 025 | 57726331 |
| | CALL ON OII DISCOVERY FOR CPUC PLAN REVIEW (0.8); ANALYZE ISSUES RE: NEXT STEPS ON PLAN REVIEW DISCOVERY FOR CPUC PROCEEDING (0.4); REVIEW CPUC PLAN DISCOVERY REQUESTS AND ANALYZE ISSUES RE: RESPONSES TO SAME (0.5). | | | | |
| 11/08/19 | Liou, Jessica | 1.30 | 1,527.50 | 025 | 57755025 |
| | COORDINATE WITH PGE, LAZARD, WEIL AND LAZARD RE OII DISCOVERY. | | | | |
| 11/11/19 | Liou, Jessica | 0.70 | 822.50 | 025 | 57800634 |
| | CONFER WITH H. WEISSMAN AND E. SILVERMAN RE BK OII TESTIMONY (.4); CONFER WITH PGE, MTO, LAZARD AND MOFO RE OII TESTIMONY (.3). | | | | |
| 11/11/19 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 57760267 |
| | DRAFT EMAIL TO CLIENT RE ENVIRONMENTAL SETTLEMENT. | | | | |
| 11/11/19 | Carens, Elizabeth Anne | 0.20 | 146.00 | 025 | 58137221 |
| | COORDINATE SERVICE OF OII MOTION WITH PRIME CLERK. | | | | |
| 11/11/19 | Foust, Rachael L. | 3.80 | 3,211.00 | 025 | 57791461 |
| | REVIEW, FINALIZE AND FILE MOTION TO APPROVE CPUC OII SETTLEMENT AGREEMENT. | | | | |
| 11/12/19 | Liou, Jessica | 0.40 | 470.00 | 025 | 57800687 |
| | OII STEERING COMMITTEE CALL WITH MTO, AND PG&E. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/19 | Foust, Rachael L. | 0.40 | 338.00 | 025 | 57791144 |
| | CORRESPOND WITH COMPANY RE: SCHEDULING OF OII SETTLEMENT APPROVAL MOTION. | | | | |
| 11/13/19 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 025 | 57789838 |
| | REVIEW OII DOCUMENT REQUESTS AND REVISED RESPONSES (0.6); CONFERENCE CALL WITH CLIENT AND TEAM RE: RESPONDING TO DISCOVERY (0.8); EMAIL WITH TEAM AND CRAVATH RE: RESPONSES (0.1); REVIEW INTERROGATORY RESPONSES FOR POSSIBLE USE ON OII (0.3). | | | | |
| 11/13/19 | Liou, Jessica | 1.00 | 1,175.00 | 025 | 57800783 |
| | WEEKLY OII STEERING COMMITTEE CALL WITH PGE, MUNGER, LAZARD, AND WEIL. | | | | |
| 11/14/19 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 025 | 57788196 |
| | REVIEW OII SCOPING ORDER AND ANALYZE ISSUES RE: SAME (0.4); ANALYZE ISSUES RE: RESPONSES TO OII DISCOVERY AND REVIEW DRAFT RESPONSES (0.5). | | | | |
| 11/14/19 | Liou, Jessica | 0.30 | 352.50 | 025 | 57800813 |
| | REVIEW OII SCOPING MEMO. | | | | |
| 11/14/19 | Minga, Jay | 0.40 | 420.00 | 025 | 57791251 |
| | REVISE PROTECTIVE ORDER RE CAL-STATE AGENCIES REVISIONS (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND CRAVATH RE CAL STATE AGENCIES PROTECTIVE ORDER (.2). | | | | |
| 11/15/19 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 025 | 57784154 |
| | CONFERENCE CALL WITH CLIENT AND TEAM RE: OII DISCOVERY (0.9); EMAIL WITH CRAVATH RE: OII DISCOVERY ISSUES (0.1); ANALYZE ISSUES RE: OII DISCOVERY (0.6). | | | | |
| 11/15/19 | Liou, Jessica | 2.30 | 2,702.50 | 025 | 57801348 |
| | REVIEW AND RESPOND TO EMAILS FROM CRAVATH RE BK OII RESPONSES (.2); DRAFT OII RESPONSES AND REVISE OTHER PROPOSED RESPONSES (2.1). | | | | |
| 11/16/19 | Liou, Jessica | 0.80 | 940.00 | 025 | 57800133 |
| | REVIEW 10-Q AND BK OII RESPONSES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/19 | Liou, Jessica | 0.50 | 587.50 | 025 | 57800653 |

DRAFT EMAIL AND RESPONSE FOR BK OII.

| 11/18/19 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 025 | 57863072 |

REVIEW EMAIL RE: RESPONSES TO OII DISCOVERY REQUESTS AND REVIEW RESPONSES (0.3); ANALYZE ISSUES RE: CONFIDENTIALITY ON PRODUCTION IN OII (0.3); ANALYZE ISSUES RE: ADDITIONAL DISCOVERY REQUESTS AND RESPONSES (0.2); EMAIL WITH CRAVATH RE: RESPONSE TO DISCOVERY REQUESTS (0.2).

| 11/18/19 | Liou, Jessica | 0.20 | 235.00 | 025 | 57872232 |

EMAIL CRAVATH RE BK OII RESPONSES.

| 11/19/19 | Slack, Richard W. | 3.90 | 5,167.50 | 025 | 58048563 |

REVIEW CONFIDENTIALITY AGREEMENT AND TELEPHONE CONFERENCE WITH MUNGER, OTHERS RE: CONFIDENTIALITY IN OII (.8); REVIEW AND REVISE BRIEF IN OII (1.6); ATTEND OII DISCOVERY CALL WITH J. LIOU (.4); EXCHANGE NUMEROUS EMAILS RE: PRIVILEGE ISSUES IN FINANCING AND OII PRODUCTIONS (.3); REVIEW OII DISCOVERY RESPONSES AND TELEPHONE CALL WITH ALLRED RE: SAME (.8).

| 11/19/19 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 025 | 57862357 |

CONFERENCE CALL WITH OII TEAM RE: REGULATORY PROCEEDINGS (0.3); EMAIL WITH CRAVATH RE: RESPONSE TO OII DISCOVERY (0.1); ANALYZE OPEN OII ISSUES (0.2); CONFERENCE CALL W. S. HAWKINS RE: OII RESPONSES (0.3); REVIEW AND REVISE OII RESPONSES (.5).

| 11/19/19 | Liou, Jessica | 0.60 | 705.00 | 025 | 57872873 |

REVIEW AND RESPOND TO EMAILS FROM CRAVATH RE OII (.2); REVIEW AND RESPOND TO EMAILS RE OII (.4).

| 11/19/19 | Minga, Jay | 0.70 | 735.00 | 025 | 57863877 |

COMMUNICATIONS WITH WEIL AND MUNGER TEAMS RE CPUC/OII DISCOVERY.

| 11/20/19 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 57863036 |

REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL SETTLEMENT.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/19 | Goren, Matthew | 0.20 | 225.00 | 025 | 57857227 |
| | EMAILS WITH L. CARENS RE: PROPOSED CPUC SETTLEMENT LANGUAGE. | | | | |
| 11/21/19 | Minga, Jay | 0.20 | 210.00 | 025 | 57863826 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE CPUC OII DISCOVERY. | | | | |
| 11/22/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 025 | 57853950 |
| | CONFERENCE CALL WITH H. WEISSMAN AND J. LIOU REGARDING CPUC PROCEEDINGS AND APPROVALS. | | | | |
| 11/22/19 | Liou, Jessica | 0.40 | 470.00 | 025 | 58049013 |
| | CALL WITH H. WEISSMAN, S. KAROTKIN, M. GOREN RE BK OII STRATEGY (.4). | | | | |
| 11/22/19 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 57863288 |
| | EMAIL CORRESPONDENCE WITH CLIENT RE ENVIRONMENTAL SETTLEMENTS. | | | | |
| 11/22/19 | Goren, Matthew | 0.40 | 450.00 | 025 | 57857402 |
| | CALL RE: OII HEARING. | | | | |
| 11/22/19 | McNulty, Shawn C. | 1.20 | 1,014.00 | 025 | 57868904 |
| | REVIEW OII DISCOVERY REQUESTS / CALL NOTES TO FAMILIARIZE WITH OII FOR UPCOMING FILING AND TESTIMONY REVIEW. | | | | |
| 11/23/19 | Goren, Matthew | 0.20 | 225.00 | 025 | 57856882 |
| | CALLS AND EMAILS WITH K. KRAMER RE: CPUC SETTLEMENTS. | | | | |
| 11/25/19 | Slack, Richard W. | 0.20 | 265.00 | 025 | 58048570 |
| | REVIEW OII DISCOVERY RESPONSES TO NARS AND THE UTILITY EMPLOYEES (.2). | | | | |
| 11/25/19 | Liou, Jessica | 0.30 | 352.50 | 025 | 57904605 |
| | REVIEW AND REVISE CUE OII POR DATA REQUEST. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/19 | Slack, Richard W. | 5.70 | 7,552.50 | 025 | 57904469 |

