**Exhibit E**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/27/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092315851; DATE: 11/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER 2019. | H060 | 40094714 | 2.08 |
| 11/05/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>PAYEE: RETRIEV-IT (52049-01); INVOICE#: 10087; DATE: 11/01/2019 - SERVICE BUREAU | H062 | 40046285 | 62.20 |
| 11/08/19 | Karotkin, Stephen<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 677977094; DATE: 10/25/2019 - FEDEX INVOICE: 677977094 INVOICE DATE:191025TRACKING #: 780330258009 SHIPMENT DATE: 20191017 SENDER: STEPHEN KAROTKIN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JASON WELLS, PG&E CORPORATION, 77 BEALE STREET, SAN FRANCISCO, CA 94177 | H071 | 40061577 | 45.93 |
| 11/04/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3212918; DATE: 11/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 11/04/19 AT 6:16 | H080 | 40060721 | 20.00 |
| 11/04/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3212918; DATE: 11/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 11/04/19 AT 6:04 | H080 | 40060871 | 20.00 |
| 11/04/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3212918; DATE: 11/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 11/04/19 AT 6:42 | H080 | 40060950 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/04/19 | Morganelli, Brian | H080 | 40061170 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3212918; DATE: 11/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 11/04/19 AT 6:56 | | | |
| 11/05/19 | Hayes, Emily A. | H080 | 40046732 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3745706011051530; DATE: 11/5/2019 - DINNER, OCT 29, 2019 | | | |
| 11/05/19 | Hayes, Emily A. | H080 | 40047354 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3737872911051530; DATE: 11/5/2019 - DINNER, OCT 28, 2019 | | | |
| 11/05/19 | Morganelli, Brian | H080 | 40047375 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3747329611051530; DATE: 11/5/2019- DINNER, OCT 31, 2019 | | | |
| 11/05/19 | Carens, Elizabeth Anne | H080 | 40047377 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3747329611051530; DATE: 11/5/2019 - DINNER, OCT 31, 2019 - | | | |
| 11/05/19 | Schinckel, Thomas Robert | H080 | 40047380 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3747329611051530; DATE: 11/5/2019 - DINNER, OCT 31, 2019 | | | |
| 11/05/19 | Kramer, Kevin | H080 | 40060819 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3212918; DATE: 11/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 11/05/19 AT 6:08 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/05/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3212918; DATE: 11/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 11/05/19 AT 6:43 | H080 | 40060984 | 20.00 |
| 11/05/19 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3212918; DATE: 11/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 11/05/19 AT 6:53 | H080 | 40061034 | 20.00 |
| 11/06/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3756256211061545; DATE: 11/6/2019 - LUNCH, NOV 03, 2019 | H080 | 40050437 | 20.00 |
| 11/06/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3757573011061545; DATE: 11/6/2019 - DINNER, NOV 04, 2019 | H080 | 40050524 | 20.00 |
| 11/07/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3212918; DATE: 11/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 11/07/19 AT 5:29 | H080 | 40060739 | 20.00 |
| 11/07/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3212918; DATE: 11/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 11/07/19 AT 6:31 | H080 | 40060960 | 20.00 |
| 11/11/19 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3214490; DATE: 11/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 11/11/19 AT 7:22 | H080 | 40071710 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/11/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3214490; DATE: 11/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 11/11/19 AT 5:39 | H080 | 40071785 | 20.00 |
| 11/12/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3214490; DATE: 11/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 11/12/19 AT 5:49 | H080 | 40071834 | 20.00 |
| 11/12/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3214490; DATE: 11/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 11/12/19 AT 5:34 | H080 | 40071869 | 20.00 |
| 11/12/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3214490; DATE: 11/17/2019 - SEAMLESS NORTH MEAL EXPENSE I ORDERED BY CLIFFORD SONKIN ON 11/12/19 AT 6:33 | H080 | 40071898 | 20.00 |
| 11/13/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3214490; DATE: 11/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 11/13/19 AT 6:05 | H080 | 40072042 | 20.00 |
| 11/13/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3214490; DATE: 11/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 11/13/19 AT 5:36 | H080 | 40072051 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/14/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3214490; DATE: 11/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 11/14/19 AT 6:24 | H080 | 40071555 | 20.00 |
| 11/14/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3214490; DATE: 11/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 11/14/19 AT 7:01 | H080 | 40071598 | 20.00 |
| 11/14/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3214490; DATE: 11/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 11/14/19 AT 6:59 | H080 | 40071624 | 20.00 |
| 11/14/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3214490; DATE: 11/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 11/14/19 AT 7:44 | H080 | 40071683 | 20.00 |
| 11/14/19 | Kleinjan, John M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3214490; DATE: 11/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN M KLEINJAN ON 11/14/19 AT 6:47 | H080 | 40071801 | 20.00 |
| 11/15/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3214490; DATE: 11/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 11/15/19 AT 5:54 | H080 | 40071872 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/15/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3214490; DATE: 11/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 11/15/19 AT 5:40 | H080 | 40071919 | 20.00 |
| 11/18/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3217567; DATE: 11/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 11/18/19 AT 5:34 | H080 | 40093134 | 20.00 |
| 11/18/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3217567; DATE: 11/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 11/18/19 AT 5:30 | H080 | 40093144 | 20.00 |
| 11/18/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3217567; DATE: 11/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 11/18/19 AT 6:37 | H080 | 40093387 | 20.00 |
| 11/18/19 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3217567; DATE: 11/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 11/18/19 AT 7:04 | H080 | 40093400 | 20.00 |
| 11/18/19 | Kleinjan, John M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3217567; DATE: 11/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN M KLEINJAN ON 11/18/19 AT 6:18 | H080 | 40093408 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/18/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3217567; DATE: 11/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 11/18/19 AT 5:47 | H080 | 40093529 | 20.00 |