OII STEERING COMMITTEE CALL RE: COST OF CAPITAL DECISION, DISCOVERY ISSUES (.5); TELEPHONE CALL WITH PASCUZZI RE: PROTECTIVE ORDER (.2); TELEHONE CALL WITH ALLRED RE: OII DISCOVERY ISSUES (.3); TEAM OII CALL RE: AHC REQUESTS/DISCOVERY (.8); TELEPHONE CALL WITH T. TSEKERIDES RE: OII COORDINATION (.3); REVIEW OII NDA AND EXCHANGE EMAILS WITH ALLRED RE: SAME (.5); DRAFT AND SEND UPDATE EMAIL TO CRAVATH TEAM RE: PROTECTIVE ORDER (.2); REVIEW DRAFT PROTECTIVE ORDER FROM PACUZZI AND EMAIL WITH COLLIER, SEALS RE: SAME (.4); EXCHANGE EMAILS WITH J. LIOU RE: PROTECTIVE ORDER (.1); REVIEW SECOND SET OF REQUESTS FROM AHC IN PREPARATION FOR CALL WITH MUNGER TEAM (.4); REVIEW AHC RESPONSES TO REQUESTS (1.6); REVIEW TURN REQUESTS (.2); REVIEW TENTATIVE ON RSA AND CHART RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/19 | Tsekerides, Theodore E. | 0.30 | 367.50 | 025 | 57888915 |

REVIEW OII REQUESTS (0.1); ANALYZE ISSUES RE RESPONSES TO OII REQUESTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/19 | Liou, Jessica | 0.40 | 470.00 | 025 | 57905030 |

OII CALL WITH PGE, WEIL, MTO (0.3); REVIEW AHC DATA REQUEST (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/27/19 | Slack, Richard W. | 1.80 | 2,385.00 | 025 | 58048725 |

ATTEND OII TELECONFERENCE RE: TURN REQUESTS (.7) TELEPHONE CALL WITH T. TSEKERIDES RE: FOLLOW-UP TO OII CALL (.2); EXCHANGE EMAILS WITH J. LIOU, T. TSEKERIDES RE: OII FOLLOW-UP (.1); EXCHANGE EMAILS WITH NOLAN RE: PRIVILEGE REVIEW ON OII (.1); TELEPHONE CALL WITH MANHEIN RE: B CORP. OII ISSUE (.5); REVIEW OII 854 OPINION AND EMAILS RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/27/19 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 025 | 57888906 |

CALL WITH CLIENT AND CO-COUNSEL RE: OII DISCOVERY (0.7); REVIEW NEW REQUESTS FOR INFORMATION ON OII FROM INTERVENORS AND AHC (0.4); ANALYZE ISSUES RE: RESPONSES TO DATA REQUESTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/27/19 | Liou, Jessica | 1.20 | 1,410.00 | 025 | 57905614 |