| 11/19/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3217567; DATE: 11/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 11/19/19 AT 6:26 | H080 | 40093421 | 20.00 |
| 11/19/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3217567; DATE: 11/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 11/19/19 AT 5:46 | H080 | 40093425 | 20.00 |
| 11/19/19 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: 3217567; DATE: 11/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARY SILBER ON 11/19/19 AT 6:19 | H080 | 40093476 | 20.00 |
| 11/20/19 | Hayes, Emily A.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3792053611201538; DATE: 11/20/2019 - DINNER, NOV 11, 2019 | H080 | 40076065 | 20.00 |
| 11/20/19 | Hayes, Emily A.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3792053611201538; DATE: 11/20/2019 - DINNER, NOV 12, 2019 | H080 | 40076066 | 20.00 |
| 11/20/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3217567; DATE: 11/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 11/20/19 AT 5:42 | H080 | 40093541 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/20/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3217567; DATE: 11/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 11/20/19 AT 7:15 | H080 | 40093561 | 20.00 |
| 11/21/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3217567; DATE: 11/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 11/21/19 AT 8:07 | H080 | 40093479 | 20.00 |
| 11/22/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3217567; DATE: 11/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 11/22/19 AT 6:10 | H080 | 40093660 | 20.00 |
| 11/24/19 | Adams, Frank R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3217567; DATE: 11/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANK R ADAMS ON 11/24/19 AT 12:53 | H080 | 40093417 | 20.00 |
| 11/25/19 | Hayes, Emily A.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3792490211251323; DATE: 11/25/2019 -  DINNER,  NOV 13, 2019 - E. HAYES, A. STANO, S. MCNULTY | H080 | 40088814 | 60.00 |
| 11/25/19 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: 3222103; DATE: 12/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARY SILBER ON 11/25/19 AT 6:46 | H080 | 40109196 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/25/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3222103; DATE: 12/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 11/25/19 AT 5:52 | H080 | 40109280 | 20.00 |
| 11/25/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3222103; DATE: 12/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 11/25/19 AT 5:33 | H080 | 40109314 | 20.00 |
| 11/25/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3222103; DATE: 12/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 11/25/19 AT 5:42 | H080 | 40109342 | 20.00 |
| 11/26/19 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3222103; DATE: 12/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 11/26/19 AT 7:08 | H080 | 40109265 | 20.00 |
| 11/26/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3222103; DATE: 12/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 11/26/19 AT 7:20 | H080 | 40109296 | 16.79 |
| 11/27/19 | Swenson, Robert M.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3795312111271443; DATE: 11/27/2019 - DINNER, NOV 14, 2019 | H080 | 40094203 | 20.00 |
| 11/27/19 | Swenson, Robert M.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3795312111271443; DATE: 11/27/2019 - DINNER, NOV 05, 2019 | H080 | 40094204 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/27/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3793400911271443; DATE: 11/27/2019 - DINNER, NOV 06, 2019 | H080 | 40094251 | 20.00 |
| 11/27/19 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3793400911271443; DATE: 11/27/2019 - DINNER, NOV 06, 2019 | H080 | 40094255 | 20.00 |
| 07/03/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3450772307031204; DATE: 7/3/2019 - BREAKFAST, JUN 25, 2019 - TAX ADJUSTMENT | H084 | 39808284 | -0.30 |
| 11/08/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3733613811081512; DATE: 11/8/2019 - DINNER, OCT 23, 2019 | H084 | 40057077 | 75.00 |
| 11/13/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3775308111131255; DATE: 11/13/2019 - BREAKFAST, OCT 24, 2019 | H084 | 40063849 | 34.85 |
| 11/22/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3798797811221537; DATE: 11/22/2019 - DINNER, NOV 11, 2019 | H084 | 40086976 | 37.53 |
| 11/22/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3798797811221537; DATE: 11/22/2019 - BREAKFAST, NOV 13, 2019 | H084 | 40086978 | 24.76 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/22/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3798797811221537; DATE: 11/22/2019 - BREAKFAST, NOV 12, 2019 | H084 | 40086983 | 7.23 |
| 11/22/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3798797811221537; DATE: 11/22/2019 - DINNER, NOV 11, 2019 | H084 | 40086984 | 66.25 |
| 11/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3733764311261321; DATE: 11/26/2019 - LUNCH, OCT 22, 2019 - LUNCH WITH M. GOREN, J. LIOU, AND T. TSEKERIDES - (4 PEOPLE) | H084 | 40091830 | 57.63 |
| 11/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3733764311261321; DATE: 11/26/2019 - DINNER, OCT 23, 2019 - DINNER WITH T. TSEKERIDES AND K. ZIMAN (LAZARD) | H084 | 40091832 | 73.68 |
| 11/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3733764311261321; DATE: 11/26/2019 - DINNER, OCT 21, 2019 - DINNER WITH M. GOREN AND J. LIOU (3 PEOPLE) | H084 | 40091833 | 168.13 |
| 11/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3733764311261321; DATE: 11/26/2019 - LUNCH, OCT 21, 2019 - LUNCH WITH M. GOREN AND J. LIOU (3 PEOPLE) | H084 | 40091835 | 51.50 |
| 11/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3744399311261321; DATE: 11/26/2019 - DINNER, OCT 31, 2019 | H084 | 40092077 | 54.47 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3744399311261321; DATE: 11/26/2019 - LUNCH, OCT 30, 2019 | H084 | 40092078 | 11.24 |
| 11/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3812991611271443; DATE: 11/27/2019 - LUNCH, OCT 31, 2019 (2 PEOPLE) | H084 | 40094306 | 31.34 |
| 11/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3763564411271443; DATE: 11/27/2019 - DINNER, NOV 06, 2019 | H084 | 40094308 | 75.00 |
| 11/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3763564411271443; DATE: 11/27/2019 - LUNCH, NOV 06, 2019 | H084 | 40094311 | 13.13 |
| 11/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3763564411271443; DATE: 11/27/2019 -DINNER, NOV 05, 2019 | H084 | 40094315 | 47.87 |
| 11/22/19 | Slack, Richard W.<br>COURT REPORTING<br>PAYEE: VERITEXT MIDWEST REGION (25140-19); INVOICE#: MW3705130; DATE: 03/25/2019 - DINYAR MISTRY DEPOSITION TRANSCRIPT ON 3/19/2019 | H103 | 40086851 | 908.82 |
| 11/22/19 | Slack, Richard W.<br>COURT REPORTING<br>PAYEE: VERITEXT MIDWEST REGION (25140-19); INVOICE#: MW3710748; DATE: 03/29/2019 - DOUGLAS FRISKE DEPOSITION TRANSCRIPT ON 3/21/2019 | H103 | 40086862 | 1,007.23 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/08/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3733613811081512; DATE: 11/8/2019 - AIRFARE, ECONOMY, TICKET:2792137171115, START DATE 10/22/2019 END DATE 10/22/2019 FROM/TO: JFK/SFO - OCT 22, 2019 - ONE WAY AIRFARE BETWEEN NYC AND SFO | H160 | 40057071 | 462.00 |
| 11/08/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3733613811081512; DATE: 11/8/2019 - AIRFARE, ECONOMY, TICKET:0012384467765, START DATE 10/24/2019 END DATE 10/24/2019 FROM/TO: SFO/JFK - OCT 24, 2019 - ONE WAY AIRFARE BETWEEN SFO AND NYC | H160 | 40057073 | 477.00 |