CONFER WITH H. WEISSMAN, MTO TEAM, PGE, WEIL, CRAVATH, LAZARD RE BK OII DATA REQUESTS FROM TURN (0.8); CONFER WITH R. SLACK AND T. TSEKERIDES RE OII REQUESTS (0.1); REVIEW AND REVISE BK OII PROPOSED RESPONSE (0.3).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Regulatory Issues including CPUC and FERC:** | | **55.50** | **$64,053.00** | | |
| 11/01/19 | Foust, Rachael L. | 1.40 | 1,183.00 | 026 | 57791290 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION (1.4). | | | | |
| 11/02/19 | Goren, Matthew | 1.40 | 1,575.00 | 026 | 57715943 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION (1.4). | | | | |
| 11/02/19 | Friedman, Julie T. | 1.00 | 625.00 | 026 | 57700524 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME. | | | | |
| 11/03/19 | Friedman, Julie T. | 0.80 | 500.00 | 026 | 57700492 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME. | | | | |
| 11/03/19 | Foust, Rachael L. | 2.40 | 2,028.00 | 026 | 57791161 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION (2.4). | | | | |
| 11/04/19 | Karotkin, Stephen | 2.40 | 4,068.00 | 026 | 57715975 |
| | REVIEW AND REVISE BILLING STATEMENT FOR CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 11/04/19 | Goren, Matthew | 1.10 | 1,237.50 | 026 | 57715933 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION (0.9) AND EMAILS WITH CLIENT AND R. FOUST RE: SAME (0.2). | | | | |
| 11/04/19 | Friedman, Julie T. | 0.30 | 187.50 | 026 | 57700522 |
| | REVIEW SECOND INTERIM FEE APPLICATION AND COMMENT ON SAME. | | | | |
| 11/04/19 | Peene, Travis J. | 1.40 | 350.00 | 026 | 57754002 |
| | ASSIST WITH PREPARATION OF CNO RE: SIXTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES [ECF NO. 4218] (0.5); ASSIST WITH PREPARATION OF SECOND INTERIM FEE APPLICATION OF WGM (0.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/19 | Karotkin, Stephen | 1.30 | 2,203.50 | 026 | 57715955 |
| | REVIEW AND REVISE BILLING STATEMENT FOR CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 11/07/19 | Karotkin, Stephen | 1.10 | 1,864.50 | 026 | 57740870 |
| | REVIEW AND REVISE BILLING STATEMENT FOR CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 11/07/19 | Goren, Matthew | 0.20 | 225.00 | 026 | 57755674 |
| | EMAILS WITH T. PEENE AND R. FOUST RE: MONTHLY FEE STATEMENTS AND INTERIM FEE APP. | | | | |
| 11/07/19 | Lee, Kathleen | 1.90 | 826.50 | 026 | 57755337 |
| | ASSIST T. PEENE WITH FINALIZING EIGHTH MONTHLY FEE STATEMENT. | | | | |
| 11/11/19 | Goren, Matthew | 0.40 | 450.00 | 026 | 57796032 |
| | EMAILS WITH BILLING, R. FOUST AND J. FRIEDMAN RE: SEPTEMBER FEE STATEMENT AND SECOND FEE APPLICATION. | | | | |
| 11/11/19 | Friedman, Julie T. | 0.50 | 312.50 | 026 | 57781652 |
| | REVIEW AND REVISE MONTHLY FEE STATEMENT. | | | | |
| 11/11/19 | Foust, Rachael L. | 3.60 | 3,042.00 | 026 | 57791182 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION. | | | | |
| 11/11/19 | Lee, Kathleen | 0.60 | 261.00 | 026 | 57784888 |
| | ASSIST WITH FINALIZING EIGHTH FEE STAMEMENT FOR WEIL. | | | | |
| 11/11/19 | Peene, Travis J. | 3.60 | 900.00 | 026 | 57753964 |
| | ASSIST WITH PREPARATION OF THE EIGHTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES FOR SEPTEMBER 2019 (3.2); ASSIST WITH PREPARATION OF THE CNO RE SEVENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES (0.4). | | | | |
| 11/12/19 | Goren, Matthew | 0.80 | 900.00 | 026 | 57796410 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SECOND INTERIM FEE APPLICATION (0.6) AND EMAILS WITH R. FOUST RE: SAME (0.2). | | | | |
| 11/12/19 | Friedman, Julie T. | 0.20 | 125.00 | 026 | 57781802 |
| | EMAILS RE: FEE STATEMENT AND FEE APPLICATION. | | | | |
| 11/12/19 | Foust, Rachael L. | 2.70 | 2,281.50 | 026 | 57791044 |
| | REVIEW AND REVISE FEE APPLICATION AND CIRCULATE INTERNALLY FOR REVIEW. | | | | |
| 11/12/19 | Peene, Travis J. | 5.70 | 1,425.00 | 026 | 57794762 |
| | ASSIST WITH PREPARATION OF THE SECOND INTERIM FEE APPLICATION OF WEIL, GOTSHAL & MANGES. | | | | |
| 11/13/19 | Karotkin, Stephen | 2.10 | 3,559.50 | 026 | 57767160 |
| | REVIEW AND REVISE SUPPLEMENTAL DISCLOSURE DECLARATION (.2) AND TELEPHONE CALL WITH L. CARENS REGARDING SAME (.2); REVIEW AND REVISE SECOND INTERIM FEE APPLICATION (1.7). | | | | |
| 11/13/19 | Friedman, Julie T. | 1.80 | 1,125.00 | 026 | 57781790 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME. | | | | |
| 11/13/19 | Carens, Elizabeth Anne | 1.10 | 803.00 | 026 | 58137205 |
| | REVIEW AND REVISE CONFLICTS LIST AND UPDATED DISCLOSURES. | | | | |
| 11/13/19 | Foust, Rachael L. | 3.60 | 3,042.00 | 026 | 57791002 |
| | REVIEW AND REVISE FEE APPLICATION (3.4); REVIEW AND FILE CNO FOR WGM MONTHLY FEE STATEMENT (0.2). | | | | |
| 11/13/19 | Schinckel, Thomas Robert | 0.20 | 169.00 | 026 | 57763835 |
| | REVIEW DRAFT FEE APPLICATION AND EMAIL R. FOUST REGARDING SAME. | | | | |
| 11/13/19 | Peene, Travis J. | 0.70 | 175.00 | 026 | 57795328 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF THE CERTIFICATE OF NO OBJECTION RE SEVENTH MONTHLY FEE STATEMENT OF WGM (0.3); ASSIST WITH PREPARATION OF THE SECOND INTERIM FEE APPLICATION OF WEIL, GOTSHAL & MANGES (0.4). | | | | |
| 11/14/19 | Karotkin, Stephen | 0.90 | 1,525.50 | 026 | 57785781 |
| | CONFERENCE WITH M. GOREN REGARDING FEE APPLICATION (.3); REVIEW AND REVISE DISCLOSURE DECLARATION (.3); CONFERENCE WITH L. CARENS REGARDING SAME (.3). | | | | |
| 11/14/19 | Goren, Matthew | 1.40 | 1,575.00 | 026 | 57796394 |
| | REVIEW SECOND FEE APPLICATION (0.8) AND CONFER WITH R. FOUST AND J. FRIEDMAN RE: FINALIZING AND FILING OF SAME (0.6). | | | | |
| 11/14/19 | Friedman, Julie T. | 0.20 | 125.00 | 026 | 57781597 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME. | | | | |
| 11/14/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 026 | 58137222 |
| | DRAFT SUPPLEMENTAL DISCLOSURE. | | | | |
| 11/14/19 | Foust, Rachael L. | 2.40 | 2,028.00 | 026 | 57791135 |
| | REVISE, AND FINALIZE FOR FILING SECOND INTERIM FEE APPLICATION. | | | | |
| 11/17/19 | Friedman, Julie T. | 2.00 | 1,250.00 | 026 | 57776751 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 11/18/19 | Friedman, Julie T. | 7.50 | 4,687.50 | 026 | 57871070 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 11/19/19 | Lee, Kathleen | 2.20 | 957.00 | 026 | 57857000 |
| | DRAFT SUPPLEMENTAL DISCLOSURE (1.4); MEETING WITH L. CARENS RE: SAME (.2); REVIEW PREVIOUSLY FILED DISCLOSURES (.6). | | | | |
| 11/20/19 | Lee, Kathleen | 1.80 | 783.00 | 026 | 57908355 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST L. CARENS WITH SUPPLEMENTAL DISCLOSURE. | | | | |
| 11/21/19 | Lee, Kathleen | 3.10 | 1,348.50 | 026 | 57895722 |
| | ASSIST WITH FIFTH SUPPLEMENTAL DECLARATION (2.9); CORRESPOND WITH L. CARENS RE: SAME (.2). | | | | |
| 11/25/19 | Friedman, Julie T. | 5.10 | 3,187.50 | 026 | 57871081 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 11/26/19 | Friedman, Julie T. | 2.40 | 1,500.00 | 026 | 57889210 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 11/27/19 | Friedman, Julie T. | 1.70 | 1,062.50 | 026 | 57889270 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL TASK 026 - Retention/Billing/Fee Applications: WGM:** | | **75.60** | **$55,911.50** | | |
| 11/13/19 | Foust, Rachael L. | 1.20 | 1,014.00 | 027 | 57791046 |
| | CORRESPOND INTERNALLY AND WITH OTHER PROFESSIONALS REGARDING POTENTIAL ADDITIONAL ORDINARY COURSE PROFESSIONAL. | | | | |
| 11/14/19 | Foust, Rachael L. | 0.60 | 507.00 | 027 | 57791089 |
| | CORRESPOND WITH PROFESSIONALS REGARDING POTENTIAL ADDITIONAL ORDINARY COURSE PROFESSIONAL. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Ordinary Course Professionals:** | | **1.80** | **$1,521.00** | | |
| 11/01/19 | Carens, Elizabeth Anne | 0.10 | 73.00 | 028 | 58075044 |
| | CORRESPONDENCE WITH PWC RE: FILING MONTHLY FEE STATEMENT. | | | | |
| 11/06/19 | Goren, Matthew | 0.10 | 112.50 | 028 | 57715887 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH K&B RE: RETENTION ISSUES. | | | | |
| 11/08/19 | Goren, Matthew | 0.10 | 112.50 | 028 | 57755651 |
| | EMAILS WITH K&B AND CLIENT RE: PROFESSIONAL RETENTION. | | | | |
| 11/08/19 | Lee, Kathleen | 1.20 | 522.00 | 028 | 57785250 |
| | REVIEW AMENDED 2019 STATEMENTS AND DRAFT LIST OF PARTIES REFERENCED IN SAME. | | | | |
| 11/11/19 | Foust, Rachael L. | 0.40 | 338.00 | 028 | 57791025 |
| | CORRESPOND WITH OTHER PROFESSIONALS REGARDING INTERIM FEE APPLICATIONS AND FILINGS. | | | | |
| 11/12/19 | Carens, Elizabeth Anne | 2.20 | 1,606.00 | 028 | 58137215 |
| | REVIEW AND REVISE KPMG SUPPLEMENTAL RETENTION APPLICATION AND DECLARATIONS. | | | | |
| 11/12/19 | Foust, Rachael L. | 0.40 | 338.00 | 028 | 57791196 |
| | CORRESPOND WITH OTHER PROFESSIONALS REGARDING FEE APPLICATIONS. | | | | |
| 11/14/19 | Goren, Matthew | 0.20 | 225.00 | 028 | 57796386 |
| | CONFER WITH L. CARENS AND R. FOUST RE: BATTLE RETENTION. | | | | |
| 11/14/19 | Foust, Rachael L. | 0.10 | 84.50 | 028 | 57791432 |
| | CORRESPOND WITH OTHER PROFESSIONALS REGARDING INTERIM FEE APPLICATIONS. | | | | |
| 11/15/19 | Foust, Rachael L. | 0.20 | 169.00 | 028 | 57791347 |
| | CORRESPOND WITH OTHER PROFESSIONALS REGARDING INTERIM FEE APPLICATION/HEARING DATES. | | | | |
| 11/16/19 | Goren, Matthew | 0.20 | 225.00 | 028 | 57796111 |
| | EMAILS WITH K. BOSTEL RE: PLANTAIR FEES. | | | | |
| 11/20/19 | Carens, Elizabeth Anne | 1.20 | 876.00 | 028 | 57866925 |
| | REVIEW AND REVISE KPMG RETENTION APPLICATION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 028 | 57867013 |
| | CALL WITH KELLER RE: RETENTION APPLICATION QUESTIONS. | | | | |
| 11/25/19 | Carens, Elizabeth Anne | 1.20 | 876.00 | 028 | 57949947 |
| | REVIEW AND REVISE KPMG RETENTION APPLICATION. | | | | |
| 11/25/19 | Foust, Rachael L. | 0.10 | 84.50 | 028 | 57929106 |
| | CORRESPOND WITH PROFESSIONAL REGARDING SUPPLEMENTAL APPLICATION. | | | | |
| 11/26/19 | Carens, Elizabeth Anne | 1.20 | 876.00 | 028 | 57949907 |
| | REVIEW AND REVISE KPMG RETENTION APPLICATION. | | | | |
| 11/26/19 | Foust, Rachael L. | 0.10 | 84.50 | 028 | 57929084 |
| | CORRESPOND WITH PROFESSIONAL REGARDING SUPPLEMENTAL APPLICATION (0.1). | | | | |
| 11/27/19 | Carens, Elizabeth Anne | 2.10 | 1,533.00 | 028 | 57949847 |
| | REVIEW AND REVISE KPMG RETENTION APPLICATION FOR FILING. | | | | |