| 11/08/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3733613811081512; DATE: 11/8/2019 - AGENCY FEES, TICKET:0012384467765, OCT 24, 2019 - TICKET CHANGE FEE FROM AIRLINE. | H160 | 40057074 | 200.00 |
| 11/08/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3733613811081512; DATE: 11/8/2019 - TAXI/CAR SERVICE, OCT 24, 2019 - FROM/TO: HOTEL/AIRPORT | H160 | 40057075 | 53.35 |
| 11/08/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3733613811081512; DATE: 11/8/2019 - ROOM AND TAX, OCT 22, 2019 - CHECK IN 10/22/2019, CHECK OUT 10/24/2019 (2 NIGHTS) | H160 | 40057076 | 1,500.00 |
| 11/08/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3733613811081512; DATE: 11/8/2019 - INTERNET, OCT 24, 2019 | H160 | 40057078 | 16.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/13/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3775308111131255; DATE: 11/13/2019 - TAXI/CAR SERVICE, OCT 28, 2019 - FROM/TO: COURT/PG&E OFFICE | H160 | 40063842 | 13.83 |
| 11/13/19 | Liou, Jessica<br>TRAVEL<br> INVOICE#: CREX3775308111131255; DATE: 11/13/2019 -   AIRFARE, DOMESTIC BUSINESS, TICKET:7465431131, START DATE 10/23/2019 END DATE 10/24/2019 FROM/TO: SFO/JFK | H160 | 40063844 | -2,450.87 |
| 11/13/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3775308111131255; DATE: 11/13/2019 - AGENCY FEES, TICKET:0017468329360, OCT 21, 2019 - PG&E HEARING IN SAN FRANCISCO, CA | H160 | 40063845 | 40.00 |
| 11/13/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3775308111131255; DATE: 11/13/2019 - HOTEL ROOM AND TAX, OCT 24, 2019 - CHECK IN 10/21/2019, CHECK OUT 10/23/2019 (2 NIGHTS) | H160 | 40063846 | 1,140.14 |
| 11/13/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3775308111131255; DATE: 11/13/2019 - AGENCY FEES, TICKET:0067465431131, OCT 11, 2019 - PG&E HEARING IN SAN FRANCISCO, CA | H160 | 40063847 | 40.00 |
| 11/13/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3775308111131255; DATE: 11/13/2019 - AIRFARE, DOMESTIC FIRST, TICKET:7468329360, START DATE 10/23/2019 END DATE 10/24/2019 FROM/TO: SFO/JFK - OCT 21, 2019 - PG&E HEARING IN SAN FRANCISCO, CA | H160 | 40063848 | 2,564.90 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/13/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3775308111131255; DATE: 11/13/2019 - TAXI/CAR SERVICE, OCT 23, 2019 -<br>FROM/TO: OFFICE/SFO | H160 | 40063852 | 50.05 |
| 11/13/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3775308111131255; DATE: 11/13/2019 - INTERNET, OCT 21, 2019 | H160 | 40063853 | 39.95 |
| 11/13/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3775308111131255; DATE: 11/13/2019 - AIRFARE, ECONOMY, TICKET:7465431131,<br>START DATE 10/21/2019 END DATE 10/24/2019 FROM/TO: JFK/JFK - OCT 11, 2019 - PG&E<br>HEARING IN SAN FRANCISCO, CA | H160 | 40063854 | 1,189.00 |
| 11/22/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3798797811221537; DATE: 11/22/2019 - INTERNET, NOV 11, 2019 | H160 | 40086975 | 40.99 |
| 11/22/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3798797811221537; DATE: 11/22/2019 -AGENCY FEES, TICKET:0790764390, NOV<br>11, 2019 - AGENCY FEE ON ROUND-TRIP AIRFARE FROM NY / SF / NY - TRAVELED TO SAN<br>FRANCISCO FOR PG&E HEARINGS. | H160 | 40086977 | 40.00 |
| 11/22/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3798797811221537; DATE: 11/22/2019 - INTERNET, NOV 13, 2019 | H160 | 40086979 | 39.95 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-----------------|-----------|----------|--------|
| 11/22/19 | Goren, Matthew TRAVEL INVOICE#: CREX3798797811221537; DATE: 11/22/2019 - TAXI/CAR SERVICE, NOV 13, 2019 - FROM/TO: HOTEL / AIRPORT | H160 | 40086980 | 50.00 |
| 11/22/19 | Goren, Matthew TRAVEL INVOICE#: CREX3798797811221537; DATE: 11/22/2019 - HOTEL ROOM AND TAX, NOV 14, 2019 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 11/11/2019, CHECK OUT 11/13/2019 ( 2 NIGHTS) | H160 | 40086981 | 1,094.60 |
| 11/22/19 | Goren, Matthew TRAVEL INVOICE#: CREX3798797811221537; DATE: 11/22/2019 - TAXI/CAR SERVICE, NOV 11, 2019 - FROM/TO: AIRPORT / HOTEL IN SF | H160 | 40086982 | 57.00 |
| 11/26/19 | Goren, Matthew TRAVEL INVOICE#: CREX3798797811261321; DATE: 11/26/2019 - AIRFARE, ECONOMY, TICKET:167470881856, START DATE 11/11/2019 END DATE 11/13/2019 FROM/TO: EWR/SFO EWR - NOV 11, 2019 - ROUND-TRIP AIRFARE FROM NY / SF / NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40091492 | 1,225.08 |
| 11/26/19 | Karotkin, Stephen TRAVEL INVOICE#: CREX3733764311261321; DATE: 11/26/2019 - AGENCY FEES, TICKET:0789779932, OCT 20, 2019 - AGENCY FEE CHARGE FOR CANCELED FLIGHT FROM NY TO SAN FRANCISCO - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40091826 | 40.00 |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/26/19 | Karotkin, Stephen | H160 | 40091827 | 642.75 |
| | TRAVEL | | | |
| | INVOICE#: CREX3733764311261321; DATE: 11/26/2019 - AIRFARE, ECONOMY, TICKET:7645146618, START DATE 10/23/2019 END DATE 10/23/2019 FROM/TO: SAN FRANCISCO / NY - OCT 23, 2019 - AIRFARE FROM SAN FRANCISCO TO NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 11/26/19 | Karotkin, Stephen | H160 | 40091828 | 1,048.02 |
| | TRAVEL | | | |
| | INVOICE#: CREX3733764311261321; DATE: 11/26/2019 - HOTEL ROOM AND TAX, OCT 21, 2019 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 10/21/2019, CHECK OUT 10/23/2019 ( 2 NIGHTS) | | | |
| 11/26/19 | Karotkin, Stephen | H160 | 40091829 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3733764311261321; DATE: 11/26/2019 - AGENCY FEES, TICKET:0789917763, OCT 20, 2019 - AGENCY FEE FOR FLIGHT FROM NY TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 11/26/19 | Karotkin, Stephen | H160 | 40091831 | 57.84 |
| | TRAVEL | | | |
| | INVOICE#: CREX3733764311261321; DATE: 11/26/2019 - TAXI/CAR SERVICE, OCT 20, 2019 - FROM/TO: SAN FRANCISCO AIRPORT / HOTEL | | | |
| 11/26/19 | Karotkin, Stephen | H160 | 40091834 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3733764311261321; DATE: 11/26/2019 - AGENCY FEES, TICKET:0789779933, OCT 23, 2019 - AGENCY FEE ON AIRFARE FROM SAN FRANCISCO TO NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3733764311261321; DATE: 11/26/2019 - AIRFARE, ECONOMY, TICKET:797466235516, START DATE 10/20/2019 END DATE 10/20/2019 FROM/TO: JFK SFO - OCT 20, 2019 - AIRFARE FOR FLIGHT FROM NY TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40091836 | 612.12 |
| 11/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3744399311261321; DATE: 11/26/2019 - AIRFARE, ECONOMY, TICKET:797470206419, START DATE 10/30/2019 END DATE 10/31/2019 FROM/TO: JFK/SFO JFK - OCT 30, 2019 - ROUND-TRIP AIRFARE FROM NY / SF / NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40092075 | 1,879.00 |
| 11/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3744399311261321; DATE: 11/26/2019 - AGENCY FEES, TICKET:0790264787, OCT 28, 2019 - AGENCY FEE FOR CHANGING FLIGHT - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40092076 | 40.00 |
| 11/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3744399311261321; DATE: 11/26/2019 - HOTEL ROOM AND TAX, OCT 31, 2019 - CHECK IN 10/30/2019, CHECK OUT 10/31/2019 (1 NIGHT) | H160 | 40092079 | 732.44 |
| 11/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3744399311261321; DATE: 11/26/2019 - KAROTKIN, 10/30/19, SAN FRANCISCO-AGENCY FEES, TICKET:0790629850, OCT 28, 2019 | H160 | 40092080 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3744399311261321; DATE: 11/26/2019 - TAXI/CAR SERVICE, OCT 31, 2019 -- FROM/TO: CLIENT / AIRPORT IN SF | H160 | 40092081 | 43.81 |