**SUBTOTAL TASK 028 - Retention/Fee Application:**      **11.70**      **$8,573.50**
**Other Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/19 | Goldring, Stuart J. | 0.10 | 169.50 | 030 | 57750626 |
| | EMAILS WITH J. LIOU AND M. CARON REGARDING CALL WITH CPUC COUNSEL. | | | | |
| 11/04/19 | Pari, Joseph M. | 1.40 | 2,373.00 | 030 | 57744995 |
| | CONDUCT ANALYSIS RE: NET OPERATING LOSSES. | | | | |
| 11/04/19 | Kramer, Kevin | 0.40 | 420.00 | 030 | 58034583 |
| | PREPARE FOR AND ATTEND CALL WITH UCC COUNSEL RE LIFT STAY MOTIONS, AND CLASS PROOF OF CLAIM (.4). | | | | |
| 11/04/19 | Brookstone, Benjamin | 1.80 | 1,764.00 | 030 | 57726333 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE RULING REQUEST RE WILDFIRE TRUSTS. | | | | |
| 11/05/19 | Goldring, Stuart J. | 0.40 | 678.00 | 030 | 57750594 |
| | EMAILS AND CALL WITH J. LIOU REGARDING TAX DISCUSSION WITH CPUC COUNSEL. | | | | |
| 11/05/19 | Liou, Jessica | 0.20 | 235.00 | 030 | 57739104 |
| | CONFER WITH S. GOLDRING RE: CASE STATUS (.2). | | | | |
| 11/05/19 | Brookstone, Benjamin | 0.10 | 98.00 | 030 | 57726302 |
| | REVIEW REVISED DEBTOR PLAN. | | | | |
| 11/05/19 | Silber, Gary | 0.60 | 630.00 | 030 | 57896276 |
| | REVIEW OF LATEST PLAN FILING. | | | | |
| 11/06/19 | Pari, Joseph M. | 1.20 | 2,034.00 | 030 | 57744709 |
| | CONDUCT ANALYSIS RE: NET OPERATING LOSS TAX ISSUES. | | | | |
| 11/06/19 | Brookstone, Benjamin | 0.20 | 196.00 | 030 | 57726334 |
| | REVIEW REVISED DEBTOR PLAN. | | | | |
| 11/06/19 | Silber, Gary | 1.20 | 1,260.00 | 030 | 57896463 |
| | PREPARE TAX AGENDA FOR GROUP CALL. | | | | |
| 11/07/19 | Goldring, Stuart J. | 2.40 | 4,068.00 | 030 | 57750566 |
| | REVIEW DRAFT AGENDA (.1); EMAIL EXCHANGE WITH G. SILBER AND B. BROOKSTONE REGARDING SAME (.1); WEEKLY TAX CALL (.5); CALL WITH DEBTOR CPUC COUNSEL AT MONGER TOLLES (.7); FOLLOW-UP DISCUSSION ON NOL ANALYSIS WITH G. SILBER (.1); REVIEW AND REVISE DRAFT QUESTIONS FROM MUNGER TOLLES (.5); EMAIL EXCHANGES WITH MUNGER TOLLES, PWC TAX, M. CARON AND OTHERS REGARDING SAME (.4). | | | | |
| 11/07/19 | Slack, Richard W. | 0.40 | 530.00 | 030 | 58034869 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH S. GOLDRING RE: NOLS (.3); EXCHANGE EMAILS WITH ALLRED, K. KRAMER RE: NOLS (.1). | | | | |
| 11/07/19 | Pari, Joseph M. | 4.10 | 6,949.50 | 030 | 57744808 |
| | PREPARE FOR AND PARTICIPATE ON WEEKLY CALL WITH M. CARON (PG&E) AND S. GOLDRING (WEIL) (1.4); FOLLOW-UP ANALYSIS REGARDING NET OPERATING LOSS ISSUES AND CREDITOR PLAN (2.7). | | | | |
| 11/07/19 | Kramer, Kevin | 0.20 | 210.00 | 030 | 58034922 |
| | EMAILS RE NOLS (.2). | | | | |
| 11/07/19 | Brookstone, Benjamin | 2.10 | 2,058.00 | 030 | 57726300 |
| | REVIEW NOL STATUS AND QUESTIONS FOR TCC (.7); WEEKLY UPDATE CALL WITH PG&E TAX RE CASE UPDATES (.6); CALL WITH MUNGER RE NOLS AND FOLLOW-UP (.8). | | | | |
| 11/07/19 | Silber, Gary | 3.40 | 3,570.00 | 030 | 57747513 |
| | PREPARE TAX CALL AGENDA (.6); TAX CALL (.7); REVIEW COMMENTS TO PLR REQUEST (1.5); EMAILS RE 382 QUESTIONS FOR TCC (.6). | | | | |
| 11/07/19 | Bitter, Blake | 0.20 | 210.00 | 030 | 57725165 |
| | REVIEW COMMENTS TO THE DRAFT QSF PLR REQUEST. | | | | |
| 11/07/19 | Bitter, Blake | 0.60 | 630.00 | 030 | 57725201 |
| | WEEKLY UPDATE CALL WITH PGE AND PWC. | | | | |
| 11/08/19 | Bitter, Blake | 0.20 | 210.0 | 030 | 57725184 |
| | REVIEW COMMENTS TO QSF PLR REQUEST DRAFT. | | | | |
| 11/11/19 | Slack, Richard W. | 0.10 | 132.50 | 030 | 58035122 |
| | CALL WITH S. GOLDRING, K. KRAMER, AND OTHERS RE: NOLS (.1). | | | | |
| 11/11/19 | Pari, Joseph M. | 4.10 | 6,949.50 | 030 | 57788938 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER ANALYSIS REGARDING NET OPERATING LOSS TAX ISSUES. | | | | |
| 11/13/19 | Goldring, Stuart J. | 1.00 | 1,695.00 | 030 | 57799092 |
| | CALL REGARDING DISCOVERY REQUEST (.8); REPLY TO E. MIN EMAIL REGARDING NOL DISCUSSION (.2). | | | | |
| 11/13/19 | Pari, Joseph M. | 3.40 | 5,763.00 | 030 | 57788702 |
| | CONTINUED ANALYSIS RE: IMPACT OF TRANSACTION STRUCTURES ON NET OPERATING LOSSES. | | | | |
| 11/13/19 | Goren, Matthew | 0.20 | 225.00 | 030 | 57796780 |
| | UPDATE CALL WITH G. SILBER. | | | | |
| 11/13/19 | Brookstone, Benjamin | 0.90 | 882.00 | 030 | 57777290 |
| | REVIEW NOL SUMMARY (.3); REVISE EXPENSE ALLOCATION (.6). | | | | |
| 11/13/19 | Silber, Gary | 0.70 | 735.00 | 030 | 57896152 |
| | PREPARE TAX CALL AGENDA. | | | | |
| 11/14/19 | Goldring, Stuart J. | 2.20 | 3,729.00 | 030 | 57799448 |
| | REVIEW AND REVISE AGENDA OUTLINE FOR WEEKLY TAX CALL (.5); WEEKLY TAX UPDATE CALL (.5); WEEKLY INTERNAL UPDATE CALL (.9); EMAIL EXCHANGES INTERNALLY AND WITH E. MIN REGARDING PREPARATION FOR CPUC OII HEARING (.2); CALL WITH MUNGER TOLLES REGARDING SAME (.1). | | | | |
| 11/14/19 | Pari, Joseph M. | 3.20 | 5,424.00 | 030 | 57788741 |
| | PARTICIPATE IN DISCUSSIONS WITH S. GOLDRING REGARDING TAX ISSUES ASSOCIATED WITH BANKRUPTCY (.4); ANALYZE ISSUES RAISED IN THAT DISCUSSION AND OTHER TAX DEDUCTION ISSUES (2.8). | | | | |
| 11/14/19 | Brookstone, Benjamin | 0.50 | 490.00 | 030 | 57777277 |
| | TAX CALL WITH PGE AND PWC RE CASE UPDATES (.4); REVIEW CPUC HEARING-RELATED EMAILS (.1). | | | | |
| 11/14/19 | Silber, Gary | 2.30 | 2,415.00 | 030 | 57795101 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AGENDA FOR TAX CALL (.7); TAX UPDATE CALL (.8); INTERNAL WEIL UPDATE CALL (.8). | | | | |
| 11/14/19 | Bitter, Blake | 1.60 | 1,680.00 | 030 | 57775648 |
| | REVISE DRAFT QSF PLR FOR COMMENTS. | | | | |
| 11/14/19 | Bitter, Blake | 0.60 | 630.00 | 030 | 57775670 |
| | WEEKLY TAX UPDATE CALL WITH WEIL TAX, PGE AND PWC. | | | | |
| 11/15/19 | Goldring, Stuart J. | 6.40 | 10,848.00 | 030 | 57799574 |
| | REVIEW DRAFT AMENDMENT TO BACKSTOP AGREEMENT AND EMAIL TAX WORKING GROUP REGARDING SAME (.4); DISCUSS SAME WITH J. PARI (.1); DISCUSS SAME AND COMMENTS TO AGREEMENT WITH G. SILBER (.9); CALL WITH MUNGER TOLLES REGARDING PREPARATION OF CPUC TESTIMONY (.5); CALL WITH PWC TAX, M. CARON, E. MIN, G. SILBER AND OTHERS REGARDING DRAFT AMENDMENT TO BACKSTOP AGREEMENT (.5); FURTHER CONSIDER SAME (.6); FURTHER DISCUSS SAME WITH G. SILBER AND, IN PART, TOGETHER WITH B. BROOKSTONE (.6); UPDATE J. PARI REGARDING SAME (.2); GROUP ADVISOR CALL ON AD HOC DISCOVERY (.5); EMAIL EXCHANGE WITH M. CARON AND OTHERS REGARDING DRAFT BACKSTOP AMENDMENT (.3); EMAIL D. HAAREN REGARDING SAME (.3); FURTHER DRAFT AMENDMENT, INCLUDING EMAIL EXCHANGE AND CALL WITH J. PARI REGARDNG SAME (1.3); EMAIL D. HAAREN (.1) AND TO TAX WORKING GROUP (.1) REGARDING SIGNED AGREEMENT. | | | | |
| 11/15/19 | Pari, Joseph M. | 4.50 | 7,627.50 | 030 | 57788458 |
| | DISCUSSION WITH S. GOLDRING REGARDING BACKSTOP (.3); CONDUCT ANALYSIS REGARDING SAME (4.2). | | | | |
| 11/15/19 | Goren, Matthew | 0.10 | 112.50 | 030 | 57796474 |
| | CALL WITH G. SILBER RE: TAX UPDATE AND PWC WORK. | | | | |
| 11/15/19 | Brookstone, Benjamin | 6.00 | 5,880.00 | 030 | 57777240 |
| | CALL WITH MTO AND PG&E REGARDING NOL (.4); DISCUSS COMMITMENT LETTERS WITH PG&E TAX (.6); REVIEW REVISED COMMITMENT LETTERS (.7); DRAFT DOCUMENT RE: NOL MATTER (4.3). | | | | |
| 11/15/19 | Silber, Gary | 5.00 | 5,250.00 | 030 | 57795260 |
| | REVIEW AND COMMENT ON AMENDED BACKSTOP AND INTERNAL CALLS RE SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/15/19 | Bitter, Blake | 1.50 | 1,575.00 | 030 | 57781955 |