| 11/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3744399311261321; DATE: 11/26/2019 - AGENCY FEES, TICKET:0790741517, OCT 31, 2019 | H160 | 40092082 | 40.00 |
| 11/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3744399311261321; DATE: 11/26/2019 - TAXI/CAR SERVICE, OCT 30, 2019 - FROM/TO: AIRPORT / HOTEL IN SF | H160 | 40092083 | 60.49 |
| 11/26/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3744399311261321; DATE: 11/26/2019 - AGENCY FEES, TICKET:0790673010, OCT 30, 2019 - AGENCY FEE ON ROUND-TRIP AIRFARE FROM NY / SF / NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40092084 | 40.00 |
| 11/27/19 | Foust, Rachael L.<br>TRAVEL<br>INVOICE#: CREX3813199911271443; DATE: 11/27/2019 - AGENCY FEES, TICKET:UA7464257637, OCT 21, 2019 - TRAVEL TO SAN FRANCISCO TO ATTEND HEARING. | H160 | 40094216 | 40.00 |
| 11/27/19 | Foust, Rachael L.<br>TRAVEL<br>INVOICE#: CREX3813199911271443; DATE: 11/27/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:DL7464257608, START DATE 10/21/2019 END DATE 10/22/2019 FROM/TO: JFK/SAN FRANCISCO - OCT 21, 2019 - TRAVEL TO SAN FRANCISCO TO ATTEND HEARING. | H160 | 40094217 | 764.01 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/27/19 | Foust, Rachael L.<br>TRAVEL<br>INVOICE#: CREX3813199911271443; DATE: 11/27/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:UA7464257637, START DATE 10/21/2019 END DATE 10/23/2019 FROM/TO: SAN FRANCISCO/NEWARK AIRPORT - OCT 21, 2019 - TRAVEL TO SAN FRANCISCO TO ATTEND HEARING. | H160 | 40094218 | 704.21 |
| 11/27/19 | Foust, Rachael L.<br>TRAVEL<br>INVOICE#: CREX3813199911271443; DATE: 11/27/2019 -AGENCY FEES, TICKET:DL7464257608, OCT 21, 2019 - TRAVEL TO SAN FRANCISCO TO ATTEND HEARING. | H160 | 40094219 | 40.00 |
| 11/27/19 | Foust, Rachael L.<br>TRAVEL<br>INVOICE#: CREX3813199911271443; DATE: 11/27/2019 - HOTEL ROOM AND TAX, OCT 21, 2019 - CHECK IN 10/21/2019, CHECK OUT 10/23/2019 (2 NIGHTS) | H160 | 40094220 | 1,335.42 |
| 11/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3763564411271443; DATE: 11/27/2019 - TAXI/CAR SERVICE, NOV 06, 2019 - FROM/TO: CLIENT / AIRPORT IN SF | H160 | 40094310 | 64.64 |
| 11/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3763564411271443; DATE: 11/27/2019 - TAXI/CAR SERVICE, NOV 05, 2019 - FROM/TO: AIRPORT / HOEL IN SF | H160 | 40094312 | 59.00 |
| 11/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3763564411271443; DATE: 11/27/2019 -INTERNET, NOV 04, 2019 | H160 | 40094313 | 16.00 |

Weil, Gotshal & Manges LLP

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3763564411271443; DATE: 11/27/2019 - AGENCY FEES, TICKET, NOV 06, 2019 - AGENCY FEE ON AIRFARE FROM SAN FRANCISCO TO NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40094314 | 40.00 |
| 11/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3763564411271443; DATE: 11/27/2019 - AIRFARE, ECONOMY, TICKET:7472185251, START DATE 10/31/2019 END DATE 10/31/2019 FROM/TO: SFO/JFK - NOV 04, 2019 - AIRFARE FROM NY TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40094316 | 642.75 |
| 11/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3763564411271443; DATE: 11/27/2019 - AGENCY FEES, TICKET:0790945645, OCT 04, 2019 - AGENCY FEE ON FLIGHT FROM NY TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40094317 | 40.00 |
| 11/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3763564411271443; DATE: 11/27/2019 - AIRFARE, ECONOMY, TICKET: START DATE 11/06/2019 END DATE 11/07/2019 FROM/TO: SAN FRANCISCO / NY - NOV 06, 2019 - AIRFARE FROM SAN FRANCISCO TO NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS | H160 | 40094318 | 652.01 |
| 11/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3763564411271443; DATE: 11/27/2019 - HOTEL ROOM AND TAX, NOV 05, 2019 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 11/04/2019, CHECK OUT 11/06/2019 (2 NIGHTS) | H160 | 40094319 | 1,094.60 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/05/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3751986111051530; DATE: 11/5/2019 - LEGAL O/T TAXI, NOV 02, 2019 | H163 | 40047264 | 43.52 |
| 11/05/19 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100053; DATE: 11/1/2019 - TAXI CHARGES FOR 2019-11-01 INVOICE #1000535442 RACHAEL L FOUST E088 RIDE DATE: 2019-10-17 FROM: 2 E 59TH ST, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:34 | H163 | 40050749 | 28.05 |
| 11/05/19 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100053; DATE: 11/1/2019 - TAXI CHARGES FOR 2019-11-01 INVOICE #1000535490 RACHAEL L FOUST E088 RIDE DATE: 2019-10-23 FROM: TO: TERMIN 3, SAN FRANCISCO, CA RIDE TIME: 17:58 | H163 | 40050911 | 58.40 |
| 11/06/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3756256211061545; DATE: 11/6/2019 - LEGAL O/T TAXI, NOV 03, 2019 | H163 | 40050435 | 14.16 |
| 11/06/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3756256211061545; DATE: 11/6/2019 - LEGAL O/T TAXI, NOV 03, 2019 | H163 | 40050436 | 12.36 |
| 11/06/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3758368111061545; DATE: 11/6/2019 - LEGAL O/T TAXI, OCT 29, 2019 | H163 | 40050462 | 15.80 |
| 11/06/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3758368111061545; DATE: 11/6/2019 - LEGAL O/T TAXI, OCT 31, 2019 | H163 | 40050463 | 17.94 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/06/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3758368111061545; DATE: 11/6/2019 - LEGAL O/T TAXI, OCT 24, 2019 | H163 | 40050466 | 19.75 |
| 11/15/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1694344; DATE: 11/13/2019 - TAXI CHARGES FOR 2019-11-13 INVOICE #16943449110617477 JESSICA LIOU 5482 RIDE DATE: 2019-11-06 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 19:46 | H163 | 40068010 | 54.26 |
| 11/15/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1694344; DATE: 11/13/2019 - TAXI CHARGES FOR 2019-11-13 INVOICE #16943449110108930 JESSICA LIOU 5482 RIDE DATE: 2019-11-01 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:42 | H163 | 40068024 | 54.26 |
| 11/15/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1694344; DATE: 11/13/2019 - TAXI CHARGES FOR 2019-11-13 INVOICE #16943449102901526 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-10-29 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 20:21 | H163 | 40068078 | 65.39 |
| 11/15/19 | Slack, Richard W.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1694344; DATE: 11/13/2019 - TAXI CHARGES FOR 2019-11-13 INVOICE #16943449110720871 RICHARD W SLACK 0255 RIDE DATE: 2019-11-07 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 22:21 | H163 | 40068164 | 124.43 |
| 11/18/19 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3784958911181448; DATE: 11/18/2019 - LEGAL O/T TAXI, NOV 14, 2019 | H163 | 40069430 | 92.52 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/19/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3789933111191510; DATE: 11/19/2019 - LEGAL O/T TAXI, NOV 14, 2019 | H163 | 40071228 | 68.84 |
| 11/19/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3789933111191510; DATE: 11/19/2019 - LEGAL O/T TAXI, NOV 15, 2019 | H163 | 40071229 | 26.47 |
| 11/19/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3789668511191510; DATE: 11/19/2019 - LEGAL O/T TAXI, NOV 14, 2019 | H163 | 40071323 | 14.16 |
| 11/19/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3789668511191510; DATE: 11/19/2019 - LEGAL O/T TAXI, NOV 12, 2019 | H163 | 40071324 | 14.76 |
| 11/19/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3789647111191510; DATE: 11/19/2019 - LEGAL O/T TAXI, NOV 16, 2019 | H163 | 40071372 | 17.16 |