CALL WITH WEIL TAX, PWC AND PGE TAX ON BACKSTOP PARTIES COMMITMENT LETTER (0.4); REVIEW BACKSTOP COMMITMENT LETTER, SUMMARY EMAILS, RESPONSE EMAILS TO PGE, PWC, AND CRAVATH (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/19 | Brookstone, Benjamin | 2.10 | 2,058.00 | 030 | 57777284 |

DRAFT BRIEF ON CHANGE IN OWNERSHIP FOR MTO (1.9); REVIEW EMAILS RE BACKSTOP COMMITMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/19 | Silber, Gary | 3.30 | 3,465.00 | 030 | 57795622 |

REVIEW AMENDED BACKSTOP (.6); REVIEW DRAFT SUMMARY FOR MTO (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/19 | Bitter, Blake | 0.40 | 420.00 | 030 | 57782392 |

REVIEW EMAILS ON BACKSTOP PARTIES COMMITMENT LETTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/19 | Brookstone, Benjamin | 1.10 | 1,078.00 | 030 | 57853516 |

REVISE NOL UTILIZATION SUMMARY FOR MTO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/19 | Silber, Gary | 0.20 | 210.00 | 030 | 57904071 |

REVIEW OII NARRATIVE DRAFT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Goldring, Stuart J. | 4.90 | 8,305.50 | 030 | 57871964 |

REVIEW DRAFT CPUC SECTION 854 FILING (.7); DISCUSSIONS WITH B. BROOKSTONE REGARDING SAME (.4); REVIEW DRAFT OUTLINE OF CPUC TESTIMONY FOR POR HEARING (.3); DISCUSS SAME WITH E. MIN AND B. BROOKSTONE (.3); PROVIDE COMMENTS TO MUNGER TOLLES REGARDING SAME AND DRAFT SECTION 854 FILING (.7); REVIEW AND REVISE DRAFT OF DISCUSSION FOR CPUC HEARING ON BONDHOLDER PLAN (2.2); DISCUSS SAME WITH B. BROOKSTONE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/19 | Brookstone, Benjamin | 2.60 | 2,548.00 | 030 | 57853790 |