| 11/19/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 860091; DATE: 11/15/2019 - TAXI CHARGES FOR 2019-11-15 INVOICE #860091919485 JESSICA LIOU 5482 RIDE DATE: 2019-11-12 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 21:57 | H163 | 40079961 | 61.38 |
| 11/20/19 | Swenson, Robert M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3795312111201538; DATE: 11/20/2019 - LEGAL O/T TAXI, NOV 15, 2019 | H163 | 40075901 | 43.42 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/20/19 | Swenson, Robert M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3795312111201538; DATE: 11/20/2019 - LEGAL O/T TAXI, NOV 06, 2019 | H163 | 40075902 | 43.14 |
| 11/20/19 | Morganelli, Brian<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3795731511201538; DATE: 11/20/2019 - LEGAL O/T TAXI, NOV 18, 2019 | H163 | 40075909 | 11.76 |
| 11/20/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3793487811201538; DATE: 11/20/2019 - LEGAL O/T TAXI, NOV 13, 2019 | H163 | 40076176 | 28.60 |
| 11/21/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3799165411211321; DATE: 11/21/2019 - LEGAL O/T TAXI, NOV 13, 2019 | H163 | 40081812 | 18.50 |
| 11/21/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3799165411211321; DATE: 11/21/2019 - LEGAL O/T TAXI, NOV 11, 2019 | H163 | 40081813 | 17.16 |
| 11/21/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3799165411211321; DATE: 11/21/2019 - LEGAL O/T TAXI, NOV 05, 2019 | H163 | 40081814 | 19.12 |
| 11/21/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3799165411211321; DATE: 11/21/2019 - LEGAL O/T TAXI, NOV 12, 2019 | H163 | 40081815 | 18.50 |
| 11/21/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3799165411211321; DATE: 11/21/2019 - LEGAL O/T TAXI, NOV 18, 2019 | H163 | 40081816 | 19.12 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/21/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3791901011211321; DATE: 11/21/2019 - LEGAL O/T TAXI, NOV 12, 2019 | H163 | 40081892 | 15.95 |
| 11/21/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3791901011211321; DATE: 11/21/2019 - LEGAL O/T TAXI, NOV 14, 2019 | H163 | 40081893 | 21.35 |
| 11/21/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3791901011211321; DATE: 11/21/2019 - LEGAL O/T TAXI, NOV 02, 2019 | H163 | 40081902 | 14.76 |
| 11/25/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3805942711251323; DATE: 11/25/2019 - LEGAL O/T TAXI, OCT 01, 2019 | H163 | 40088671 | 16.00 |
| 11/25/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3805942711251323; DATE: 11/25/2019 -LEGAL O/T TAXI, OCT 30, 2019 | H163 | 40088672 | 14.13 |
| 11/25/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3805942711251323; DATE: 11/25/2019 - LEGAL O/T TAXI, SEP 27, 2019 | H163 | 40088673 | 14.75 |
| 11/25/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3805942711251323; DATE: 11/25/2019 - LEGAL O/T TAXI, NOV 12, 2019 | H163 | 40088674 | 18.50 |
| 11/25/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3805942711251323; DATE: 11/25/2019 - LEGAL O/T TAXI, NOV 15, 2019 | H163 | 40088675 | 25.38 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/25/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3805942711251323; DATE: 11/25/2019 - LEGAL O/T TAXI, NOV 05, 2019 | H163 | 40088676 | 16.00 |
| 11/25/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3805942711251323; DATE: 11/25/2019 - LEGAL O/T TAXI, OCT 23, 2019 | H163 | 40088677 | 16.00 |
| 11/25/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3805942711251323; DATE: 11/25/2019 - LEGAL O/T TAXI, NOV 08, 2019 | H163 | 40088678 | 14.13 |
| 11/25/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3805942711251323; DATE: 11/25/2019 - LEGAL O/T TAXI, SEP 30, 2019 | H163 | 40088679 | 14.16 |
| 11/25/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3805942711251323; DATE: 11/25/2019 - LEGAL O/T TAXI, OCT 29, 2019 | H163 | 40088680 | 14.13 |
| 11/25/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3805942711251323; DATE: 11/25/2019 - LEGAL O/T TAXI, NOV 14, 2019 | H163 | 40088681 | 15.95 |
| 11/25/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3805942711251323; DATE: 11/25/2019 - LEGAL O/T TAXI, SEP 27, 2019 | H163 | 40088682 | 14.76 |
| 11/25/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3805758711251323; DATE: 11/25/2019 - LEGAL O/T TAXI, NOV 19, 2019 | H163 | 40088842 | 12.96 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/25/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3805758711251323; DATE: 11/25/2019 - LEGAL O/T TAXI, NOV 18, 2019 | H163 | 40088843 | 12.96 |
| 11/25/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3805758711251323; DATE: 11/25/2019 - LEGAL O/T TAXI, NOV 20, 2019 | H163 | 40088844 | 13.56 |
| 11/26/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3810649611261321; DATE: 11/26/2019 - LEGAL O/T TAXI, NOV 21, 2019 | H163 | 40091885 | 65.86 |
| 11/26/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3810649611261321; DATE: 11/26/2019 - LEGAL O/T TAXI, NOV 22, 2019 | H163 | 40091886 | 48.62 |
| 11/26/19 | Swenson, Robert M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3808731811261321; DATE: 11/26/2019 - LEGAL O/T TAXI, NOV 22, 2019 | H163 | 40092085 | 44.59 |
| 11/27/19 | Lane, Erik<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 860383; DATE: 11/22/2019 - TAXI CHARGES FOR 2019-11-22 INVOICE #860383922408 ERIK LANE F761 RIDE DATE: 2019-11-01 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: BROOKLYN, NY 11222 RIDE TIME: 21:18 | H163 | 40100023 | 51.22 |
| 11/27/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 860383; DATE: 11/22/2019 - TAXI CHARGES FOR 2019-11-22 INVOICE #860383914336 JESSICA LIOU 5482 RIDE DATE: 2019-11-11 | H163 | 40100113 | 54.57 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/27/19 | Liou, Jessica | H163 | 40100437 | 60.49 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1694766; DATE: 11/20/2019 - TAXI CHARGES FOR 2019-11-20 INVOICE #1694669111434854 JESSICA LIOU 5482 RIDE DATE: 2019-11-14 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 19:25 | | | |
| 11/01/19 | Karotkin, Stephen | H169 | 40056455 | 159.82 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693919; DATE: 11/6/2019 - TAXI CHARGES FOR 2019-11-06 INVOICE #16939199103106032 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-11-01 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 05:05 | | | |
| 11/05/19 | Foust, Rachael L. | H169 | 40051281 | 87.00 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 859911; DATE: 11/1/2019 - TAXI CHARGES FOR 2019-11-01 INVOICE #859911921380 RACHAEL L FOUST E088 RIDE DATE: 2019-10-21 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 17:49 | | | |
| 11/08/19 | Slack, Richard W. | H169 | 40057072 | 61.80 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3733613811081512; DATE: 11/8/2019 - TAXI/CAR SERVICE, OCT 22, 2019 - FROM/TO: AIRPORT/HOTEL | | | |
| 11/13/19 | Liou, Jessica | H169 | 40063843 | 57.50 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3775308111131255; DATE: 11/13/2019 - TAXI/CAR SERVICE, OCT 21, 2019 - FROM/TO: AIRPORT/PG&E OFFICE | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/13/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3775308111131255; DATE: 11/13/2019 - TAXI/CAR SERVICE, OCT 24, 2019 - FROM/TO: JFK/HOME | H169 | 40063851 | 44.30 |
| 11/13/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3775308111131255; DATE: 11/13/2019 - TAXI/CAR SERVICE, OCT 21, 2019 - FROM/TO: HOME/JFK | H169 | 40063855 | 40.64 |