REVIEW AND REVISE OII BRIEF AND RELATED COMMENTS (2.4), INCLUDING DISCUSSION WITH S GOLDRING AND E MIN RE SAME (.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/18/19 | Silber, Gary | 1.90 | 1,995.00 | 030 | 57905148 |
| | REVIEW OII DRAFT BRIEF AND NARRATIVE (1.3); RESEARCH TAX TREATMENT OF TRA (.6). | | | | |
| 11/18/19 | Bitter, Blake | 1.90 | 1,995.00 | 030 | 57835203 |
| | REVIEW DRAFT QSF PLR REQUEST. | | | | |
| 11/19/19 | Goldring, Stuart J. | 3.70 | 6,271.50 | 030 | 57872056 |
| | REVISE DRAFT DISCUSSION FOR POR NARRATIVE (3.1); DISCUSS SAME WITH B. BROOKSTONE (.2); WEEKLY POR OII DISCOVERY CALL (.3); REVIEW COMMENTS TO NARRATIVE (.1). | | | | |
| 11/19/19 | Pari, Joseph M. | 2.40 | 4,068.00 | 030 | 57863038 |
| | CONDUCT ANALYSIS RE: IRC SECTION 382 ISSUES AND IMPACT ON NET OPERATING LOSSES. | | | | |
| 11/19/19 | Brookstone, Benjamin | 2.40 | 2,352.00 | 030 | 57853272 |
| | REVIEW AND REVISE OII BRIEF. | | | | |
| 11/19/19 | Silber, Gary | 2.70 | 2,835.00 | 030 | 57863842 |
| | REVIEW ITEMS RELATING TO CPUC POR REVIEW. | | | | |
| 11/19/19 | Bitter, Blake | 0.80 | 840.00 | 030 | 57835194 |
| | REVIEW DRAFT BRIEF ON SECTION 854, AND PLAN TESTIMONY CHAPTER OUTLINES FOR 382/NOLS AND RELATED EMAILS. | | | | |
| 11/20/19 | Goldring, Stuart J. | 0.40 | 678.00 | 030 | 57871948 |
| | REVISE DRAFT NARRATIVE FOR POR OII, AND CIRCULATE TO TAX WORKING GROUP FOR REVIEW (.3); CALL WITH MUNGER TOLLES REGARDING SECTION 854 BRIEF (.1). | | | | |
| 11/20/19 | Pari, Joseph M. | 1.60 | 2,712.00 | 030 | 57862964 |
| | CONTINUE TO ANALYZE TAX ISSUES ASSOCIATED WITH NET OPERATING LOSSES. | | | | |
| 11/20/19 | Silber, Gary | 1.90 | 1,995.00 | 030 | 57864225 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE TAX CALL AGENDA (1.0); REVIEW CPUC ITEMS (.9). | | | | |
| 11/21/19 | Goldring, Stuart J. | 1.90 | 3,220.50 | 030 | 57872013 |
| | WEEKLY TAX UPDATE CALL (1.0); EMAIL EXCHANGE WITH S. KAROTKIN REGARDING JONES DAY QUESTION (.1); EMAIL EXCHANGE WITH JONES DAY REGARDING TAX QUESTION (.2); CALL WITH JONES DAY, G. SILBER AND B. BROOKSTONE TAX REGARDING SAME (.3); DISCUSS SECTION 382 ANALYSIS WITH G. SILBER AND B. BROOKSTONE (.3). | | | | |
| 11/21/19 | Pari, Joseph M. | 1.60 | 2,712.00 | 030 | 57862294 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH C. RIDGEWAY (JONES DAY) REGARDING NET OPERATING LOSSES. | | | | |
| 11/21/19 | Brookstone, Benjamin | 2.80 | 2,744.00 | 030 | 57853349 |
| | WEEKLY TAX CALL WITH PWC AND PGE TAX REGARDING CASE UPDATES AND STRATEGY (1.1); WEEKLY INTERNAL UPDATE CALL REGARDING CASE ADMINISTRATION (.9); CALL WITH JONES DAY TAX AND RELATED FOLLOW-UP CONCERNING CASE STRATEGY (.8). | | | | |
| 11/21/19 | Silber, Gary | 3.30 | 3,465.00 | 030 | 57864002 |
| | TAX CALL AGENDA (.4); TAX GROUP CALL (1); CALL WITH JONES DAY, TAX COUNSEL TO EQUITY (.4); REVIEW TAX ISSUES RELATING TO POR (1.5). | | | | |
| 11/21/19 | Bitter, Blake | 0.90 | 945.00 | 030 | 57846125 |
| | SECTION 382 CALL WITH WEIL TAX AND JONES DAY (0.3); REVISE DRAFT QSF PLR REQUEST (0.6). | | | | |
| 11/22/19 | Goldring, Stuart J. | 2.60 | 4,407.00 | 030 | 57872060 |
| | REVIEW AND REVISE DRAFT NARRATIVE FOR POR OII FOR COMMENTS FROM PG&E TAX (1.0); REVIEW COMMENTS FROM B. BROOKSTONE (.2); EMAIL EXCHANGE WITH E. MIN REGARDING BACKSTOP COMMITTMENT (.2); CONSIDER TREATMENT OF NOL TRUST (.3), INCLUDING DISCUSS SAME WITH B. BROOKSTONE (.2); EMAIL EXCHANGE WITH E. MIN, PWC TAX AND OTHERS REGARDING NOL ANALYSIS (.7). | | | | |
| 11/22/19 | Pari, Joseph M. | 1.90 | 3,220.50 | 030 | 57861971 |
| | ANALYZE TAX ISSUES REGARDING NET OPERATING LOSS RELATED ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/19 | Brookstone, Benjamin | 1.80 | 1,764.00 | 030 | 57853362 |
| | REVISE OII TAX DISCUSSION (1.2); CONSIDER BACKSTOP TAX CONSEQUENCES (.6). | | | | |
| 11/22/19 | Silber, Gary | 0.20 | 210.00 | 030 | 57904959 |
| | REVIEW TAX ISSUES IN NOL. | | | | |
| 11/22/19 | Bitter, Blake | 0.30 | 315.00 | 030 | 57846117 |
| | REVIEW 382 AND EMAILS REGARDING QUERY FROM CRAVATH ON TRA, ETC. | | | | |
| 11/23/19 | Brookstone, Benjamin | 0.70 | 686.00 | 030 | 57853525 |
| | REVIEW TRA TRANSFER CONSIDERATIONS. | | | | |
| 11/23/19 | Silber, Gary | 0.20 | 210.00 | 030 | 57904855 |
| | REVIEW ANALYSIS AND ISSUES RE: TRA TRUST. | | | | |
| 11/23/19 | Bitter, Blake | 0.20 | 210.00 | 030 | 57846151 |
| | REVISE DRAFT QSF PLR REQUEST. | | | | |
| 11/24/19 | Silber, Gary | 0.50 | 525.00 | 030 | 57905013 |
| | REVIEW CONSIDERATIONS RELATING TO NOL. | | | | |
| 11/25/19 | Goldring, Stuart J. | 3.80 | 6,441.00 | 030 | 57909727 |
| | CALL WITH PG&E TAX AND PWC TAX REGARDING BACKSTOP AGREEMENT (1.2); DISCUSS SAME WITH D. HAAREN (CRAVATH) AND B. BROOKSTONE (.4); DISCUSS SAME WITH G. SILBER (.4); DISCUSS NOL ANALYSIS ASSUMPTIONS WITH B. BROOKSTONE (.1); DISCUSS UPDATED PWC NOL ANALYSIS WITH B. BROOKSTONE (.5); FURTHER CALL WITH PWC, G. SILBER, B. BROOKSTONE AND E. MIN REGARDING SAME (.8), AND FURTHER DISCUSS SAME AND DRAFT POR OII NARRATIVE WITH B. BROOKSTONE AND G. SILBER (.4). | | | | |
| 11/25/19 | Pari, Joseph M. | 2.90 | 4,915.50 | 030 | 57902630 |
| | ANALYZE VARIOUS ISSUES REGARDING IRC SECTION 382 AND POTENTIAL REORGANIZATION PLANS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/19 | Brookstone, Benjamin | 6.20 | 6,076.00 | 030 | 57908106 |