| 11/15/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1694344; DATE: 11/13/2019 - TAXI CHARGES FOR 2019-11-13 INVOICE #16943449110411012 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-11-04 FROM: 767 5 AVE, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 13:20 | H169 | 40068082 | 79.88 |
| 11/15/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1694344; DATE: 11/13/2019 - TAXI CHARGES FOR 2019-11-13 INVOICE #16943449826800 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-11-07 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 04:25 | H169 | 40068148 | 164.27 |
| 11/27/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1694766; DATE: 11/20/2019 - TAXI CHARGES FOR 2019-11-20 INVOICE #169476610193194 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-11-14 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 04:10 | H169 | 40100201 | 166.94 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/27/19 | Goren, Matthew | H169 | 40100205 | 93.62 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1694766; DATE: 11/20/2019 - TAXI CHARGES FOR 2019-11-20 INVOICE #16947669110821671 MATTHEW GOREN 1661 RIDE DATE: 2019-11-11 FROM: MANHATTAN, NY TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 04:35 | | | |
| 11/27/19 | Goren, Matthew | H169 | 40100397 | 86.83 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1694766; DATE: 11/20/2019 - TAXI CHARGES FOR 2019-11-20 INVOICE #16947669110821678 MATTHEW GOREN 1661 RIDE DATE: 2019-11-13 FROM: JFK AIRPORT, JAMAICA, NY TO: MANHATTAN, NY RIDE TIME: 14:22 | | | |
| 11/20/19 | WGM, Firm | S011 | 40078997 | 446.50 |
| | DUPLICATING | | | |
| | 893 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 11/13/2019 TO 11/19/2019 | | | |
| 11/20/19 | Hayes, Emily A. | S011 | 40079846 | 136.50 |
| | DUPLICATING | | | |
| | 273 PRINTING - COLOR IN NEW YORK CITY ON 11/13/2019 20:54PM FROM UNIT 49 | | | |
| 10/08/19 | WGM, Firm | S016 | 40040353 | 0.10 |
| | DOCUMENT SCANNING | | | |
| | 1 PAGES SCANNED IN NEW YORK CITY BETWEEN 10/02/2019 TO 10/02/2019 | | | |
| 11/05/19 | WGM, Firm | S016 | 40055348 | 11.40 |
| | DOCUMENT SCANNING | | | |
| | 114 PAGES SCANNED IN NEW YORK CITY BETWEEN 10/28/2019 TO 10/31/2019 | | | |
| 11/12/19 | WGM, Firm | S016 | 40063020 | 6.50 |
| | DOCUMENT SCANNING | | | |
| | 65 PAGES SCANNED IN NEW YORK CITY BETWEEN 11/04/2019 TO 11/04/2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/19/19 | WGM, Firm<br>DOCUMENT SCANNING<br>5 PAGES SCANNED IN NEW YORK CITY BETWEEN 11/11/2019 TO 11/11/2019 | S016 | 40078798 | 0.50 |
| 11/26/19 | WGM, Firm<br>DOCUMENT SCANNING<br>187 PAGES SCANNED IN NEW YORK CITY BETWEEN 11/18/2019 TO 11/21/2019 | S016 | 40091184 | 18.70 |
| 11/04/19 | WGM, Firm<br>DUPLICATING<br>2040 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/28/2019 TO 10/28/2019 | S017 | 40055061 | 204.00 |
| 11/11/19 | WGM, Firm<br>DUPLICATING<br>526 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/04/2019 TO 11/04/2019 | S017 | 40062708 | 52.60 |
| 11/18/19 | WGM, Firm<br>DUPLICATING<br>788 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/14/2019 TO 11/14/2019 | S017 | 40077699 | 78.80 |
| 11/06/19 | Schinckel, Thomas Robert<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 11/04/2019 18:18PM FROM UNIT 12 | S018 | 40052490 | 1.70 |
| 11/20/19 | Gilchrist, Roy W.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 11/14/2019 11:57AM FROM UNIT 10 | S018 | 40079615 | 1.70 |
| 11/20/19 | Gilchrist, Roy W.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 11/13/2019 18:14PM FROM UNIT 11 | S018 | 40079644 | 1.70 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/20/19 | Hayes, Emily A.<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 11/13/2019 20:55PM FROM UNIT 49 | S019 | 40079743 | 3.00 |
| 11/27/19 | Biratu, Sirak D.<br>3 RING BINDER 1" TO 3"<br>3 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 11/25/2019 16:26PM FROM UNIT 11 | S019 | 40098764 | 9.00 |
| 10/17/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 10/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40084235 | 66.14 |
| 10/22/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 10/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 48 | S061 | 40085027 | 110.23 |
| 11/01/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2019-10/31/2019 | S061 | 40090475 | 11.50 |
| 11/01/19 | Lopez, Raul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163764 | 6.30 |
| 11/15/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 10/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40068869 | 89.27 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/15/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 10/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40068913 | 82.87 |
| 11/15/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 10/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40068958 | 22.32 |
| 11/15/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 10/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 45 | S061 | 40068967 | 302.76 |
| 11/15/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 10/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 40068987 | 22.32 |
| 11/15/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 10/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40069036 | 66.95 |
| 11/19/19 | Zangrillo, Anthony<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - OCTOBER 2019 | S061 | 40080405 | 17.02 |
| 11/19/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - OCTOBER 2019 | S061 | 40080573 | 53.05 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------|-----------|----------|--------|
| 11/20/19 | Bitter, Blake | S061 | 40077164 | 151.98 |
| | COMPUTERIZED RESEARCH | | | |
| | DC WESTLAW - BITTER,BLAKE 10/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | | | |
| 11/20/19 | Bitter, Blake | S061 | 40077190 | 79.80 |
| | COMPUTERIZED RESEARCH | | | |
| | DC WESTLAW - BITTER,BLAKE 10/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 11/20/19 | Bitter, Blake | S061 | 40077193 | 26.60 |
| | COMPUTERIZED RESEARCH | | | |
| | DC WESTLAW - BITTER,BLAKE 10/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 11/20/19 | Carens, Elizabeth Anne | S061 | 40086273 | 2.40 |
| | COMPUTERIZED RESEARCH | | | |
| | BLAW USAGE REPORT - OCTOBER 2019; ESPITIA, SADYS; 1 DOCKET UPDATE; DATE: 10/1/2019-10/31/2019 | | | |
| 11/20/19 | Silber, Gary | S061 | 40086288 | 14.96 |
| | COMPUTERIZED RESEARCH | | | |
| | BLAW USAGE REPORT - OCTOBER 2019; SILBER, GARY; 1 EDGAR, DEALMAKER & DRAFT ANALYZER; DATE: 10/1/2019-10/31/2019 | | | |
| 11/21/19 | Morganelli, Brian | S061 | 40084089 | 27.75 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MORGANELLI,BRIAN 10/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/21/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 10/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 36 | S061 | 40084177 | 396.84 |
| 11/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 10/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40084202 | 107.00 |
| 11/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 10/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 50 | S061 | 40084210 | 283.37 |
| 11/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 10/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40084236 | 499.52 |
| 11/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 10/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40084270 | 125.96 |