PREPARE FOR AND PARTICIPATE ON CALL WITH PG&E TAX AND PWC REGARDING BACKSTOP AGREEMENT TAX CONSEQUENCES AND FOLLOW-UP WITH CRAVATH RE SAME (1.9); REVIEW PLAN COMPARISON BETWEEN DEBTOR AND ELLIOTT PLAN (.3); REVIEW AND REVISE OII TAX DISCUSSION (2.6) AND DISCUSS SAME WITH PWC AND PG&E TAX (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/19 | Silber, Gary | 4.50 | 4,725.00 | 030 | 57904895 |

PREPARE TAX CALL AGENDA (.7); REVIEW PUBLIC CORPORATE TRAS (1.3); REVIEW OII DRAFTS AND RELATED MODELS (1.6); CALL WITH TAX TEAM TO DISCUSS OII DRAFTS (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/19 | Bitter, Blake | 1.90 | 1,995.00 | 030 | 57900361 |

TRA TRUST CALL WITH WEIL TAX, PGE TAX AND PWC (1.2); 382 CALCULATION CALL WITH PWC AND WEIL TAX, PGE TAX (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/19 | Goldring, Stuart J. | 3.90 | 6,610.50 | 030 | 57909868 |

REVIEW DRAFT TAX RECEIVABLES AGREEMENT (.8); REVIEW AND REVISE DRAFT POR OII NARRATIVE, AND CONSIDER COMMENTS RECEIVED (1.4); FURTHER CONSIDER SAME AND PWC DRAFT ANALYSIS (.6); WEEKLY UPDATE TAX CALL (.8), AND INCLUDING FOLLOW-UP INTERNAL TAX DISCUSSION (.2); REVIEW FURTHER DRAFT OF TAX RECEIVABLES AGREEMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/19 | Pari, Joseph M. | 1.80 | 3,051.00 | 030 | 57902663 |

PARTICIPATE ON STANDING TAX CALL WITH PG&E (.8); CONDUCT ANALYSIS REGARDING IRC SECTION 382 (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/19 | Brookstone, Benjamin | 3.20 | 3,136.00 | 030 | 57908088 |

REVIEW JD TRA DRAFT (.6); REVISE OII DISCUSSION (.7); UPDATE CALL WITH PWC AND PG&E TAX REGARDING CASE STRATEGY AND UPDATES (1.2); REVISE TAX PAYMENT AGREEMENT (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/19 | Silber, Gary | 5.10 | 5,355.00 | 030 | 57905266 |

TAX WORKING GROUP CALL (.9); REVIEW DRAFT TAX PAYMENT AGREEMENT AND PREPARATION OF COMMENTS (2.8); REVIEW OII DRAFTS AND RELATED MODEL (1.1); REVIEW DOCUMENT REQUEST (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/19 | Bitter, Blake | 0.90 | 945.00 | 030 | 57900320 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WEEKLY UPDATE CALL WITH PGE TAX, PWC AND WEIL TAX. | | | | |
| 11/27/19 | Goldring, Stuart J. | 1.60 | 2,712.00 | 030 | 57909639 |
| | EMAIL EXCHANGES WITH D. HAAREN AND LAZARD REGARDING DRAFT TAX BENEFIT AGREEMENT (.8); EMAIL EXCHANGES WITH M. CARON AND OTHERS REGARDING SAME (.3); EMAIL EXCHANGE WITH CRAVATH TAX REGARDING NOL ANALYSIS (.3); REVIEW EMAIL FROM PWC TAX REGARDING NOL ANALYSIS (.2). | | | | |
| 11/27/19 | Silber, Gary | 0.40 | 420.00 | 030 | 57904935 |
| | EMAILS RELATING TO TAX BENEFIT PAYMENT AGREEMENT. | | | | |
| 11/28/19 | Goldring, Stuart J. | 0.20 | 339.00 | 030 | 57909723 |
| | REVIEW EMAIL FROM MUNGER TOLLES REGARDING DOCUMENT REQUEST AND SEND TO TAX TEAM. | | | | |
| 11/28/19 | Silber, Gary | 0.50 | 525.00 | 030 | 57904977 |
| | REVIEW LATEST OII MODELS (.2); REVIEW DOCUMENT REQUESTS (.3). | | | | |
| 11/29/19 | Goldring, Stuart J. | 0.30 | 508.50 | 030 | 57909682 |
| | EMAIL EXCHANGE WITH E. MIN REGARDING DOCUMENT REQUEST (.1); REVIEW EMAIL EXCHANGE WITH D. HAAREN REGARDING DRAFT TAX BENEFIT AGREEMENT (.2). | | | | |
| 11/29/19 | Silber, Gary | 0.20 | 210.00 | 030 | 57905203 |
| | EMAILS RE: TAX PAYMENT AGREEMENT. | | | | |
| 11/30/19 | Goldring, Stuart J. | 0.20 | 339.00 | 030 | 57909752 |
| | REVIEW LATEST DRAFT REVISIONS TO TAX BENEFIT AGREEMENT. | | | | |
| **SUBTOTAL TASK 030 - Tax Issues:** | | **156.30** | **$207,099.50** | | |
| 11/01/19 | Goren, Matthew | 0.80 | 900.00 | 031 | 57715884 |
| | REVIEW AND REVISE SEPTEMBER MONTHLY OPERATING REPORT AND EMAILS WITH P. BYRNE RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/19 | Goren, Matthew | 0.40 | 450.00 | 031 | 57715864 |
| | CALL WITH CLIENT, ALIXPARTNERS AND CRAVATH RE: SEPTEMBER MONTHLY OPERATING REPORT. | | | | |
| 11/05/19 | Goren, Matthew | 0.40 | 450.00 | 031 | 57715932 |
| | REVIEW DRAFT 2015.3 REPORT AND EMAILS WITH CLIENT RE: SAME. | | | | |
| 11/19/19 | Goren, Matthew | 0.30 | 337.50 | 031 | 57857035 |
| | EMAILS WITH U.S. TRUSTEE AND PRIME CLERK RE: WEBSITE. | | | | |
| 11/20/19 | Goren, Matthew | 0.80 | 900.00 | 031 | 57857260 |
| | REVIEW OCTOBER MONTHLY OPERATING REPORT (0.6); EMAILS WITH ALIXPARTNERS RE: SAME (0.2). | | | | |
| 11/26/19 | Goren, Matthew | 0.70 | 787.50 | 031 | 57892933 |
| | EMAILS WITH CLIENT RE: MONTHLY OPERATING REPORT (0.3); FINALIZE MONTHLY OPERATING REPORT AND EMAILS WITH COMPANY RE: SAME (0.4). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 031 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **3.40** | **$3,825.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/19 | Morganelli, Brian | 0.10 | 59.50 | 032 | 57744389 |
| | REVIEW LETTER FILED BY UCC. | | | | |
| 11/14/19 | Karotkin, Stephen | 0.40 | 678.00 | 032 | 57785995 |
| | PARTICIPATE IN WEEKLY UPDATE CALL WITH UCC AND PROFESSIONALS (.4). | | | | |
| 11/14/19 | Liou, Jessica | 1.90 | 2,232.50 | 032 | 57800732 |
| | CALL WITH UCC ADVISORS AND WEIL, ALIXPARTNERS, LAZARD (.7); REVIEW CLAIMS ANALYSIS SUMMARY FOR UCC, REVIEW BUSINESS PLAN DILIGENCE FOR UCC (1.2). | | | | |
| 11/14/19 | Goren, Matthew | 0.40 | 450.00 | 032 | 57796057 |
| | UCC ADVISORS CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/19 | Bostel, Kevin | 0.40 | 420.00 | 032 | 58043663 |
| | ATTEND CALL WITH UCC PROFESSIONALS RE: CASE UPDATES AND OPEN ISSUES. | | | | |
| | | | | | |
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | **3.20** | **$3,840.00** | | |
| | | | | | |
| 11/06/19 | Liou, Jessica | 1.00 | 1,175.00 | 035 | 57739022 |
| | REVIEW AND COMMENT ON NOTICE OF REQUEST FOR ORDER ON DEFAULT FOR LEASE ASSUMPTION AND REVISED PROPOSED ORDER (1.0). | | | | |
| | | | | | |
| 11/20/19 | Goren, Matthew | 0.20 | 225.00 | 035 | 57856877 |
| | EMAILS WITH ALIXPARTNERS AND K. BOSTEL RE: DE MINIMIS REAL ESTATE TRANSACTIONS PROCEDURES (0.2). | | | | |
| | | | | | |
| **SUBTOTAL TASK 035 - Real Estate and Real Property Issues:** | **1.20** | **$1,400.00** | | |
| | | | | | |
| 11/01/19 | Slack, Richard W. | 0.20 | 265.00 | 037 | 58034431 |
| | REVIEW INSURANCE DILIGENCE RESPONSES AND EMAILS RE: SAME (.2). | | | | |
| | | | | | |
| 11/01/19 | Tsekerides, Theodore E. | 0.30 | 367.50 | 037 | 57698635 |
| | EMAIL WITH TEAM RE: INSURANCE RELATED DISCOVERY FOR RSA REQUESTS BY AHC AND ANALYZE ISSUES RE: SAME (0.3). | | | | |
| | | | | | |
| 11/01/19 | Kramer, Kevin | 0.40 | 420.00 | 037 | 58034445 |
| | ANALYSIS, AND EMAILS RE BONDHOLDERS INSURANCE DISCOVERY REQUESTS (.4). | | | | |
| | | | | | |
| 11/03/19 | Tsekerides, Theodore E. | 0.30 | 367.50 | 037 | 57699157 |
| | EMAIL WITH TEAM RE: INSURANCE DISCOVERY RE: RSA (0.1); ANALYZE ISSUES RE: INSURANCE PRODUCTION FOR RSA MOTION (0.2). | | | | |
| | | | | | |
| 11/04/19 | Kramer, Kevin | 1.60 | 1,680.00 | 037 | 58034584 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PREPARE FOR AND ATTEND CALL WITH CLIENT, CRAVATH RE AHC INSURANCE REQUESTS (.7); REVISE EMAIL TO AHC COUNSEL RE INSURANCE REQUESTS (.9).