| 11/21/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 10/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 40084281 | 198.42 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/21/19 | Kramer, Kevin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KRAMER,KEVIN 10/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40084338 | 15.73 |
| 11/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 10/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40084350 | 22.05 |
| 11/21/19 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 10/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 40 | S061 | 40084367 | 485.03 |
| 11/21/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 10/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 40084474 | 286.61 |
| 11/21/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 10/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40084650 | 66.14 |
| 11/21/19 | Tsekerides, Theodore E.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TSEKERIDES,THEODORE E 10/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40084654 | 44.09 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/21/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 10/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40084664 | 61.98 |
| 11/21/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 10/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 40084683 | 39.32 |
| 11/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 10/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 160 | S061 | 40084686 | 37.77 |
| 11/21/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NOLAN,JACK 10/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40084718 | 6.48 |
| 11/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 10/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40084735 | 22.05 |
| 11/21/19 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MORGANELLI,BRIAN 10/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40084753 | 27.75 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/21/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 10/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40084774 | 66.14 |
| 11/21/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 10/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40084781 | 176.37 |
| 11/21/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 10/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 35 | S061 | 40084789 | 132.28 |
| 11/21/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 10/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40084796 | 103.91 |
| 11/21/19 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MORGANELLI,BRIAN 10/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 40084798 | 5.55 |
| 11/21/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 10/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40084806 | 22.05 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/21/19 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 10/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40084851 | 15.73 |
| 11/21/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 10/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 60 | S061 | 40084888 | 125.96 |
| 11/21/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEE,KATHLEEN 10/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40084927 | 22.05 |
| 11/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 10/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40084952 | 22.05 |
| 11/21/19 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MORGANELLI,BRIAN 10/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40084960 | 22.05 |
| 11/21/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 10/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40084990 | 91.27 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/21/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 10/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40084997 | 15.73 |
| 11/21/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 10/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40085096 | 110.23 |
| 11/21/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 10/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40085103 | 22.05 |
| 11/21/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 10/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40085119 | 110.23 |
| 11/21/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 10/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40085167 | 53.50 |
| 11/21/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 10/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 40085178 | 88.19 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/21/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 10/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40085182 | 55.50 |
| 11/21/19 | Bostel, Kevin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BOSTEL,KEVIN 10/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40085201 | 115.32 |
| 11/21/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 10/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40085203 | 22.05 |
| 11/21/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 10/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 40085204 | 214.15 |
| 11/21/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 10/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40085209 | 22.05 |
| 11/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 10/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 56 | S061 | 40085233 | 192.10 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/21/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 10/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | S061 | 40085241 | 132.28 |
| 11/21/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 10/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | S061 | 40085336 | 110.23 |
| 11/21/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 10/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 40085351 | 110.23 |
| 11/21/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 10/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | S061 | 40085380 | 110.23 |
| 11/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 10/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 21 | S061 | 40085429 | 168.82 |
| 11/21/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 10/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 65 | S061 | 40085467 | 258.24 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/21/19 | Lane, Erik | S061 | 40085489 | 119.64 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LANE,ERIK 10/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | | | |
| 11/21/19 | Goren, Matthew | S061 | 40085544 | 88.19 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOREN,MATTHEW 10/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 44 | | | |
| 11/21/19 | Morganelli, Brian | S061 | 40085553 | 234.96 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MORGANELLI,BRIAN 10/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 37 | | | |
| 11/21/19 | Green, Austin Joseph | S061 | 40085561 | 265.64 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GREEN,AUSTIN 10/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 55 | | | |
| 11/21/19 | Lane, Erik | S061 | 40085620 | 37.77 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LANE,ERIK 10/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | | | |
| 11/21/19 | Sonkin, Clifford | S061 | 40085628 | 267.64 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SONKIN,CLIFFORD 10/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 29 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/21/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 10/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40085649 | 6.48 |
| 11/21/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 10/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 40085664 | 37.77 |
| 11/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 10/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40085669 | 15.73 |
| 11/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 10/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 39 | S061 | 40085687 | 462.83 |
| 11/21/19 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MORGANELLI,BRIAN 10/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40085711 | 27.75 |
| 11/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 10/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40085718 | 44.09 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/21/19 | Bostel, Kevin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BOSTEL,KEVIN 10/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40085723 | 155.10 |
| 11/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 10/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40085754 | 148.01 |
| 11/21/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 10/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40085814 | 6.48 |
| 11/21/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 10/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40085815 | 75.54 |
| 11/21/19 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 10/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40085958 | 97.59 |
| 11/21/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 10/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 40085962 | 69.22 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/21/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 10/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40085988 | 110.23 |
| 11/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 10/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40086021 | 182.54 |
| 11/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 10/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 40086087 | 141.68 |
| 11/21/19 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2019-10/31/2019 | S061 | 40090034 | 96.20 |
| 11/21/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2019-10/31/2019 | S061 | 40090046 | 56.30 |
| 11/21/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2019-10/31/2019 | S061 | 40090106 | 16.10 |
| 11/21/19 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2019-10/31/2019 | S061 | 40090115 | 3.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/21/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2019-10/31/2019 | S061 | 40090122 | 0.60 |
| 11/21/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2019-10/31/2019 | S061 | 40090181 | 29.90 |
| 11/21/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2019-10/31/2019 | S061 | 40090212 | 2.50 |
| 11/21/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2019-10/31/2019 | S061 | 40090269 | 3.20 |
| 11/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2019-10/31/2019 | S061 | 40090277 | 25.60 |
| 11/21/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2019-10/31/2019 | S061 | 40090278 | 2.40 |
| 11/21/19 | Kramer, Kevin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2019-10/31/2019 | S061 | 40090394 | 0.90 |
| 11/21/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2019-10/31/2019 | S061 | 40090398 | 9.00 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/21/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2019-10/31/2019 | S061 | 40090504 | 14.50 |
| 11/21/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2019-10/31/2019 | S061 | 40090513 | 10.70 |
| 11/25/19 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - GOSLIN, THOMAS D. 10/10/2019 ACCOUNT 424YN6CXS | S061 | 40092488 | 294.89 |
| 11/25/19 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - GOSLIN, THOMAS D. 10/10/2019 ACCOUNT 424YN6CXS | S061 | 40092526 | 118.40 |
| 11/25/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 10/11/2019 ACCOUNT 424YN6CXS | S061 | 40092774 | 97.66 |
| 11/25/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 10/15/2019 ACCOUNT 424YN6CXS | S061 | 40092789 | 655.93 |
| 11/25/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 10/14/2019 ACCOUNT 424YN6CXS | S061 | 40092849 | 93.70 |
| 11/25/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 10/30/2019 ACCOUNT 424YN6CXS | S061 | 40092866 | 937.04 |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/25/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SONKIN, CLIFFORD 10/22/2019 ACCOUNT 424YN6CXS | S061 | 40092872 | 187.41 |
| 11/25/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SONKIN, CLIFFORD 10/17/2019 ACCOUNT 424YN6CXS | S061 | 40092911 | 195.31 |
| 11/25/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 10/24/2019 ACCOUNT 424YN6CXS | S061 | 40092982 | 97.66 |
| 11/25/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 10/11/2019 ACCOUNT 424YN6CXS | S061 | 40093014 | 187.40 |
| 11/25/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 10/18/2019 ACCOUNT 424YN6CXS | S061 | 40093023 | 390.60 |
| 11/25/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 10/30/2019 ACCOUNT 424YN6CXS | S061 | 40093024 | 97.66 |
| 11/25/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 10/15/2019 ACCOUNT 424YN6CXS | S061 | 40093029 | 52.28 |
| 11/25/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 10/18/2019 ACCOUNT 424YN6CXS | S061 | 40093035 | 93.70 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020001373

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/25/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 10/15/2019 ACCOUNT 424YN6CXS | S061 | 40093077 | 97.66 |
| 11/25/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SONKIN, CLIFFORD 10/22/2019 ACCOUNT 424YN6CXS | S061 | 40093088 | 292.95 |
| 11/26/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 10/23/2019 ACCOUNT 424YN6CXS | S061 | 40102117 | 51.18 |
| 11/26/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 10/23/2019 ACCOUNT 424YN6CXS | S061 | 40102121 | 153.53 |
| 11/26/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 10/18/2019 ACCOUNT 424YN6CXS | S061 | 40102123 | 95.60 |
| 11/30/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 10/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40102284 | 65.26 |
| 11/06/19 | WGM, Firm<br>DUPLICATING<br>686 PRINT(S) MADE IN NEW YORK BETWEEN 10/30/2019 TO 11/05/2019 | S117 | 40053202 | 68.60 |

**Weil, Gotshal & Manges LLP**

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/13/19 | WGM, Firm<br>DUPLICATING<br>589 PRINT(S) MADE IN NEW YORK BETWEEN 11/06/2019 TO 11/12/2019 | S117 | 40078281 | 58.90 |
| 11/20/19 | WGM, Firm<br>DUPLICATING<br>871 PRINT(S) MADE IN NEW YORK BETWEEN 11/13/2019 TO 11/19/2019 | S117 | 40079346 | 87.10 |
| 11/27/19 | WGM, Firm<br>DUPLICATING<br>1351 PRINT(S) MADE IN NEW YORK BETWEEN 11/20/2019 TO 11/26/2019 | S117 | 40099245 | 135.10 |
| 11/25/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 10/23/2019 - COURT CALL DEBIT LEDGER FOR 10/02/2019 THROUGH 11/01/2019 | S149 | 40092336 | 147.50 |
| 11/25/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 10/07/2019 -COURT CALL DEBIT LEDGER FOR 10/02/2019 THROUGH 11/01/2019 | S149 | 40092337 | 132.50 |
| | **TOTAL DISBURSEMENTS** | | | **$40,761.62** |