| 11/06/19 | Kramer, Kevin | 1.10 | 1,155.00 | 037 | 58034739 |

CLIENT CALL RE BONDHOLDER DISCOVERY INSURANCE REQUEST (.4): ANALYSIS, AND EMAILS RE BONDHOLDER DISCOVERY INSURANCE REQUEST (.7);.

| 11/07/19 | Kramer, Kevin | 2.60 | 2,730.00 | 037 | 58034919 |

REVIEW INSURANCE DOCUMENTS FOR POTENTIAL PRODUCTION TO BONDHOLDERS, AND ANALYSIS, EMAILS RE SAME (2.6).

| 11/14/19 | Kramer, Kevin | 6.90 | 7,245.00 | 037 | 58035708 |

EMAILS RE WITNESS PREP AND DEPOSITIONS (.3); REVIEW DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE, CONFIDENTIALITY IN RESPONSE TO BONDHOLDERS INSURANCE REQUESTS FOR PRODUCTION (1.6); ANALYSIS, CORRESPONDENCE RE DOCUMENT COLLECTION, REVIEW AND PRODUCTION IN RESPONSE TO BONDHOLDERS INSURANCE REQUESTS FOR PRODUCTION (2.9); PREPARE FOR AND MEET WITH TED TSEKERIDES RE BONDHOLERS INSURANCE REQUESTS FOR PRODUCITON (1.3); DRAFT RESPONSE TO OPPOSING COUNSEL RE BONDHOLDERS INSURANCE REQUESTS FOR PRODUCTION (.8).

| 11/14/19 | Minga, Jay | 0.20 | 210.00 | 037 | 58035793 |

COMMUNICATIONS WITH CLIENT AND ALIXPARTNERS RE BDRT INSURANCE-RELATED DISCOVERY (.2).

| 11/15/19 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 037 | 57783741 |

CONFERENCE CALL WITH TEAM RE: INSURANCE ISSUES AND COVERAGE (0.8); CONFERENCE CALL WITH LATHAM RE: INSURANCE ISSUES AND SECURITIES CLAIMS (0.5); CONFERENCE CALL WITH R. SLACK RE: SECURITIES AND INSURANCE ISSUES (0.1).

| 11/15/19 | Goren, Matthew | 0.80 | 900.00 | 037 | 57796489 |

CALL WITH R. SLACK, T. TSEKERIDES AND J. LIOU RE: D&O ISSUES AND PERA LITIGATION.

| 11/15/19 | Kramer, Kevin | 2.80 | 2,940.00 | 037 | 58035897 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ALLIANZ D&O POLICIES RESERVATION OF RIGHTS LETTER, AND EMAILS RE SAME (.8); ATTEND CALL WITH LATHAM RE D&O INSURANCE (.5); ; EMAILS RE DOCUMENT COLLECTION IN RESPONSE TO BONDHOLDERS INSURANCE REQUESTS FOR PRODUCTION (1.1); COMPILE D&O INSURANCE MATERIALS FOR R. SLACK (.4). | | | | |
| 11/15/19 | Schinckel, Thomas Robert | 0.40 | 338.00 | 037 | 57785321 |
| | REVIEW COVERAGE LETTERS AND EMAIL K. KRAMER REGARDING SAME. | | | | |
| 11/19/19 | Goren, Matthew | 0.10 | 112.50 | 037 | 57857044 |
| | EMAILS WITH CLIENT RE: INSURANCE NEUTRALITY LANGAUGE. | | | | |
| 11/19/19 | Kramer, Kevin | 3.30 | 3,465.00 | 037 | 58049001 |
| | CLIENT CORRESPONDENCE RE DOCUMENT COLLECTION IN RESPONSE TO BONDHOLDERS INSURANCE REQUESTS FOR PRODUCTION (.3); REVIEW DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY IN RESPONSE TO BONDHOLDERS INSURANCE REQUESTS FOR PRODUCTION (2.2); PREPARE DOCUMENT PRODUCTION IN RESPONSE TO BONDHOLDERS INSURANCE DOCUMENTS REQUESTS, AND EMAILS RE SAME (.8). | | | | |
| 11/20/19 | Kramer, Kevin | 1.40 | 1,470.00 | 037 | 57815605 |
| | QUALITY CONTROL PRODUCTION SET IN RESPONSE TO BONDHOLDERS INSURANCE REQUESTS FOR PRODUCTION, AND CORRESPODENCE RE SAME (.9); DRAFT, REVIEW INSURANCE DOCUMENT PRODUCTION TRANSMITTAL EMAIL TO BONDHOLDERS (.5). | | | | |
| 11/20/19 | Ting, Lara | 1.20 | 450.00 | 037 | 57901078 |
| | QC PRODUCTION VOLUME FOR TECHNICAL ACCURACY (.8); TRANSFER SAME TO OPPOSING COUNSEL (.4). | | | | |
| 11/21/19 | Kramer, Kevin | 1.10 | 1,155.00 | 037 | 58048910 |
| | EMAILS RE DOCUMENT COLLECTION AND PROCESSING IN CONNECTION WITH BONDHOLDERS REQUEST FOR INSURANCE DOCUMENTS (.7); DRAFT ANALYSIS RE BONDHOLDERS REQUEST FOR PRIOR DOCUMENT PRODUCTIONS (.4). | | | | |
| 11/22/19 | Kramer, Kevin | 2.70 | 2,835.00 | 037 | 58046724 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS FOR RESPONSIVENESS, CONFIDENTIALITY, AND PRIVILEGE IN CONNECTION WITH BONDHOLDERS INSURANCE REQUESTS FOR PRODUCTION (1.8); PREPARE, QUALITY CONTROL, AND TRANSMIT PRODUCTION IN RESPONSE TO BONDHOLDERS INSURANCE DOCUMENT REQUESTS (.9). | | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL TASK 037 - Insurance Issues:** | **28.80** | **$29,820.50** | | |

| | | | | |
|---|---|---|---|---|
| **Total Fees Due** | **2,526.10** | **$2,563,401.00** | | |