**EXHIBIT D**

**ADMN - Case Administration (Incl. Docket Updates and Case Calendar)**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/01/19 | Scanzillo, Stephanie | Attention to coordinating with Technical Litigation Support regarding network access, per J. Mungai. | 0.20 | 62.00 | ADMN |
| 11/01/19 | Gonzalez, Miguel | Attention to assist M. Kozycz with PGE-BK productions. | 0.20 | 77.00 | ADMN |
| 11/01/19 | Gonzalez, Miguel | Attention to PG&E photo media creation at request of N. Jakobson. | 1.00 | 385.00 | ADMN |
| 11/01/19 | Gonzalez, Miguel | Attention to creation of six FTP sites at request of J. Lewandowski. | 0.40 | 154.00 | ADMN |
| 11/01/19 | Gonzalez, Miguel | Attention to quality control of PGE-BK-TAR production volume. | 2.10 | 808.50 | ADMN |
| 11/01/19 | Driscoll, Kathleen | Attention to requesting weekly FTPs. | 0.30 | 93.00 | ADMN |
| 11/01/19 | Fernandez, Vivian | Attention to Calendar updates per S. Gentel. | 1.00 | 290.00 | ADMN |
| 11/01/19 | O'Neill, Rebecca | Attention to updating amended deposition notices, as per M. Madgavkar. | 0.40 | 116.00 | ADMN |
| 11/01/19 | O'Neill, Rebecca | Attention to pulling responses to Interrogatories and Requests for Production from CaseHomePage, as per M. Winograd. | 1.60 | 464.00 | ADMN |
| 11/01/19 | Gonzalez, Miguel | Attention to PG&E PGE-CALPA-DATA production at request of attorney M. Wheeler. | 1.20 | 462.00 | ADMN |
| 11/02/19 | Fernandez, Vivian | Attention to retrieval and edit of the PG&E Estimation calendar per L. Grossbard. | 0.70 | 203.00 | ADMN |
| 11/02/19 | Fernandez, Vivian | Attention to update of the PG&E Case calendar per S. Hawkins. | 0.50 | 145.00 | ADMN |
| 11/03/19 | Morales, Jonathan | Attention to the creation of secure FTP sites at request of K. Driscoll. | 0.50 | 180.00 | ADMN |
| 11/03/19 | Morales, Jonathan | Attention to creation of secure FTP sites at request of K. Driscoll in regards to Camp Fire matters. | 0.50 | 180.00 | ADMN |
| 11/03/19 | Morales, Jonathan | Attention to creation of secure FTP sites at request of K. Driscoll in regards to Tubbs matters. | 0.50 | 180.00 | ADMN |
| 11/03/19 | Morales, Jonathan | Attention to LitData access for B. Hillis and S. Khalil. | 0.20 | 72.00 | ADMN |
| 11/03/19 | Morales, Jonathan | Attention to creation of secure FTP sites at request of K. Driscoll in regards to Kincade matters. | 0.50 | 180.00 | ADMN |
| 11/04/19 | Scanzillo, Stephanie | Attention to coordinating with conference center regarding expert meetings, per G. May. | 0.60 | 186.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/04/19 | Gonzalez, Miguel | Attention to PG&E J. Goodfellow second media copy creation at request of H. Cogur. | 0.40 | 154.00 | ADMN |
| 11/04/19 | Gonzalez, Miguel | Attention to PG&E J. Goodfellow media creation at request of H. Cogur. | 0.80 | 308.00 | ADMN |
| 11/04/19 | Fernandez, Vivian | Attention to saving of email correspondence relevant to case. | 1.00 | 290.00 | ADMN |
| 11/04/19 | Driscoll, Kathleen | Attention to compiling weekly FTPs. | 0.30 | 93.00 | ADMN |
| 11/04/19 | Lewandowski, Joan | Attention to obtaining PG&E network credentials for new team members. | 0.20 | 62.00 | ADMN |
| 11/04/19 | Severini, Roberto | Attention to the creation of secure FTP site at the request of C. Zhen. | 0.20 | 72.00 | ADMN |
| 11/04/19 | Fernandez, Vivian | Attention to calendar edits and calendar distribution per S. Topol. | 2.00 | 580.00 | ADMN |
| 11/04/19 | Lewandowski, Joan | Attention to updating docket regarding United States v. Pacific Gas & Electric Co. for attorney review per B. Sukiennik. | 0.10 | 31.00 | ADMN |
| 11/04/19 | Lewandowski, Joan | Attention to reviewing and organizing correspondence per L. Grossbard. | 0.60 | 186.00 | ADMN |
| 11/04/19 | Lewandowski, Joan | Attention to updating bankruptcy docket. | 0.90 | 279.00 | ADMN |
| 11/04/19 | O'Neill, Rebecca | Attention to saving correspondence with experts. | 2.70 | 783.00 | ADMN |
| 11/04/19 | O'Neill, Rebecca | Attention to creating deposition notice, as per M. Madgavkar. | 0.80 | 232.00 | ADMN |
| 11/04/19 | Driscoll, Kathleen | Attention to coordinating access to PG&E building per A. Tilden. | 0.20 | 62.00 | ADMN |
| 11/04/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (1.0); Attention to sorting through most recent CaseHomePage filings for any letters from opposing counsel re meet and confers, per N. Denning (0.3). | 1.30 | 377.00 | ADMN |
| 11/04/19 | Driscoll, Kathleen | Attention to coordinating shipment of deposition materials per A. Tilden. | 0.50 | 155.00 | ADMN |
| 11/04/19 | Gonzalez, Miguel | Attention to PG&E CDF-Tubbs Production at request of C. Zhen. | 1.40 | 539.00 | ADMN |
| 11/05/19 | Gonzalez, Miguel | Attention to modify LITData, Case Notebook and Cravath Relativity access for F. Ng. | 0.20 | 77.00 | ADMN |
| 11/05/19 | Fernandez, Vivian | Attention to updates on the case estimation calendar per B. Sukiennik. | 1.00 | 290.00 | ADMN |
| 11/05/19 | Lewandowski, Joan | Attention to reviewing file and providing requested documents to M. Jamison. | 0.10 | 31.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Lewandowski, Joan | Attention to reviewing and finalizing expert retention letter per S. Warburg-Johnson. | 0.10 | 31.00 | ADMN |
| 11/05/19 | Sukiennik, Brittany L. | Attention to case calendar. | 0.20 | 192.00 | ADMN |
| 11/05/19 | Fernandez, Vivian | Attention to FTP upload of proof of claims per S. Gentel. | 0.30 | 87.00 | ADMN |
| 11/05/19 | Lewandowski, Joan | Attention to locating document for attorney review per M. Thompson. | 0.10 | 31.00 | ADMN |
| 11/05/19 | Fernandez, Vivian | Attention to retrieval of employee contact information per M. Thompson. | 0.30 | 87.00 | ADMN |
| 11/05/19 | Fernandez, Vivian | Attention to retrieval of employee information per A. Kempf. | 0.30 | 87.00 | ADMN |
| 11/05/19 | Lewandowski, Joan | Attention to reviewing file and retrieving requested document per M. Thompson. | 0.10 | 31.00 | ADMN |
| 11/05/19 | Fernandez, Vivian | Attention to PG&E system access per C. Ray. | 0.40 | 116.00 | ADMN |
| 11/05/19 | Fernandez, Vivian | Attention to saving of email correspondence per M. Kozycz and F. Lawoyin. | 1.00 | 290.00 | ADMN |
| 11/05/19 | Fernandez, Vivian | Attention to coordination of relativity access per L. Borzi and H. King. | 0.60 | 174.00 | ADMN |
| 11/05/19 | Lewandowski, Joan | Attention to conducting searches of file and docket for requested documents and information per S. Reents and drafting email related to results. | 0.40 | 124.00 | ADMN |
| 11/05/19 | Driscoll, Kathleen | Attention to coordinating shipment of deposition materials per A. Tilden. | 0.70 | 217.00 | ADMN |
| 11/05/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (1.1); Attention to saving correspondence with opposing counsel, per M. Madgavkar (0.2); Attention to saving VIS records, per S. Bodner (0.2); Attention to circulating most recent CHP filings to the tubbs fire team, per M. Madgavkar (0.2). | 1.70 | 493.00 | ADMN |
| 11/06/19 | Gonzalez, Miguel | Attention to prepare and load PG&E PGE-BK productions at request of J. Fernando. | 1.00 | 385.00 | ADMN |
| 11/06/19 | Scanzillo, Stephanie | Attention to coordinating with IT Help Desk regarding list serv creation, per S. Hawkins. | 0.20 | 62.00 | ADMN |
| 11/06/19 | Gonzalez, Miguel | Attention to prepare and load PG&E PGE-BK-SB productions at request of M. Kozycz. | 3.70 | 1,424.50 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | Severini, Roberto | Attention to the preparation of media containing privileged documents for expert review at the request of S. Scanzillo. | 0.50 | 180.00 | ADMN |
| 11/06/19 | Fernandez, Vivian | Attention to calendar updates per S. Hawkins. | 0.40 | 116.00 | ADMN |
| 11/06/19 | Severini, Roberto | Attention to the creation of secure FTP site at the request of V. Velasco. | 0.20 | 72.00 | ADMN |
| 11/06/19 | Scanzillo, Stephanie | Attention to coordinating with Technical Litigation Support regarding Relativity upload, per S. Topol. | 0.30 | 93.00 | ADMN |
| 11/06/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (2.1); Attention to saving case management conference statements, per K. Docherty (0.8); Attention to converting a PDF into a word document and amending formatting, per S. Bodner (1.1). | 4.00 | 1,160.00 | ADMN |
| 11/06/19 | Cogur, Husniye | Attention to filing Pro Hac Vice application per K. D. Janson. | 1.00 | 290.00 | ADMN |
| 11/06/19 | Morales, Jonathan | Attention to LitData access for E. Lewis. | 0.10 | 36.00 | ADMN |
| 11/07/19 | Morales, Jonathan | Attention to the creation of secure FTP site at request of M. Kozycz along with upload of production documents to aforementioned secure FTP site. | 0.50 | 180.00 | ADMN |
| 11/07/19 | Zumbro, P | Call with Debtors professionals re case management issues. | 0.50 | 750.00 | ADMN |
| 11/07/19 | Gonzalez, Miguel | Attention to prepare and load PG&E PGE-BK production volumes at request of J. Fernando. | 4.00 | 1,540.00 | ADMN |
| 11/07/19 | Gonzalez, Miguel | Attention to modify LITData, Case Notebook and Cravath Relativity access for E. Siegel. | 0.20 | 77.00 | ADMN |
| 11/07/19 | Fernandez, Vivian | Attention to coordination of calendar edits and calendar distribution per S. Hawkins. | 1.50 | 435.00 | ADMN |
| 11/07/19 | Cogur, Husniye | Attention to updating the estimation case calendar per M. Kozycz. | 0.30 | 87.00 | ADMN |
| 11/07/19 | Fernandez, Vivian | Attention to coordination of future inspections per F. Lawoyin and M. Thompson. | 1.00 | 290.00 | ADMN |
| 11/07/19 | Lewandowski, Joan | Attention to reviewing emails regarding upcoming depositions and updating calendars regarding same per B. Sukiennik. | 0.40 | 124.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/07/19 | Severini, Roberto | Attention to the granting of access to deposition storage workspace at the request of J. Lewandowski. | 0.10 | 36.00 | ADMN |
| 11/07/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (1.0); Attention to circulating key filings to tubbs fire team, per M. Madgavkar (0.2); Attention to sorting most recently uploaded CHP filings into their designated discovery folders, per M. Madgavkar (0.8). | 2.00 | 580.00 | ADMN |
| 11/07/19 | Cogur, Husniye | Attention to filing pro hac vice per K. D. Janson. | 1.00 | 290.00 | ADMN |
| 11/08/19 | Scanzillo, Stephanie | Attention to coordinating with discovery vendor regarding associate Relativity access, per E. Siegel. | 0.20 | 62.00 | ADMN |
| 11/08/19 | Fernandez, Vivian | Attention to edits on PG&E case calendar per M. Madgavkar. | 0.70 | 203.00 | ADMN |
| 11/08/19 | Fernandez, Vivian | Attention to coordination of mailing materials per J. North. | 0.40 | 116.00 | ADMN |
| 11/08/19 | Farrell, Jessica | Attention to updating Bankruptcy docket N drive location. | 1.80 | 522.00 | ADMN |
| 11/08/19 | Fernandez, Vivian | Attention to retrieval of employee information per M. Ardeljan. | 0.30 | 87.00 | ADMN |
| 11/08/19 | Morales, Jonathan | Attention to the creation of media for expert docs at request of N. Jakobson. | 0.50 | 180.00 | ADMN |
| 11/08/19 | Velasco, Veronica | Attention to updating all filings folder of CaseHomePage and state court docket alerts, per M. Madgavkar (2.1); Attention to coordinating with the Loews Hotel to have materials printed for D. Hernandez and E. Chesler, per K. Docherty (0.5). | 2.60 | 754.00 | ADMN |
| 11/09/19 | Sukiennik, Brittany L. | Attention to emails re deposition scheduling and logistics. | 0.70 | 672.00 | ADMN |
| 11/10/19 | Morales, Jonathan | Attention to the creation of a secure FTP site and file upload at request of S. Hawkins. | 0.50 | 180.00 | ADMN |
| 11/10/19 | Scanzillo, Stephanie | Attention to coordinating with vendors regarding printing logistics, per D. Mong. | 0.70 | 217.00 | ADMN |
| 11/10/19 | Scanzillo, Stephanie | Attention to providing court reporter information, per D. Mong. | 0.40 | 124.00 | ADMN |
| 11/10/19 | Fernandez, Vivian | Attention to calendar update and distribution for review. | 0.50 | 145.00 | ADMN |
| 11/10/19 | Morales, Jonathan | Attention to the creation of a secure FTP site at request of V. Velasco. | 0.10 | 36.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/11/19 | Scanzillo, Stephanie | Attention to compiling PG&E employee information, per M. Ardeljan. | 0.10 | 31.00 | ADMN |
| 11/11/19 | Gonzalez, Miguel | Attention to prepare and load PG&E PGE-NBF production at request of S. Saraiya. | 4.60 | 1,771.00 | ADMN |
| 11/11/19 | Gonzalez, Miguel | Attention to modify PG&E PGE-NBF production at request of M. Wheeler. | 0.30 | 115.50 | ADMN |
| 11/11/19 | Gonzalez, Miguel | Attention to assist M. Wong with PG&E PGE-NBF productions. | 0.50 | 192.50 | ADMN |
| 11/11/19 | Fernandez, Vivian | Attention to coordination of PG&E credentials for C. Ray. | 0.50 | 145.00 | ADMN |
| 11/11/19 | Lewandowski, Joan | Attention to reviewing and updating deposition calendar per B. Sukiennik. | 0.30 | 93.00 | ADMN |
| 11/11/19 | Fernandez, Vivian | Attention to update of the Estimation calendar per E. Siegel. | 2.00 | 580.00 | ADMN |
| 11/11/19 | Fernandez, Vivian | Attention to creation of Estimation team listserv per B. Sukiennik. | 0.50 | 145.00 | ADMN |
| 11/11/19 | Fernandez, Vivian | Attention to calendar edits and distribution per S. Hawkins. | 1.50 | 435.00 | ADMN |
| 11/11/19 | Lewandowski, Joan | Attention to updating docket in Northern District Court case per M. Zaken. | 0.20 | 62.00 | ADMN |
| 11/11/19 | Scanzillo, Stephanie | Attention to coordinating with client regarding data request responses, per M. Fleming. | 0.40 | 124.00 | ADMN |
| 11/11/19 | Velasco, Veronica | Attention to saving CaseHomePage Filings and State Court docket filings onto the N Drive and structuring by type of filing, per M. Madgavkar (5.1); Attention to circulating key docket filings to the Tubbs Fire Team, per M. Madgavkar (1.8); Attention to re-pulling Breitenstein production, per M. Winograd (1.3). | 8.20 | 2,378.00 | ADMN |
| 11/11/19 | Gonzalez, Miguel | Attention to creation of a new FTP site at request of V. Velasco. | 0.20 | 77.00 | ADMN |
| 11/12/19 | Scanzillo, Stephanie | Attention to compiling calendar template, per C. Beshara. | 0.30 | 93.00 | ADMN |
| 11/12/19 | Gonzalez, Miguel | Attention to creation of 15 FTP sites at request of K. Driscoll. | 2.50 | 962.50 | ADMN |
| 11/12/19 | Fernandez, Vivian | Attention to confirmation of calendar deposition dates per B. Sukiennik. | 0.40 | 116.00 | ADMN |
| 11/12/19 | Lewandowski, Joan | Attention to obtaining PG&E network credentials for new team members. | 0.30 | 93.00 | ADMN |
| 11/12/19 | Sukiennik, Brittany L. | Attention to case calendar and deposition scheduling. | 0.30 | 288.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Severini, Roberto | Attention to the creation of secure FTP site at the request of J. Venegas Fernando. | 0.20 | 72.00 | ADMN |
| 11/12/19 | Fernandez, Vivian | Attention to retrieval of produced Wildfire Mitigation plan per M. Jamison. | 0.30 | 87.00 | ADMN |
| 11/12/19 | Fernandez, Vivian | Attention to PG&E credential coordination per C. Ray. | 0.50 | 145.00 | ADMN |
| 11/12/19 | Fernandez, Vivian | Attention to printing and organization of individual plaintiff materials per A. Tilden. | 0.90 | 261.00 | ADMN |
| 11/12/19 | Lewandowski, Joan | Attention to updating docket regarding United States v. Pacific Gas & Electric Co. for attorney review per B. Sukiennik. | 0.10 | 31.00 | ADMN |
| 11/12/19 | Lewandowski, Joan | Attention to reviewing and updating deposition calendar per E. Siegel. | 0.90 | 279.00 | ADMN |
| 11/12/19 | Fernandez, Vivian | Attention to document retrieval per M. Kozycz. | 0.40 | 116.00 | ADMN |
| 11/12/19 | Lewandowski, Joan | Attention to reviewing and updating deposition calendar per B. Sukiennik. | 0.40 | 124.00 | ADMN |
| 11/12/19 | Velasco, Veronica | Attention to saving CaseHomePage Filings and State Court docket filings onto the N Drive and structuring by type of filing, per M. Madgavkar (1.3); Attention to circulating key docket filings to the Tubbs Fire Team, per M. Madgavkar (0.8). | 2.10 | 609.00 | ADMN |
| 11/12/19 | Dobson, B | Attention to deposition logistics, as per M. Madgavkar. | 2.90 | 971.50 | ADMN |
| 11/12/19 | Dobson, B | Attention to Veritext logistics, as per M. Winograd. | 1.90 | 636.50 | ADMN |
| 11/13/19 | Fernandez, Vivian | Attention to Estimation Calendar updates and additions per E. Siegel. | 2.00 | 580.00 | ADMN |
| 11/13/19 | Farrell, Jessica | Attention to organizing and pulling bankruptcy docket items. | 1.10 | 319.00 | ADMN |
| 11/13/19 | Severini, Roberto | Attention to the granting of access to retrieval database at the request of V. Fernandez. | 0.20 | 72.00 | ADMN |
| 11/13/19 | Fernandez, Vivian | Attention to case calendar preparation per S. Hawkins. | 0.90 | 261.00 | ADMN |
| 11/13/19 | Fernandez, Vivian | Attention to retrieval of employee information per A. Weiss. | 0.30 | 87.00 | ADMN |
| 11/13/19 | Lewandowski, Joan | Attention to obtaining PG&E network credentials for new team members. | 0.40 | 124.00 | ADMN |
| 11/13/19 | Farrell, Jessica | Attention to compiling names and job titles for players list per S. Warburg-Johnson. | 2.60 | 754.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Velasco, Veronica | Attention to saving CaseHomePage Filings and State Court docket filings onto the N Drive and structuring by type of filing, per M. Madgavkar (3.1); Attention to circulating key docket filings to the Tubbs Fire Team, per M. Madgavkar (0.8). | 3.90 | 1,131.00 | ADMN |
| 11/13/19 | Dobson, B | Attention to saving various correspondence and court filings. | 1.90 | 636.50 | ADMN |
| 11/14/19 | Fernandez, Vivian | Attention to edits on the case calendars per S. Hawkins . | 1.00 | 290.00 | ADMN |
| 11/14/19 | Fernandez, Vivian | Attention to additional edits on the calendar per B. Sukiennik. | 0.50 | 145.00 | ADMN |
| 11/14/19 | Fernandez, Vivian | Attention to update of the Estimation charts, trackers and calendars per E. Siegel. | 3.00 | 870.00 | ADMN |
| 11/14/19 | Fernandez, Vivian | Attention to creating an upcoming depositions chart per E. Siegel. | 1.00 | 290.00 | ADMN |
| 11/14/19 | Zhen, Charlie | Attention to facilitating Exhibit Share access per M. Wong, and L. Cole. | 0.50 | 145.00 | ADMN |
| 11/14/19 | Velasco, Veronica | Attention to saving CaseHomePage Filings and State Court docket filings onto the N Drive and structuring by type of filing, per M. Madgavkar (1.1); Attention to circulating key docket filings to the Tubbs Fire Team, per M. Madgavkar (0.8). | 1.90 | 551.00 | ADMN |
| 11/14/19 | Dobson, B | Attention to creating credentials charts in advance of pre-trial. | 0.80 | 268.00 | ADMN |
| 11/15/19 | Gonzalez, Miguel | Attention to prepare and load PG&E PGE-NBF volumes at request of M. Wong. | 4.00 | 1,540.00 | ADMN |
| 11/15/19 | Fernandez, Vivian | Attention to retrieval of FTPs for document uploads and employee information per J. Mooney. | 0.50 | 145.00 | ADMN |
| 11/15/19 | Sukiennik, Brittany L. | Attention to deposition calendar. | 0.30 | 288.00 | ADMN |
| 11/15/19 | Fernandez, Vivian | Attention to update of the case calendar per M. Madgavkar. | 1.00 | 290.00 | ADMN |
| 11/15/19 | Driscoll, Kathleen | Attention to requesting and compiling weekly FTP sites. | 0.30 | 93.00 | ADMN |
| 11/15/19 | Velasco, Veronica | Attention to saving CaseHomePage Filings and State Court docket filings onto the N Drive and structuring by type of filing, per M. Madgavkar (3.1); Attention to circulating key filings to the Tubbs Fire Team, per M. Madgavkar (0.9). | 4.00 | 1,160.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/16/19 | Lewandowski, Joan | Attention to coordinating retrieval of selected records with vendor per M. Kozycz. | 0.20 | 62.00 | ADMN |
| 11/16/19 | Lewandowski, Joan | Attention to reviewing docket regarding recent filings and downloading and organizing same for attorney review per B. Sukiennik. | 1.20 | 372.00 | ADMN |
| 11/16/19 | Lewandowski, Joan | Attention to coordinating retrieval of selected records with vendor per S. Warburg-Johnson. | 0.50 | 155.00 | ADMN |
| 11/17/19 | Scanzillo, Stephanie | Attention to updating docket materials, per M. Zaken. | 1.10 | 341.00 | ADMN |
| 11/17/19 | Gonzalez, Miguel | Attention to modify LITData, Case Notebook and Cravath Relativity access for S. Scanzillo. | 0.20 | 77.00 | ADMN |
| 11/17/19 | Gonzalez, Miguel | Attention to PG&E export project at request of D. Mong. | 1.70 | 654.50 | ADMN |
| 11/17/19 | Gonzalez, Miguel | Attention to PG&E PGE-NBF production at request of attorney M. Wheeler. | 1.50 | 577.50 | ADMN |
| 11/17/19 | Fernandez, Vivian | Attention to updates and review of estimation calendars and deposition trackers and charts per E. Siegel. | 2.50 | 725.00 | ADMN |
| 11/17/19 | Fernandez, Vivian | Coordination and audit of physical deposition binder per C. Ray. | 0.60 | 174.00 | ADMN |
| 11/18/19 | Gonzalez, Miguel | Attention to media tracking of PG&E SD media cards at request of V. Fernandez. | 0.80 | 308.00 | ADMN |
| 11/18/19 | Gonzalez, Miguel | Attention to PG&E PGE-BK-TAR production at request of M. Wheeler. | 2.50 | 962.50 | ADMN |
| 11/18/19 | Gonzalez, Miguel | Attention to PG&E iPad document preparation for S. Topol. | 0.40 | 154.00 | ADMN |
| 11/18/19 | Gonzalez, Miguel | Attention to quality control of PG&E NBF-production fields at request of J. Fernando. | 0.30 | 115.50 | ADMN |
| 11/18/19 | Gonzalez, Miguel | Attention to prepare and load PG&E PGE-NBF-TAR production overlays at request of M. Wheeler. | 1.80 | 693.00 | ADMN |
| 11/18/19 | Gonzalez, Miguel | Attention to creation of three FTP sites at request of R. O'Neill. | 0.30 | 115.50 | ADMN |
| 11/18/19 | Gonzalez, Miguel | Attention to creation of ten FTP sites at request of K. Driscoll. | 0.80 | 308.00 | ADMN |
| 11/18/19 | Fernandez, Vivian | Attention to FTP retrieval and upload per C. Robertson, K. Kariyawasam and G. May. | 1.00 | 290.00 | ADMN |
| 11/18/19 | Fernandez, Vivian | Attention to Estimation chart updates per E. Siegel, M. Thompson. | 1.00 | 290.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Fernandez, Vivian | Attention to update of the estimation calendar and subsequent circulation per E. Siegel. | 2.50 | 725.00 | ADMN |
| 11/18/19 | Velasco, Veronica | Attention to saving CaseHomePage Filings and State Court docket filings onto the N Drive and structuring by type of filing, per M. Madgavkar. | 0.90 | 261.00 | ADMN |
| 11/19/19 | Gonzalez, Miguel | Attention to PG&E PGE-BK-production at request of J. Fernando. | 1.50 | 577.50 | ADMN |
| 11/19/19 | Gonzalez, Miguel | Attention to PG&E PGE-NBF-TAR production at request of J. Fernando. | 0.30 | 115.50 | ADMN |
| 11/19/19 | Severini, Roberto | Attention to the granting of access to shared network folder for attorneys/paralegals at the request of B. Dobson. | 0.30 | 108.00 | ADMN |
| 11/19/19 | Velasco, Veronica | Attention to saving CaseHomePage Filings and State Court docket filings onto the N Drive and structuring by type of filing, per M. Madgavkar (3.1); Attention to circulating key docket filings to the Tubbs Fire Team, per M. Madgavkar (0.4); Attention to uploading deposition notices to CaseHomePage, per M. Madgavkar (1.1). | 4.60 | 1,334.00 | ADMN |
| 11/20/19 | Morales, Jonathan | Attention to tracking of created media. | 0.50 | 180.00 | ADMN |
| 11/20/19 | Morales, Jonathan | Attention to creation of secure FTP sites at request of J. Lewandowski and S. Scanzillo. | 1.00 | 360.00 | ADMN |
| 11/20/19 | Morales, Jonathan | Attention to creation of media and tracking. | 1.00 | 360.00 | ADMN |
| 11/20/19 | Scanzillo, Stephanie | Attention to compiling PG&E employee contact information, per K. Kariyawasam. | 0.10 | 31.00 | ADMN |
| 11/20/19 | Lewandowski, Joan | Attention to updating deposition charts and calendar per E. Siegel. | 0.20 | 62.00 | ADMN |
| 11/20/19 | Sukiennik, Brittany L. | Revised deposition staffing plan. | 0.30 | 288.00 | ADMN |
| 11/20/19 | Lewandowski, Joan | Attention to updating docket in Northern District Court case and organizing filings for further review per M. Zaken. | 1.10 | 341.00 | ADMN |
| 11/20/19 | Lewandowski, Joan | Attention to updating docket regarding United States v. Pacific Gas & Electric Co. for attorney review per B. Sukiennik. | 0.10 | 31.00 | ADMN |
| 11/20/19 | Lewandowski, Joan | Attention to reviewing and organizing materials for production per S. Reents. | 0.30 | 93.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | Lim, Sarah | Attention to standardizing deposition transcript file names including updating the deposition transcripts. | 3.70 | 1,147.00 | ADMN |
| 11/20/19 | Velasco, Veronica | Attention to saving CaseHomePage Filings and State Court docket filings onto the N Drive and structuring by type of filing, per M. Madgavkar (2.1); Attention to circulating key docket filings to the Tubbs Fire Team, per M. Madgavkar (0.8). | 2.90 | 841.00 | ADMN |
| 11/20/19 | Dobson, B | Attention to adding L. Kennedy and S. Suarez to various databases, listservs and players lists. | 2.10 | 703.50 | ADMN |
| 11/21/19 | Morales, Jonathan | Attention to creating a search based on specific Document IDs in vendor Relativity. | 2.00 | 720.00 | ADMN |
| 11/21/19 | Scanzillo, Stephanie | Attention to compiling PG&E employee contact information, per A. Weiss. | 0.10 | 31.00 | ADMN |
| 11/21/19 | Scanzillo, Stephanie | Attention to compiling docket materials, per D. Mong. | 0.20 | 62.00 | ADMN |
| 11/21/19 | Fernandez, Vivian | Attention to deposition calendar edits per B. Sukiennik. | 0.50 | 145.00 | ADMN |
| 11/21/19 | Fernandez, Vivian | Attention to updates on case trackers per E. Siegel. | 1.50 | 435.00 | ADMN |
| 11/21/19 | Sukiennik, Brittany L. | Revised deposition staffing plan (.2); Attention to emails re deposition scheduling (.2). | 0.40 | 384.00 | ADMN |
| 11/21/19 | Fernandez, Vivian | Attention to edits on the case calendar per S. Hawkins. | 1.00 | 290.00 | ADMN |
| 11/21/19 | Lewandowski, Joan | Attention to updating docket in Northern District Court case and organizing filings for further review per M. Zaken. | 1.10 | 341.00 | ADMN |
| 11/21/19 | Lewandowski, Joan | Attention to reviewing and organizing correspondence per E. Siegel. | 0.20 | 62.00 | ADMN |
| 11/21/19 | Velasco, Veronica | Attention to saving CaseHomePage Filings and State Court docket filings onto the N Drive and structuring by type of filing, per M. Madgavkar (5.1); Attention to circulating key docket filings to the Tubbs Fire Team, per M. Madgavkar (1.8); Attention to uploading responses and objections to CaseHomePage, per W. LaRosa (0.6); Attention to uploading amended deposition notices, per S. Bodner (0.7). | 8.20 | 2,378.00 | ADMN |
| 11/21/19 | Dobson, B | Attention to trial logistics meeting with D. Crandall and sending follow ups re: trial logistics. | 1.50 | 502.50 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | Gonzalez, Miguel | Attention to PG&E PGE-NBF production at request of W. LaRosa. | 0.50 | 192.50 | ADMN |
| 11/22/19 | Gonzalez, Miguel | Attention to modify LITData, Case Notebook and Cravath Relativity access for W. LaRosa. | 0.20 | 77.00 | ADMN |
| 11/22/19 | Gonzalez, Miguel | Attention to PG&E PGE-BK overlay production. | 0.50 | 192.50 | ADMN |
| 11/22/19 | Scanzillo, Stephanie | Attention to compiling PG&E employee job title information, per L. Grossbard. | 0.40 | 124.00 | ADMN |
| 11/22/19 | Gonzalez, Miguel | Attention to modify LITData, Case Notebook and Cravath Relativity access for S. Suarez at request of B. Dobson. | 0.20 | 77.00 | ADMN |
| 11/22/19 | Farrell, Jessica | Attention to compiling e-binder of deposition transcripts per L. Cole. | 5.40 | 1,566.00 | ADMN |
| 11/22/19 | Severini, Roberto | Attention to the creation of multiple FTP sites at the request of K. Driscoll. | 0.50 | 180.00 | ADMN |
| 11/22/19 | Fernandez, Vivian | Attention to updating and cross referencing and redlines of calendars, trackers per E. Siegel. | 2.80 | 812.00 | ADMN |
| 11/22/19 | Fernandez, Vivian | Attention to creation of topic-specific calendars per M. Madgavkar and E. Siegel. | 1.30 | 377.00 | ADMN |
| 11/22/19 | Fernandez, Vivian | Attention to attorney schedule tracker per B. Sukiennik. | 2.50 | 725.00 | ADMN |
| 11/22/19 | Zhen, Charlie | Attention to coordinating Relativity access for S. Suarez. | 0.40 | 116.00 | ADMN |
| 11/22/19 | Lim, Sarah | Attention to saving and circulating CasehomePage filings as per M. Madgavkar (0.5); Attention to booking conference room for videoconference as per K. Docherty (0.6). | 1.10 | 341.00 | ADMN |
| 11/22/19 | Velasco, Veronica | Attention to saving CaseHomePage Filings and State Court docket filings onto the N Drive and structuring by type of filing, per M. Madgavkar (4.7); Attention to saving deposition summaries, per S. Saraiya (0.9); Attention to updating the deposition chart and calendar, per K. Docherty (3.8). | 9.40 | 2,726.00 | ADMN |
| 11/24/19 | Fernandez, Vivian | Attention to estimation calendar edits per E. Siegel. | 1.00 | 290.00 | ADMN |
| 11/24/19 | Fernandez, Vivian | Attention to case calendar updates and deposition chart updates per E. Siegel. | 2.50 | 725.00 | ADMN |
| 11/25/19 | Scanzillo, Stephanie | Attention to compiling Estimation Hearing players list, per K. Docherty. | 0.90 | 279.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Scanzillo, Stephanie | Attention to preparing hard copy production media, per M. Valladares. | 0.80 | 248.00 | ADMN |
| 11/25/19 | Gonzalez, Miguel | Attention to creation of 25 FTP sites at request of S. Scanzillo. | 1.60 | 616.00 | ADMN |
| 11/25/19 | Gonzalez, Miguel | Attention to modify LITData, Case Notebook and Cravath Relativity for associate M. Swan at request of C. Zhen. | 0.20 | 77.00 | ADMN |
| 11/25/19 | Gonzalez, Miguel | Attention to modify LITData, Case Notebook and Cravath Relativity for associate S Topol at request of J. Lewandowski. | 0.20 | 77.00 | ADMN |
| 11/25/19 | Fernandez, Vivian | Attention to employee contact information retrieval per M. Thompson K. Kariyawasam, S. Warburg-Johnson, A. Weiss. | 1.50 | 435.00 | ADMN |
| 11/25/19 | Fernandez, Vivian | Attention to retrieval of employee information per A. Kempf. | 0.20 | 58.00 | ADMN |
| 11/25/19 | Fernandez, Vivian | Attention to retrieval of employee contact information per K. O'Koniewski. | 0.20 | 58.00 | ADMN |
| 11/25/19 | Fernandez, Vivian | Attention to case calendar updates per E. Siegel. | 1.00 | 290.00 | ADMN |
| 11/25/19 | Fernandez, Vivian | Attention to deposition chart updates per E. Siegel. | 1.50 | 435.00 | ADMN |
| 11/25/19 | Fernandez, Vivian | Attention to correspondence saving as related to the case. | 1.60 | 464.00 | ADMN |
| 11/25/19 | Gonzalez, Miguel | Attention to creation of 20 FTP sites at request of K. Driscoll. | 1.20 | 462.00 | ADMN |
| 11/25/19 | Zhen, Charlie | Attention to preparing workspace access per M. Swan. | 0.30 | 87.00 | ADMN |
| 11/25/19 | Lim, Sarah | Attention to saving and circulating CasehomePage filings as per M. Madgavkar including renaming and organizing transcript files name in N-Drive. | 1.50 | 465.00 | ADMN |
| 11/25/19 | Velasco, Veronica | Attention to saving CaseHomePage Filings and State Court docket filings onto the N Drive and structuring by type of filing, per M. Madgavkar (2.1); Attention to circulating key docket filings to the Tubbs Fire Team, per M. Madgavkar (0.8); Attention to saving deposition notices forward via email to the N Drive, per C. Barreiro (0.1). | 3.00 | 930.00 | ADMN |
| 11/26/19 | Gonzalez, Miguel | Attention to modify LITData, Case Notebook and Cravath Relativity for M. Cohen at request of S. Kibria. | 0.20 | 77.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Lewandowski, Joan | Attention to updating docket in Northern District Court case and organizing filings for further review per M. Zaken. | 0.20 | 62.00 | ADMN |
| 11/26/19 | Farrell, Jessica | Attention to updating bankruptcy docket. | 3.60 | 1,116.00 | ADMN |
| 11/26/19 | Fernandez, Vivian | Attention to coordination of FTP sites per S. Gentel and M. Kozycz. | 0.60 | 174.00 | ADMN |
| 11/26/19 | Fernandez, Vivian | Attention to updates on the case and estimation calendar per E. Siegel. | 3.00 | 870.00 | ADMN |
| 11/26/19 | Velasco, Veronica | Attention to saving CaseHomePage Filings and State Court docket filings onto the N Drive and structuring by type of filing, per M. Madgavkar (1.1); Attention to circulating key docket filings to the Tubbs Fire Team, per M. Madgavkar (0.4). | 1.50 | 465.00 | ADMN |
| 11/26/19 | Dobson, B | Attention to PG&E security on boarding. | 0.50 | 167.50 | ADMN |
| 11/26/19 | Scanzillo, Stephanie | Attention to coordinating client remote server access, per M. Cohen. | 0.60 | 186.00 | ADMN |
| 11/26/19 | Scanzillo, Stephanie | Attention to compiling PG&E employee contact information, per M. Ardeljan. | 0.30 | 93.00 | ADMN |
| 11/27/19 | Gonzalez, Miguel | Attention to modify PG&E PGE-CAMP-BK productions at request of R. Severini. | 1.00 | 385.00 | ADMN |
| 11/27/19 | Gonzalez, Miguel | Attention to modify Case Notebook access for H. Cogur. | 0.20 | 77.00 | ADMN |
| 11/27/19 | Gonzalez, Miguel | Attention to creation of ten FTP sites at request of J. Farrell. | 0.80 | 308.00 | ADMN |
| 11/27/19 | Gonzalez, Miguel | Attention to assist H. Cogur with search/retrieval of PG&E depositions and video. | 0.20 | 77.00 | ADMN |
| 11/27/19 | Lewandowski, Joan | Attention to updating docket in Northern District Court case and organizing filings for further review per M. Zaken. | 0.20 | 62.00 | ADMN |
| 11/27/19 | Lewandowski, Joan | Attention to updating docket regarding United States v. Pacific Gas & Electric Co. for attorney review per B. Sukiennik. | 0.10 | 31.00 | ADMN |
| 11/29/19 | Gonzalez, Miguel | Attention to PG&E TCC Productions at request of J. Farrell. | 0.30 | 115.50 | ADMN |
| 11/29/19 | Gonzalez, Miguel | Attention to PG&E TCC Productions at request of H. Cogur. | 2.00 | 770.00 | ADMN |
| 11/29/19 | Gonzalez, Miguel | Attention to PG&E PGE-CAMP-BK production media at request of R. Abramczyk. | 0.70 | 269.50 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/29/19 | Gonzalez, Miguel | Attention to PG&E PGE-NBF production media at request of R. Severini. | 1.10 | 423.50 | ADMN |
| 11/29/19 | Gonzalez, Miguel | Attention to modify LITData access for J. Abate at request of PG&E litigation team. | 0.20 | 77.00 | ADMN |
| 11/30/19 | Dobson, B | Attention to preparing pack list and paralegal to dos in advance of trial. | 4.30 | 1,440.50 | ADMN |
| **Subtotal for ADMN** | | | **255.90** | **83,409.00** | |

**ASST - Use and Sale of Assets, Including 363 Sales**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | King, Harold | Correspondence with S. Hawkins re asset purchase proposal. | 0.20 | 119.00 | ASST |
| **Subtotal for ASST** | | | **0.20** | **119.00** | |

**AUTO - Automatic Stay**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | Kozycz, Monica D. | Attention to declaration re: discovery. | 0.50 | 420.00 | AUTO |
| **Subtotal for AUTO** | | | **0.50** | **420.00** | |

**BARN - Bar Date and Claims Noticing Matter**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | King, Harold | Correspondence with Wilkie and Prime Clerk re amended POCs. | 0.10 | 59.50 | BARN |
| 11/01/19 | Zumbro, P | Attention to the stipulation with TCC regarding extension of bar date. | 0.60 | 900.00 | BARN |
| 11/04/19 | Zumbro, P | Attention to matters related to extension of bar date for individual wildfire claimants. | 0.30 | 450.00 | BARN |
| 11/06/19 | King, Harold | Attention to TCC Attachment 1 questions. | 0.60 | 357.00 | BARN |
| 11/07/19 | Zumbro, P | Attention to TCC mark up of bar date stipulation and related matters. | 0.80 | 1,200.00 | BARN |
| 11/08/19 | Zumbro, P | Attention to finalization of the bar date extension stipulation. | 1.60 | 2,400.00 | BARN |
| 11/10/19 | Zumbro, P | Attention to stipulation regarding the extension of the bar date to 12/31. | 0.50 | 750.00 | BARN |
| 11/11/19 | Zumbro, P | Attention to finalizing bar date extension stipulation and order. | 0.50 | 750.00 | BARN |
| 11/18/19 | King, Harold | Correspondence with S. Muncey (Berger Kahn) regarding NDAs. | 0.10 | 59.50 | BARN |
| 11/19/19 | King, Harold | Attention to subrogation insurer NDAs. | 1.10 | 654.50 | BARN |
| 11/20/19 | King, Harold | Attention to subrogation insurer NDAs. | 0.20 | 119.00 | BARN |
| 11/20/19 | Farrell, Jessica | Attention to combining and linking claims e-binders per L. Borzi. | 0.60 | 174.00 | BARN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/21/19 | King, Harold | Attention to subrogation supporting materials. | 0.30 | 178.50 | BARN |
| 11/26/19 | King, Harold | Attention to subrogation NDAs. | 0.30 | 178.50 | BARN |
| 11/27/19 | King, Harold | Correspondence with S. Topol re subrogation NDAs. | 0.20 | 119.00 | BARN |
| **Subtotal for BARN** | | | **7.80** | **8,349.50** | |

**CASE - General Case Strategy**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/01/19 | Orsini, K J | Calls re governor. | 0.80 | 1,200.00 | CASE |
| 11/01/19 | Orsini, K J | Preparation for and participation on board call. | 2.50 | 3,750.00 | CASE |
| 11/01/19 | Cameron, T G | Further review and analysis of potential claims to challenge, and review workproduct re same (0.6); Further work re expert-related issues for estimation (3.2); Review emails re deposition scheduling, and discussions re same (0.8); Review summary chart re TCC witnesses (0.5); Further work and emails regarding proposed stipulation re emotional distress damages, and response to same (1.6); Emails re potential subpoena re attorneys' fees (0.2); Work re preparation for hearing before Judge Donato on ESI-related dispute, and emails re same with CSM team (1.3); Review email from TCC re disclosure of identity of witnesses for trial, and discuss same and response (1.3); Review latest statistics from processed PrimeClerk data (0.3). | 9.80 | 14,700.00 | CASE |
| 11/01/19 | Haaren, C. Daniel | Analysis of various paths to emergence and preparing written analysis related to same. | 3.90 | 3,744.00 | CASE |
| 11/01/19 | Weiss, Alex | Coordinating Norrbom site visit. | 0.80 | 672.00 | CASE |
| 11/01/19 | Weiss, Alex | OII status call with PG&E representative and others. | 0.50 | 420.00 | CASE |
| 11/01/19 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.60 | 612.00 | CASE |
| 11/01/19 | Grossbard, Lillian S. | Attention to correspondence with opposing counsel re work on represented customer property, including research re customer complaint. | 0.40 | 408.00 | CASE |
| 11/01/19 | Weiss, Alex | Attention to expert retention. | 2.10 | 1,764.00 | CASE |
| 11/01/19 | Cogur, Husniye | Attention to creating hard drive for L. Cole. | 0.60 | 174.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/02/19 | Chesler, E R | Attention to status of settlement issues. | 1.10 | 1,650.00 | CASE |
| 11/02/19 | Cameron, T G | Review revised draft response to TCC re proposed disclosure of identity of expert witnesses, and emails re same. | 0.50 | 750.00 | CASE |
| 11/02/19 | Mooney, Jonathan | Reviewing D. Sumner expert report outline. | 0.10 | 84.00 | CASE |
| 11/02/19 | North, J A | Follow up with D. Hernandez regarding trial strategy and staffing. | 0.50 | 750.00 | CASE |
| 11/02/19 | North, J A | Attention to email regarding staffing, upcoming deadlines, depositions. | 0.50 | 750.00 | CASE |
| 11/03/19 | Zumbro, P | Attention to status of various matters in preparation for District Court status conference. | 0.50 | 750.00 | CASE |
| 11/03/19 | Zobitz, G E | Advisor call regarding plan issues. | 0.70 | 1,050.00 | CASE |
| 11/03/19 | Cameron, T G | Prepare for conference before Judge Donato. | 2.80 | 4,200.00 | CASE |
| 11/03/19 | Haaren, C. Daniel | Analysis of various paths to emergence and preparing written analysis related to same. | 3.40 | 3,264.00 | CASE |
| 11/03/19 | Zumbro, P | Attention to materials related strategic matters in connection with recent events. | 0.80 | 1,200.00 | CASE |
| 11/03/19 | Cogur, Husniye | Attention to creating FTP site per L. Cole. | 0.40 | 116.00 | CASE |
| 11/04/19 | Orsini, K J | Engage in claims resolution strategy discussions. | 1.30 | 1,950.00 | CASE |
| 11/04/19 | Cameron, T G | Further preparations for hearing before Judge Donato, including on ESI dispute re Camp documents (4.2); Discussions with counsel pre-hearing (0.3); Participate in hearing before Judge Donato (1.5); CSM damages team meeting (1.0); Call with PTSD expert (1.0); Review research and emails re discovery from individual claimants, including alleged owner of emerald (0.3); Further work and emails re draft RFPs to TCC fact witnesses (0.6); Emails re extension of bar date (0.5); Prepare summary of status conference for J. Loduca (PG&E) (0.5); Futher emails and work re emotional distress damages and questionnaire (0.4). | 10.30 | 15,450.00 | CASE |
| 11/04/19 | Haaren, C. Daniel | Correspondence with J. Loduca and J. Simon re: scenario planning. | 0.20 | 192.00 | CASE |
| 11/04/19 | Haaren, C. Daniel | Conference call with advisors to shareholders re: Chapter 11 case. | 0.20 | 192.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Farrell, Jessica | Attention to compiling transmission inspection bates numbers per A. Weiss. | 1.00 | 290.00 | CASE |
| 11/04/19 | Cogur, Husniye | Attention to creating an FTP site per L. Cole. | 0.30 | 87.00 | CASE |
| 11/04/19 | North, J A | Call with D. Hernandez re staffing. | 0.30 | 450.00 | CASE |
| 11/04/19 | Reents, Scott | Review and comment on preservation plan. | 0.50 | 487.50 | CASE |
| 11/05/19 | Barbur, P T | Attend team meeting to discuss case updates and strategy. | 0.40 | 600.00 | CASE |
| 11/05/19 | Orsini, K J | Meeting with government. | 12.50 | 18,750.00 | CASE |
| 11/05/19 | Cameron, T G | Review draft outline in preparation for TCC deposition. | 1.00 | 1,500.00 | CASE |
| 11/05/19 | Hernandez, Damaris | Call with L. Grossbard and others regarding case updates and strategy. | 0.40 | 540.00 | CASE |
| 11/05/19 | Zaken, Michael | Attendance at team meeting. | 0.10 | 94.00 | CASE |
| 11/05/19 | Reents, Scott | Team meeting re: case updates and strategy. | 1.00 | 975.00 | CASE |
| 11/05/19 | Farrell, Jessica | Attention to creating contact list for survey per M. Fleming. | 0.50 | 145.00 | CASE |
| 11/05/19 | Farrell, Jessica | Attention to updating and saving materials sent on expert tracker per S. Warburg-Johnson. | 0.60 | 174.00 | CASE |
| 11/05/19 | Farrell, Jessica | Attention to organizing and indexing materials to be put into coils per S. Warburg-Johnson. | 1.00 | 290.00 | CASE |
| 11/05/19 | Farrell, Jessica | Attention to compiling and indexing materials for coil per S. Warburg-Johnson. | 1.00 | 290.00 | CASE |
| 11/05/19 | Farrell, Jessica | Attention to drafting subpoenas per E. Siegel. | 2.20 | 638.00 | CASE |
| 11/05/19 | Docherty, Kelsie | Attended PG&E team meeting to discuss case updates and strategy. | 0.40 | 376.00 | CASE |
| 11/05/19 | Sukiennik, Brittany L. | Attended PG&E team meeting to discuss case updates and strategy. | 0.60 | 576.00 | CASE |
| 11/05/19 | Grossbard, Lillian S. | Attended PG&E team meeting to discuss case updates and strategy. | 0.60 | 612.00 | CASE |
| 11/06/19 | Mooney, Jonathan | Emailing B. Sukiennik re: agricultural expert report. | 0.50 | 420.00 | CASE |
| 11/06/19 | Mooney, Jonathan | Call with M. Zaken re: scheduling depositions. | 0.10 | 84.00 | CASE |
| 11/06/19 | Mooney, Jonathan | Discussion with M. Zaken and S. Gentel re: estimating number of claimants with physical injuries. | 0.30 | 252.00 | CASE |
| 11/06/19 | Mooney, Jonathan | Call with Compass Lexecon re: sharing work product to correlate claims with loss locations. | 0.60 | 504.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | Mooney, Jonathan | Call with J. Martinez re: accrual model for Kincade fire. | 0.50 | 420.00 | CASE |
| 11/06/19 | Mooney, Jonathan | Attention to research on collateral source rule. | 0.10 | 84.00 | CASE |
| 11/06/19 | Mooney, Jonathan | Emailing B. Sukiennik re: stipulation concerning sharing expert work product concerning correlating claims and loss locations. | 0.20 | 168.00 | CASE |
| 11/06/19 | Mooney, Jonathan | Scheduling call with agricultural expert re: expert report. | 0.20 | 168.00 | CASE |
| 11/06/19 | Mooney, Jonathan | Call with M. Zaken re: sharing subrogation data with TCC. | 0.40 | 336.00 | CASE |
| 11/06/19 | Farrell, Jessica | Attention to identifying documents needed for evidence log per M. Valladares. | 2.00 | 580.00 | CASE |
| 11/06/19 | Farrell, Jessica | Attention to finalizing subpoenas and reformatting per E. Siegel. | 1.50 | 435.00 | CASE |
| 11/06/19 | Hawkins, Salah M | Meet with H. King and others to develop a plan for completing upcoming tasks and division of labor amongst associates. | 0.70 | 623.00 | CASE |
| 11/06/19 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.20 | 204.00 | CASE |
| 11/06/19 | Cogur, Husniye | Attention to creating an FTP site per S. Gentel. | 0.30 | 87.00 | CASE |
| 11/07/19 | Orsini, K J | Strategy discussions with S. Karotkin (Weil). | 1.30 | 1,950.00 | CASE |
| 11/07/19 | Zobitz, G E | Call with Lazard and Weil re case strategy. | 0.60 | 900.00 | CASE |
| 11/07/19 | Mooney, Jonathan | Correspondence with S. Topol re: E. Sussman's analysis. | 0.10 | 84.00 | CASE |
| 11/07/19 | Haaren, C. Daniel | Conference call with W. Manheim and S. Kelly and others from Jenner re: CPUC and FERC issues in connection with competing plans. | 1.00 | 960.00 | CASE |
| 11/07/19 | Haaren, C. Daniel | Conference call with representatives of Weil, Lazard, STB and Alix partners re: case status and ongoing workstreams/developments. | 0.60 | 576.00 | CASE |
| 11/07/19 | Mooney, Jonathan | Correspondence with M. Zaken re: subrogation data. | 0.40 | 336.00 | CASE |
| 11/07/19 | Farrell, Jessica | Attention to printing Benchmarking documents for meeting, and pulling cases cited in Benchmarking documents per D. Mong. | 1.30 | 377.00 | CASE |
| 11/07/19 | Farrell, Jessica | Attention to saving discovery requests on N drive per E. Siegel. | 0.40 | 116.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | Farrell, Jessica | Attention to auditing production and shipping via FedEx per M. Kozycz. | 1.80 | 522.00 | CASE |
| 11/07/19 | Hawkins, Salah M | Revise, comment and edit draft timeline of chapter 11 milestones. | 0.40 | 356.00 | CASE |
| 11/07/19 | Hawkins, Salah M | Meet with H. King and others to analyze priority work streams, outstanding tasks and develop completion plan. | 0.80 | 712.00 | CASE |
| 11/07/19 | Cogur, Husniye | Attention to locating and sending cal fire reports to L. Grossbard. | 0.30 | 87.00 | CASE |
| 11/07/19 | Cogur, Husniye | Attention to saving correspondence between opposing counsel and L. Grossbard. | 1.00 | 290.00 | CASE |
| 11/08/19 | Farrell, Jessica | Attention to pulling and saving documents to Relativity per K. Kariyawasam. | 1.20 | 348.00 | CASE |
| 11/08/19 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.40 | 408.00 | CASE |
| 11/08/19 | Cogur, Husniye | Attention to locating contact information for PG&E employee per K. Kariyawasam. | 0.30 | 87.00 | CASE |
| 11/08/19 | Cogur, Husniye | Attention to saving correspondence with opposing counsel per L. Grossbard. | 0.50 | 145.00 | CASE |
| 11/08/19 | Cogur, Husniye | Attention to saving new documents per F. Lawoyin. | 0.20 | 58.00 | CASE |
| 11/08/19 | Cogur, Husniye | Attention to PG&E Board Meeting Minutes Review per L. Cole. | 2.00 | 580.00 | CASE |
| 11/10/19 | Mooney, Jonathan | Reviewing damage loss calculations and call with M. Zaken re: same. | 0.60 | 504.00 | CASE |
| 11/11/19 | Zumbro, P | Attention to strategic developments following mediation session. | 0.40 | 600.00 | CASE |
| 11/11/19 | Cameron, T G | Review stipulation re bar date extension. | 0.10 | 150.00 | CASE |
| 11/11/19 | Mooney, Jonathan | Reviewing damage loss calculations and emailing M. Zaken re: same. | 0.50 | 420.00 | CASE |
| 11/11/19 | Mooney, Jonathan | Call with M. Zaken re: subrogation data. | 0.20 | 168.00 | CASE |
| 11/11/19 | Nasab, Omid H. | Reviewing documents and records related to upcoming data request responses. | 1.60 | 2,160.00 | CASE |
| 11/11/19 | Cogur, Husniye | Attention to saving productions per D. Mong. | 0.20 | 58.00 | CASE |
| 11/12/19 | Barbur, P T | Attend team meeting to discuss case updates and strategy. | 0.50 | 750.00 | CASE |
| 11/12/19 | Zumbro, P | Status call with Debtors professionals. | 0.70 | 1,050.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Zumbro, P | Attention to potential modifications to POR structure. | 0.60 | 900.00 | CASE |
| 11/12/19 | Beshara, Christopher | Prepare for PG&E team meeting (.2); Attend PG&E team meeting to discuss status of ongoing workstreams regarding North Bay Fires and Camp Fire (.4). | 0.60 | 564.00 | CASE |
| 11/12/19 | McAtee, D P | Full PG&E team meeting. | 0.60 | 900.00 | CASE |
| 11/12/19 | Zobitz, G E | Call with Lazard and Weil re case status and strategy. | 0.40 | 600.00 | CASE |
| 11/12/19 | Mooney, Jonathan | Meeting with Palantir re: data processing. | 0.90 | 756.00 | CASE |
| 11/12/19 | Reents, Scott | Team meeting re: case updates and strategy. | 0.50 | 487.50 | CASE |
| 11/12/19 | Haaren, C. Daniel | Call with S. Karotkin, J. Boken and others re: restructuring workstreams. | 0.60 | 576.00 | CASE |
| 11/12/19 | Wong, Marco | Team meeting with M. Zaken and others. | 0.80 | 684.00 | CASE |
| 11/12/19 | Grossbard, Lillian S. | Attended PG&E team meeting to discuss case updates and strategy. | 0.50 | 510.00 | CASE |
| 11/12/19 | Farrell, Jessica | Attention to pulling benchmarking docs per G. May. | 4.20 | 1,218.00 | CASE |
| 11/12/19 | Cogur, Husniye | Attention to saving new documents per S. Gentel. | 0.20 | 58.00 | CASE |
| 11/13/19 | McAtee, D P | Attention to new drafts of estimation expert reports. | 0.80 | 1,200.00 | CASE |
| 11/13/19 | Farrell, Jessica | Attention to locating and pulling expert resumes and pulling case citations per D. Mong. | 1.30 | 377.00 | CASE |
| 11/14/19 | Zobitz, G E | Call with Lazard, Weil regarding case status and strategy. | 0.60 | 900.00 | CASE |
| 11/14/19 | Haaren, C. Daniel | Conference call with B. Manheim, S. Kelly, G. Rippie and H. Weissmann re: CPUC and FERC matters. | 0.60 | 576.00 | CASE |
| 11/14/19 | Farrell, Jessica | Attention to filling out confidentiality protocol per M. Fleming. | 1.50 | 435.00 | CASE |
| 11/14/19 | Zumbro, P | Debtors professionals status call. | 0.60 | 900.00 | CASE |
| 11/14/19 | Farrell, Jessica | Attention to saving expert reports and materials to individual folders per M. Kozycz. | 0.60 | 174.00 | CASE |
| 11/14/19 | Cogur, Husniye | Attention to locating expert engagement contracts per A. Kempf. | 0.60 | 174.00 | CASE |
| 11/14/19 | Cogur, Husniye | Attention to saving new documents per F. Lawoyin. | 0.40 | 116.00 | CASE |
| 11/14/19 | Cogur, Husniye | Attention to saving new documents per S. Gentel. | 0.20 | 58.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Cameron, T G | Prepare for Board of Directors meeting (0.5); Attend Board of Directors meeting (1.0); Prepare for Finance/Ad Hoc restructuring Committee meeting (0.5); Attend Finance/Ad Hoc restructuring Committee meeting (1.0); Review draft letter to Judge Donato re discovery/depositions (0.4); Emails with CSM team re draft letter to Judge Donato re discovery/depositions (0.4). | 3.80 | 5,700.00 | CASE |
| 11/15/19 | Mooney, Jonathan | Call with K. Hartt re: agricultural expert report. | 1.20 | 1,008.00 | CASE |
| 11/15/19 | Farrell, Jessica | Attention to locating and pulling documents from Relativity per M. Fleming. | 1.10 | 319.00 | CASE |
| 11/15/19 | Farrell, Jessica | Attention to locating and organizing exhibits to be shipped for deposition per S. Gentel. | 7.80 | 2,262.00 | CASE |
| 11/15/19 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.40 | 408.00 | CASE |
| 11/16/19 | Farrell, Jessica | Attention to locating materials for and compiling e-binder and hard copy binders for deposition preparation per S. Topol. | 3.80 | 1,102.00 | CASE |
| 11/16/19 | Farrell, Jessica | Attention to locating and organizing materials for deposition preparation per S. Saraiya. | 6.50 | 1,885.00 | CASE |
| 11/16/19 | Farrell, Jessica | Attention to pulling and organizing documents for deposition binders and exhibits per C. Ray. | 4.80 | 1,392.00 | CASE |
| 11/18/19 | McAtee, D P | Prepare for deposition including review of outline and deposition documents. | 3.00 | 4,500.00 | CASE |
| 11/18/19 | Mooney, Jonathan | Reviewing revised criminal restitution fund excel sheet. | 0.10 | 84.00 | CASE |
| 11/18/19 | Mooney, Jonathan | Emailing P. Barbur re: depositions. | 0.10 | 84.00 | CASE |
| 11/18/19 | Farrell, Jessica | Attention to locating and pulling tower photos and inspection forms per M. Valladares. | 1.00 | 290.00 | CASE |
| 11/18/19 | Farrell, Jessica | Attention to pulling docs from FTP and saving to N drive per D. Mong. | 0.40 | 116.00 | CASE |
| 11/18/19 | Farrell, Jessica | Attention to locating, organizing and preparing deposition exhibits and materials to be shipped per S. Gentel. | 6.40 | 1,856.00 | CASE |
| 11/18/19 | Farrell, Jessica | Attention to locating, organizing and preparing deposition exhibits and materials per S. Saraiya. | 6.80 | 1,972.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Zumbro, P | Status/strategy call with debtors professionals and attention to follow up matters. | 1.00 | 1,500.00 | CASE |
| 11/19/19 | McAtee, D P | Emails with opposing counsel on discovery disputes. | 0.30 | 450.00 | CASE |
| 11/19/19 | Norris, Evan | Participated in weekly team meeting to discuss updates and strategy. | 0.40 | 410.00 | CASE |
| 11/19/19 | Mooney, Jonathan | Meeting with P. Barbur to prepare for depositions. | 1.00 | 840.00 | CASE |
| 11/19/19 | Mooney, Jonathan | Drafting summary of depositions and sending same to damages team. | 1.60 | 1,344.00 | CASE |
| 11/19/19 | Mooney, Jonathan | Correspondence with M. Zaken re: sharing InfoUSA data, Alix Partners estimate of total wildfire claims liability. | 0.20 | 168.00 | CASE |
| 11/19/19 | Mooney, Jonathan | Attend depositions. | 5.10 | 4,284.00 | CASE |
| 11/19/19 | Hernandez, Damaris | Attention to team meeting regarding case updates and strategy. | 0.40 | 540.00 | CASE |
| 11/19/19 | Reents, Scott | Weekly team meeting re: case strategy and updates. | 0.50 | 487.50 | CASE |
| 11/19/19 | Fernandez, Vivian | Attention to review and compilation of data on proofs of claim per L. Borzi. | 6.00 | 1,740.00 | CASE |
| 11/19/19 | Mooney, Jonathan | Reviewing documents for depositions. | 3.10 | 2,604.00 | CASE |
| 11/19/19 | Docherty, Kelsie | Attended PG&E team meeting to discuss case updates and strategy. | 0.40 | 376.00 | CASE |
| 11/19/19 | Wong, Marco | Team call with M. Zaken and others. | 0.50 | 427.50 | CASE |
| 11/19/19 | Docherty, Kelsie | Drafting, editing and circulating discovery summary for client. | 3.70 | 3,478.00 | CASE |
| 11/19/19 | Sukiennik, Brittany L. | Team meeting to discuss case updates and strategy. | 0.30 | 288.00 | CASE |
| 11/19/19 | Grossbard, Lillian S. | Attended PG&E team meeting to discuss case updates and strategy. | 0.40 | 408.00 | CASE |
| 11/19/19 | Cogur, Husniye | Attention to saving new documents per S. Gentel. | 0.30 | 87.00 | CASE |
| 11/19/19 | Farrell, Jessica | Attention to pulling, organizing and coordinating printing of new deposition materials per S. Saraiya. | 1.80 | 522.00 | CASE |
| 11/19/19 | Thompson, Matthias | Review description of outstanding CPUC proceedings. | 0.60 | 534.00 | CASE |
| 11/21/19 | Zumbro, P | Call with professionals regarding case strategy including re mediation issues. | 0.90 | 1,350.00 | CASE |
| 11/21/19 | Zobitz, G E | Call with Lazard and Weil re case status. | 0.40 | 600.00 | CASE |
| 11/21/19 | Haaren, C. Daniel | Conference call with K. Ziman, S. Karotkin and others re: case strategy and ongoing workstreams. | 0.70 | 672.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Cogur, Husniye | Attention to uploading produced documents into an FTP site per M. Wheeler. | 0.40 | 116.00 | CASE |
| 11/22/19 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.80 | 816.00 | CASE |
| 11/23/19 | Mooney, Jonathan | Correspondence with B. Sukiennik re: agricultural expert report. | 0.10 | 84.00 | CASE |
| 11/24/19 | Mooney, Jonathan | Call with M. Zaken re: PG&E board slides. | 1.00 | 840.00 | CASE |
| 11/24/19 | Mooney, Jonathan | Revising PG&E board slides re: economic losses and the assumptions underlying them. | 0.60 | 504.00 | CASE |
| 11/24/19 | Fernandez, Vivian | Attention to creation of vegetation deposition charts per L. Cole. | 4.00 | 1,160.00 | CASE |
| 11/24/19 | Farrell, Jessica | Attention to pulling and compiling various data sources per J. Mooney. | 4.60 | 1,334.00 | CASE |
| 11/24/19 | Farrell, Jessica | Attention to locating and saving searches of board materials per M. Jamison. | 3.40 | 986.00 | CASE |
| 11/25/19 | McAtee, D P | Camp team meeting. | 1.00 | 1,500.00 | CASE |
| 11/25/19 | Farrell, Jessica | Attention to pulling and compiling various data sources per J. Mooney. | 4.60 | 1,426.00 | CASE |
| 11/25/19 | Farrell, Jessica | Attention to locating and saving searches of board materials per M. Jamison. | 3.40 | 1,054.00 | CASE |
| 11/26/19 | Zobitz, G E | Call with Weil and Lazard re case status. | 0.30 | 450.00 | CASE |
| 11/26/19 | Fernandez, Vivian | Attention to retrieval of witness disclosures per K. Kariyawasam. | 0.40 | 116.00 | CASE |
| 11/26/19 | Haaren, C. Daniel | Conference call with representatives of Lazard, Weil and others re: case strategy and ongoing workstreams. | 0.60 | 576.00 | CASE |
| 11/26/19 | Farrell, Jessica | Attention to pulling and downloading production volume onto N drive per A. Kempf. | 1.60 | 496.00 | CASE |
| 11/27/19 | Farrell, Jessica | Attention to searching for expert materials per M. Kozycz. | 1.20 | 372.00 | CASE |
| 11/27/19 | Farrell, Jessica | Attention to saving production to N drive per J. Mooney. | 0.80 | 248.00 | CASE |
| 11/27/19 | Farrell, Jessica | Attention to auditing and preparing production hard drives to be shipped per M. Kozycz. | 1.20 | 372.00 | CASE |
| 11/27/19 | Farrell, Jessica | Attention to researching public utility information per K. Kariyawasam. | 2.20 | 682.00 | CASE |
| 11/27/19 | Farrell, Jessica | Attention to saving and organizing materials per S. Gentel. | 1.20 | 372.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/27/19 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.20 | 204.00 | CASE |
| 11/27/19 | Farrell, Jessica | Attention to loading materials to be sent to expert and updating log per G. May. | 2.20 | 682.00 | CASE |
| 11/27/19 | Cogur, Husniye | Attention to saving new documents from CAL Fire per A. Kempf. | 0.20 | 58.00 | CASE |
| 11/27/19 | Farrell, Jessica | Attention to saving production to N drive location per A. Kempf. | 1.10 | 341.00 | CASE |
| 11/29/19 | Farrell, Jessica | Attention to compiling and organizing deposition exhibits per J. Mooney. | 2.90 | 899.00 | CASE |
| 11/29/19 | Farrell, Jessica | Attention to pulling prior responses per B. Sherman. | 1.80 | 558.00 | CASE |
| 11/29/19 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.60 | 612.00 | CASE |
| 11/30/19 | Cohen, Morgan | Drafting and editing presentation to senior management and board of directors. | 12.00 | 11,520.00 | CASE |

**Subtotal for CASE**                                                    **245.00**   **192,413.00**

**CASH - Cash Collateral/DIP Financing**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | King, Harold | Attention to search terms for RFP. | 1.00 | 595.00 | CASH |
| 11/01/19 | Haaren, C. Daniel | Drafting consents and related materials for backstop parties related to RSA approval deadline extension. | 1.80 | 1,728.00 | CASH |
| 11/01/19 | King, Harold | Call with S. Hawkins re confidentiality of fee/engagement letters. | 0.10 | 59.50 | CASH |
| 11/01/19 | King, Harold | Attention to RFPs and review of documents related to the same. | 1.40 | 833.00 | CASH |
| 11/01/19 | Taylor, Patrick | Attention to correspondence re: CPUC hedging approval filing and holding internal discussions re: the same. | 1.80 | 1,512.00 | CASH |
| 11/01/19 | King, Harold | Call with S. Hawkins and Katten Muchin regarding requests for production. | 0.30 | 178.50 | CASH |
| 11/01/19 | King, Harold | Review and revise R&Os. | 0.70 | 416.50 | CASH |
| 11/01/19 | Needham, A | Attention to tax issues in various NOL monetization strategies. | 1.20 | 1,800.00 | CASH |
| 11/01/19 | Huang, Ya | Update slide on backstop commitment letters. | 0.20 | 150.00 | CASH |
| 11/01/19 | Huang, Ya | Draft and revise cover email and consent form in connection with amended plan. | 2.50 | 1,875.00 | CASH |
| 11/01/19 | King, Harold | Review Wells deposition transcript with regard to RFPs. | 2.60 | 1,547.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/01/19 | King, Harold | Meeting with S. Hawkins regarding RFPs and document review protocol. | 0.40 | 238.00 | CASH |
| 11/01/19 | Walczak, Norman J | Review of consent forms for RSA amendment. | 0.80 | 712.00 | CASH |
| 11/02/19 | Huang, Ya | Review consent forms in connection with consent solicitation. | 1.00 | 750.00 | CASH |
| 11/02/19 | King, Harold | Review custodial documents re RFPs. | 3.70 | 2,201.50 | CASH |
| 11/02/19 | Zumbro, P | Call with counsel to exit finance lender re status of mediation and related matters. | 0.30 | 450.00 | CASH |
| 11/03/19 | Taylor, Patrick | Call with Lazard re: POR financing considerations and reviewing related materials. | 0.80 | 672.00 | CASH |
| 11/03/19 | King, Harold | Draft deposition themes/anticipated admissions sought. | 0.30 | 178.50 | CASH |
| 11/03/19 | King, Harold | Correspondence with S. Hawkins re equity backstop. | 0.10 | 59.50 | CASH |
| 11/03/19 | King, Harold | Review and revise protocol for document review attorneys re EFM RFPs. | 0.60 | 357.00 | CASH |
| 11/03/19 | Zumbro, P | Call re exit financing motion. | 0.70 | 1,050.00 | CASH |
| 11/04/19 | Hall, R A | Conference call shareholder counsel re: extension of BCLs. | 0.60 | 900.00 | CASH |
| 11/04/19 | Haaren, C. Daniel | Conference call with E. Silverman of Lazard and others re: amendments to financing commitments. | 0.40 | 384.00 | CASH |
| 11/04/19 | King, Harold | Call with L. Borzi re deposition. | 0.30 | 178.50 | CASH |
| 11/04/19 | King, Harold | Call with S. Hawkins re deposition. | 0.10 | 59.50 | CASH |
| 11/04/19 | King, Harold | Draft deposition themes/anticipated admissions sought. | 0.80 | 476.00 | CASH |
| 11/04/19 | Zobitz, G E | Call with Lazard regarding debt and equity commitment. | 0.40 | 600.00 | CASH |
| 11/04/19 | Zobitz, G E | Reviewed letters from TCC and UCC regarding motion to approve financing commitments and related discovery items. | 0.40 | 600.00 | CASH |
| 11/04/19 | Hall, R A | Conference call D. Haaren, Lazard, and Weil re: extension of BCLs. | 0.80 | 1,200.00 | CASH |
| 11/04/19 | Zumbro, P | Attention to request to continue hearing on exit financing motion and related matters. | 0.90 | 1,350.00 | CASH |
| 11/04/19 | Zumbro, P | Attention to issues regarding motion to approve financing letters. | 2.30 | 3,450.00 | CASH |
| 11/05/19 | Haaren, C. Daniel | Drafting rider for continuance letter to Court. | 0.60 | 576.00 | CASH |

Case: 19-30088  Doc# 5742-4  Filed: 02/12/20  Entered: 02/12/20 13:59:05  Page 27
of 549

Page Number 26

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/05/19 | Haaren, C. Daniel | Revision of materials for consents to amendments to financing commitments and correspondence with J. Simon and others at PG&E re: same. | 0.40 | 384.00 | CASH |
| 11/05/19 | Huang, Ya | Draft correspondence to investors. | 1.30 | 975.00 | CASH |
| 11/05/19 | King, Harold | Review custodial documents re deposition/RFPs. | 5.70 | 3,391.50 | CASH |
| 11/05/19 | King, Harold | Research Alternative Plan timing question. | 0.70 | 416.50 | CASH |
| 11/05/19 | Zobitz, G E | Emails with CSM (Haaren et al) regarding discovery items re financing motion. | 0.40 | 600.00 | CASH |
| 11/05/19 | Zobitz, G E | Call with Strook regarding financing motion. | 0.30 | 450.00 | CASH |
| 11/05/19 | Taylor, Patrick | Attention to correspondence related to exit financing and other bankruptcy matters (including review of attachments). | 0.10 | 84.00 | CASH |
| 11/05/19 | Borzi, Lavinia M. | Doc review for exit financing. | 2.50 | 1,487.50 | CASH |
| 11/05/19 | Borzi, Lavinia M. | Doc review for deposition prep. | 2.60 | 1,547.00 | CASH |
| 11/05/19 | King, Harold | Attention to deposition matters. | 0.70 | 416.50 | CASH |
| 11/05/19 | Borzi, Lavinia M. | Meeting with S. Hawkins and H. King re: deposition prep. | 2.00 | 1,190.00 | CASH |
| 11/05/19 | King, Harold | Meeting L. Borzi re preparation for deposition. | 0.80 | 476.00 | CASH |
| 11/05/19 | King, Harold | Meeting with L. Borzi and S. Hawkins regarding deposition preparation. | 0.80 | 476.00 | CASH |
| 11/05/19 | King, Harold | Review deposition regarding UCC alleged discrepancies. | 1.10 | 654.50 | CASH |
| 11/05/19 | Hall, R A | Conference call Weil and Lazard re: status of BCLs and financing. | 0.80 | 1,200.00 | CASH |
| 11/05/19 | Hall, R A | Review correspondence re: BCL extensions. | 1.30 | 1,950.00 | CASH |
| 11/05/19 | Zumbro, P | Review of letter to Judge Montali regarding request of the official committees to extend the hearing date for the debtors exit financing motion. | 0.80 | 1,200.00 | CASH |
| 11/05/19 | Zobitz, G E | Reviewed letter to Judge Montali regarding discovery and continuation of financing paper motion. | 0.50 | 750.00 | CASH |
| 11/05/19 | Walczak, Norman J | Preparing updated BCL consent forms/tracker. | 1.10 | 979.00 | CASH |
| 11/06/19 | Haaren, C. Daniel | Call with S. Hawkins re: Ziman deposition prep. | 0.30 | 288.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | King, Harold | Attention to financing scenarios. | 0.30 | 178.50 | CASH |
| 11/06/19 | King, Harold | Review custodial documents re deposition/RFPs. | 6.30 | 3,748.50 | CASH |
| 11/06/19 | King, Harold | Call with S. Hawkins and L. Borzi re preparation for deposition. | 0.40 | 238.00 | CASH |
| 11/06/19 | King, Harold | Call with D. Haaren, S. Hawkins, and L. Borzi regarding exit financing/equity backstops. | 0.80 | 476.00 | CASH |
| 11/06/19 | King, Harold | Meeting with S. Hawkins, T. Huberman and L. Borzi re EFM status and next steps. | 1.50 | 892.50 | CASH |
| 11/06/19 | Hall, R A | Review BCL extension material. | 0.90 | 1,350.00 | CASH |
| 11/06/19 | Haaren, C. Daniel | Revision of materials for consents to amendments to financing commitments. | 0.40 | 384.00 | CASH |
| 11/07/19 | Zobitz, G E | Call with Weil, Lazard and company regarding timeline for financing. | 0.90 | 1,350.00 | CASH |
| 11/07/19 | Huang, Ya | Call with various advisors regarding backstop commitments. | 0.30 | 225.00 | CASH |
| 11/07/19 | King, Harold | Meeting with L. Borzi regarding review of custodial documents for deposition/RFPs. | 0.90 | 535.50 | CASH |
| 11/07/19 | Zobitz, G E | Call with Lazard, Weil and PJT regarding equity backstop. | 0.40 | 600.00 | CASH |
| 11/07/19 | Taylor, Patrick | Reviewing and consolidating comments on POR time line and conducting related research. | 1.70 | 1,428.00 | CASH |
| 11/07/19 | Taylor, Patrick | Call with PG&E and company advisors regarding time line. | 0.90 | 756.00 | CASH |
| 11/07/19 | Zobitz, G E | Revised revised presentation regarding timeline. | 0.30 | 450.00 | CASH |
| 11/07/19 | King, Harold | Review custodial documents re deposition/RFPs. | 5.30 | 3,153.50 | CASH |
| 11/07/19 | Walczak, Norman J | Review of omnibus timeline. | 0.30 | 267.00 | CASH |
| 11/07/19 | Walczak, Norman J | Call with shareholder counsel regarding consent timing. | 0.40 | 356.00 | CASH |
| 11/07/19 | Zumbro, P | Call regarding extension of equity financing commitment. | 0.40 | 600.00 | CASH |
| 11/08/19 | Huang, Ya | Call with Weil and Lazard regarding backstop commitments. | 0.50 | 375.00 | CASH |
| 11/08/19 | Haaren, C. Daniel | Correspondence with J. Simon, K. Ziman, S. Karotkin and others re: backstop approval motion and continuance. | 0.80 | 768.00 | CASH |
| 11/08/19 | Haaren, C. Daniel | Review and comment on financing timeline. | 0.40 | 384.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/08/19 | Taylor, Patrick | Reviewing and consolidating comments on POR time line and conducting related research. | 7.30 | 6,132.00 | CASH |
| 11/08/19 | Haaren, C. Daniel | Call and correspondence with J. Mester at Jones Day re: backstop consents and related matters. | 0.60 | 576.00 | CASH |
| 11/08/19 | Haaren, C. Daniel | Review of financing workstreams with N. Dorsey. | 0.40 | 384.00 | CASH |
| 11/08/19 | Hall, R A | Review correspondence re: BCL extensions. | 1.40 | 2,100.00 | CASH |
| 11/08/19 | Walczak, Norman J | Review of continuation motion. | 0.60 | 534.00 | CASH |
| 11/08/19 | Walczak, Norman J | Advisors' call regarding BCL approval motion continuation. | 0.50 | 445.00 | CASH |
| 11/11/19 | Taylor, Patrick | Revising NYSE talking points including discussions re: the same. | 0.40 | 336.00 | CASH |
| 11/12/19 | Huang, Ya | Correspondence with investors, including call. | 0.80 | 600.00 | CASH |
| 11/12/19 | Haaren, C. Daniel | Call with representatives of backstop investor. | 0.50 | 480.00 | CASH |
| 11/12/19 | Haaren, C. Daniel | Conference call – telephonic meeting of Finance Committee – re: exit financing. | 1.00 | 960.00 | CASH |
| 11/12/19 | Haaren, C. Daniel | Conference call – telephonic meeting of BoD re: various restructuring matters. | 1.50 | 1,440.00 | CASH |
| 11/12/19 | Walczak, Norman J | Call with KLS regarding backstop process update. | 0.50 | 445.00 | CASH |
| 11/13/19 | Haaren, C. Daniel | Review of Lazard slides i/c/w document production. | 0.30 | 288.00 | CASH |
| 11/13/19 | Taylor, Patrick | Call with PG&E re: registration statement filing considerations. | 0.30 | 252.00 | CASH |
| 11/13/19 | Zobitz, G E | Attention to commitment paper amendment. | 0.40 | 600.00 | CASH |
| 11/13/19 | Zobitz, G E | Emails with CSM and S. Hunter re financing commitment questions. | 0.40 | 600.00 | CASH |
| 11/13/19 | Haaren, C. Daniel | Review of registration statement requirements and timing considerations with N. Dorsey and research related to same. | 0.80 | 768.00 | CASH |
| 11/13/19 | Haaren, C. Daniel | Conference call with C. DeSanze re: exit financing. | 0.30 | 288.00 | CASH |
| 11/13/19 | Zumbro, P | Attention to exit financing structuring matters. | 0.60 | 900.00 | CASH |
| 11/13/19 | Hall, R A | Review bank financing materials. | 0.30 | 450.00 | CASH |
| 11/14/19 | Haaren, C. Daniel | Review of new backstop commitment letter from Jones Day. | 1.10 | 1,056.00 | CASH |

Case: 19-30088  Doc# 5742-4  Filed: 02/12/20  Entered: 02/12/20 13:59:05  Page 30 of 549

Page Number 29

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/14/19 | Haaren, C. Daniel | Calls and correspondence with S. Hawkins re: document production. | 0.40 | 384.00 | CASH |
| 11/14/19 | King, Harold | Draft summary description of debt commitments and equity backstops. | 0.20 | 119.00 | CASH |
| 11/14/19 | Zobitz, G E | Emails with PG&E re questions on bridge financing. | 0.20 | 300.00 | CASH |
| 11/14/19 | Haaren, C. Daniel | Drafting note to backstop parties re: approval timing and calls with K. Ziman and others re: same. | 1.80 | 1,728.00 | CASH |
| 11/14/19 | Hall, R A | Conference call shareholder counsel re: BCLs. | 0.60 | 900.00 | CASH |
| 11/14/19 | Hall, R A | Review correspondence re: financing. | 0.80 | 1,200.00 | CASH |
| 11/14/19 | Zumbro, P | Attention to structuring issues regarding exit equity securities. | 0.80 | 1,200.00 | CASH |
| 11/14/19 | Needham, A | Review of proposed changes to backstop commitment letter from shareholder counsel. | 0.70 | 1,050.00 | CASH |
| 11/14/19 | Needham, A | Attention to NOL monetization. | 0.80 | 1,200.00 | CASH |
| 11/15/19 | Huang, Ya | Call with shareholders advisors on backstop commitments. | 2.00 | 1,500.00 | CASH |
| 11/15/19 | Hall, R A | Review draft BCL. | 0.70 | 1,050.00 | CASH |
| 11/15/19 | Taylor, Patrick | Revising key milestones timeline. | 0.60 | 504.00 | CASH |
| 11/15/19 | Haaren, C. Daniel | Negotiation of new backstop commitment letters with counsel to shareholders and calls with J. Loduca and others at PG&E related to same. | 9.30 | 8,928.00 | CASH |
| 11/15/19 | Needham, A | Review of comments from shareholder counsel on backstop letter. | 0.50 | 750.00 | CASH |
| 11/15/19 | Zumbro, P | Attention to wildfire trust structuring issues. | 0.30 | 450.00 | CASH |
| 11/15/19 | Hall, R A | Telephone shareholder counsel re: BCLs. | 1.50 | 2,250.00 | CASH |
| 11/15/19 | Hall, R A | Telephone J. Wells, J. Loduca, and Board re: BCLs. | 1.50 | 2,250.00 | CASH |
| 11/15/19 | Needham, A | Email correspondence with CSM team re backstop commitment letter. | 0.40 | 600.00 | CASH |
| 11/15/19 | Hall, R A | Review revised BCL. | 0.80 | 1,200.00 | CASH |
| 11/15/19 | Zumbro, P | Attention to matters related to exit financing equity commitments. | 0.30 | 450.00 | CASH |
| 11/15/19 | Needham, A | Review of comments from Weil on backstop commitment letter. | 0.60 | 900.00 | CASH |
| 11/15/19 | Needham, A | Correspondence with A. Ravichandran re backstop letter. | 0.30 | 450.00 | CASH |
| 11/15/19 | Needham, A | Attention to Sec 382 issues. | 0.70 | 1,050.00 | CASH |
| 11/16/19 | Huang, Ya | Call with shareholders advisors on backstop commitments. | 0.50 | 375.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/16/19 | Haaren, C. Daniel | Negotiation of new backstop commitment letters with various backstop investors and calls/correspondence with J. Loduca and others at PG&E, M. Ponce and others at STB and S. Karotkin and others at Weil related to same. | 10.40 | 9,984.00 | CASH |
| 11/16/19 | Hall, R A | Telephone shareholder counsel and D. Haaren re: BCLs. | 0.60 | 900.00 | CASH |
| 11/16/19 | Hall, R A | Review revised BCLs. | 1.20 | 1,800.00 | CASH |
| 11/17/19 | Hall, R A | Review correspondence to parties re: BCLs. | 0.80 | 1,200.00 | CASH |
| 11/17/19 | Haaren, C. Daniel | Review and comment on financing timeline. | 0.80 | 768.00 | CASH |
| 11/17/19 | Haaren, C. Daniel | Calls/correspondence with various backstop investors and their representatives re: new backstop commitment letters and calls/correspondence with J. Loduca and others at PG&E, M. Ponce and others at STB and S. Karotkin and others at Weil related to same. | 3.40 | 3,264.00 | CASH |
| 11/17/19 | Hall, R A | Conference call with Company, Weil, Lazard, and Simpson re: BCLs. | 1.20 | 1,800.00 | CASH |
| 11/18/19 | Haaren, C. Daniel | Calls and correspondence with various potential backstop parties re: new commitment letter. | 5.10 | 4,896.00 | CASH |
| 11/18/19 | Zobitz, G E | Reviewed commitment letter amendment and emails re same. | 0.40 | 600.00 | CASH |
| 11/18/19 | Huang, Ya | Correspondence with a backstop party. | 0.10 | 75.00 | CASH |
| 11/18/19 | Zobitz, G E | Reviewed JPM presentation re exit financing alternatives. | 0.90 | 1,350.00 | CASH |
| 11/18/19 | Hall, R A | Review draft investor deck re: BCLs including correspondence Lazard re: same. | 1.50 | 2,250.00 | CASH |
| 11/18/19 | Hall, R A | Conference call shareholder counsel, Lazard, and Weil re: status of BCLs. | 0.50 | 750.00 | CASH |
| 11/19/19 | Haaren, C. Daniel | Calls and correspondence with various potential backstop parties re: new commitment letter. | 4.40 | 4,224.00 | CASH |
| 11/19/19 | Hall, R A | Conference call Lazard, Weil, and Simpson re: status of BCLs. | 0.80 | 1,200.00 | CASH |
| 11/20/19 | Taylor, Patrick | Internal discussions regarding timeline for various financing alternatives. | 0.80 | 672.00 | CASH |
| 11/20/19 | Haaren, C. Daniel | Calls and correspondence with various potential backstop parties re: new commitment letter. | 3.30 | 3,168.00 | CASH |
| 11/20/19 | Hall, R A | Review BCLs and certain provisions. | 0.30 | 450.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Haaren, C. Daniel | Calls and correspondence with various potential backstop parties re: new commitment letter. | 1.70 | 1,632.00 | CASH |
| 11/21/19 | Haaren, C. Daniel | Calls and correspondence with SMEs at PG&E re: terms of new backstop. | 0.70 | 672.00 | CASH |
| 11/21/19 | Taylor, Patrick | Drafting summary regarding lender approval for hedging transactions and conducting related research. | 2.40 | 2,016.00 | CASH |
| 11/21/19 | Taylor, Patrick | Drafting timeline for various financing alternatives and holding related internal discussions. | 2.50 | 2,100.00 | CASH |
| 11/21/19 | Haaren, C. Daniel | Revision of detailed offering timeline. | 0.60 | 576.00 | CASH |
| 11/22/19 | Haaren, C. Daniel | Revision of detailed offering timeline with illustrative scenarios. | 4.70 | 4,512.00 | CASH |
| 11/22/19 | Taylor, Patrick | Drafting timeline for various financing alternatives and holding related internal discussions. | 0.20 | 168.00 | CASH |
| 11/22/19 | Taylor, Patrick | Drafting summary regarding lender approval for hedging transactions and conducting related research. | 1.80 | 1,512.00 | CASH |
| 11/22/19 | Haaren, C. Daniel | Calls and correspondence with various potential backstop parties re: new commitment letter. | 2.60 | 2,496.00 | CASH |
| 11/22/19 | Walczak, Norman J | Review of Anchorage BCL. | 0.80 | 712.00 | CASH |
| 11/22/19 | Hall, R A | Review correspondence re: BCLs and certain provisions. | 0.20 | 300.00 | CASH |
| 11/23/19 | Needham, A | Review of revised draft of backstop agreement. | 1.20 | 1,800.00 | CASH |
| 11/23/19 | Taylor, Patrick | Drafting timeline for various financing alternatives and holding related internal discussions. | 0.30 | 252.00 | CASH |
| 11/23/19 | Needham, A | Correspondence with A. Ravichandran re tax treatment of NOL trust certificates. | 0.70 | 1,050.00 | CASH |
| 11/23/19 | Needham, A | Tax attention to backstop agreement and NOL trust certificates. | 1.40 | 2,100.00 | CASH |
| 11/24/19 | Needham, A | Attention to tax treatment of NOL trust certificates and impact of public trading. | 0.80 | 1,200.00 | CASH |
| 11/24/19 | Taylor, Patrick | Drafting timeline for various financing alternatives and holding related internal discussions. | 1.00 | 840.00 | CASH |
| 11/24/19 | Hall, R A | Correspondence Lazard and D. Haaren re: BCLs. | 0.70 | 1,050.00 | CASH |
| 11/24/19 | Hall, R A | Conference call Lazard, Weil, and STB re: BCLS. | 0.70 | 1,050.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Haaren, C. Daniel | Review of draft tax receivables agreement. | 0.70 | 672.00 | CASH |
| 11/25/19 | Needham, A | Conference with A. Ravichandran re NOL trust certificates. | 0.30 | 450.00 | CASH |
| 11/25/19 | Hall, R A | Review correspondence re: BCLs from Lazard, BCL parties. | 0.80 | 1,200.00 | CASH |
| 11/25/19 | Haaren, C. Daniel | Revision of detailed offering timeline with illustrative scenarios. | 1.20 | 1,152.00 | CASH |
| 11/25/19 | King, Harold | Attention to matters related to backstop commitment letters. | 0.20 | 119.00 | CASH |
| 11/25/19 | Taylor, Patrick | Drafting timeline for various financing alternatives and holding related internal discussions. | 1.90 | 1,596.00 | CASH |
| 11/25/19 | Needham, A | Attention to tax treatment of NOL trust certificates. | 1.20 | 1,800.00 | CASH |
| 11/26/19 | Needham, A | Attention to email from Weil re NOL trust certificates. | 0.30 | 450.00 | CASH |
| 11/26/19 | Haaren, C. Daniel | Review of draft tax receivables agreement with tax counsel and review of updated draft from Jones Day. | 1.20 | 1,152.00 | CASH |
| 11/26/19 | King, Harold | Attention to deposition preparation. | 0.50 | 297.50 | CASH |
| 11/26/19 | Hall, R A | Review draft TRA including telephone D. Haaren re: same. | 0.50 | 750.00 | CASH |
| 11/26/19 | Hall, R A | Telephone Lazard, Weil, and STB re: status of BCLs. | 0.90 | 1,350.00 | CASH |
| 11/26/19 | Hall, R A | Review correspondence re: BCLs. | 0.70 | 1,050.00 | CASH |
| 11/26/19 | Needham, A | Attention to tax treatment of NOL trust certificates. | 0.50 | 750.00 | CASH |
| 11/27/19 | Haaren, C. Daniel | Negotiation of draft tax receivables agreement and calls/correspondence with PG&E working group and shareholder advisors re: same. | 6.20 | 5,952.00 | CASH |
| 11/27/19 | Needham, A | Review of NOL analysis from Lazard. | 1.20 | 1,800.00 | CASH |
| 11/27/19 | Needham, A | Attention to section 382 issues . | 1.30 | 1,950.00 | CASH |
| 11/27/19 | Haaren, C. Daniel | Calls and correspondence with various potential backstop parties re: new commitment letter. | 1.40 | 1,344.00 | CASH |
| 11/27/19 | Needham, A | Attention to emails from Weil, Gotshal re NOL. | 0.20 | 300.00 | CASH |
| 11/27/19 | Needham, A | Meeting with A. Ravichandran to discuss NOL issues. | 0.30 | 450.00 | CASH |
| 11/29/19 | Haaren, C. Daniel | Calls and correspondence with various potential backstop parties re: new commitment letter. | 1.80 | 1,728.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/29/19 | Haaren, C. Daniel | Negotiation of draft tax receivables agreement and calls/correspondence with PG&E working group and shareholder advisors re: same. | 2.90 | 2,784.00 | CASH |
| 11/30/19 | Haaren, C. Daniel | Call with J. Loduca re: tax receivables agreement. | 0.40 | 384.00 | CASH |
| 11/30/19 | Needham, A | Attention to tax issues related to NOL monetization. | 1.20 | 1,800.00 | CASH |

**Subtotal for CASH**               **213.80**   **211,659.50**

**COMM - Committee Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Grossbard, Lillian S. | Review/comment on draft TCC data request responses. | 0.40 | 408.00 | COMM |
| 11/01/19 | Morales, Jonathan | Download and reformat data and image files from 9 productions onto hard drives. | 2.50 | 900.00 | COMM |
| 11/01/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 11.90 | 4,938.50 | COMM |
| 11/01/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.30 | 4,274.50 | COMM |
| 11/01/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.60 | 339.00 | COMM |
| 11/01/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 8.80 | 3,652.00 | COMM |
| 11/01/19 | Grossbard, Lillian S. | Review/comment on draft UCC data responses. | 0.30 | 306.00 | COMM |
| 11/01/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 9.00 | 3,735.00 | COMM |
| 11/01/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 10.40 | 4,316.00 | COMM |
| 11/01/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 6.00 | 2,490.00 | COMM |
| 11/01/19 | Venegas Fernando, J | Coordinate preparation of exports for experts with J. Morales at the request of D. Mong. | 0.30 | 120.00 | COMM |
| 11/01/19 | Venegas Fernando, J | Coordinate production to TCC load and quality control with V. Harper. | 0.30 | 120.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | DiMaggio, R | Coordinate, supervise, and participate in reviews (and related productions) related to RFPs as per A. Tilden's instructions. | 0.20 | 113.00 | COMM |
| 11/01/19 | DiMaggio, R | Coordinate, supervise and participate in reviews/productions regarding additional Custodial ESI as per S. Reents' instructions. | 0.30 | 169.50 | COMM |
| 11/01/19 | Venegas Fernando, J | Coordinate media creation with M. Gonzalez. | 0.10 | 40.00 | COMM |
| 11/01/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire discovery requests as per P. Truong. | 2.70 | 1,120.50 | COMM |
| 11/01/19 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of M. Wheeler. | 2.00 | 720.00 | COMM |
| 11/01/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of J. Venegas Fernando. | 5.00 | 1,800.00 | COMM |
| 11/01/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.60 | 339.00 | COMM |
| 11/01/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 10.40 | 4,316.00 | COMM |
| 11/01/19 | Varas, Elizabeth | Attention to editing redactions for privilege as per M. Wheeler and R. DiMaggio. | 0.50 | 207.50 | COMM |
| 11/01/19 | Ancheta, Nathan | Review North Bay documents for confidentiality per M. Wheeler. | 0.70 | 290.50 | COMM |
| 11/01/19 | Ancheta, Nathan | Review North Bay documents for confidentiality per R. DiMaggio. | 0.80 | 332.00 | COMM |
| 11/01/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 8.50 | 3,527.50 | COMM |
| 11/01/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 5.30 | 2,199.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Sukiennik, Brittany L. | Attention to correspondence from TCC re revised questionnaire (.3); Drafted correspondence to TCC re alternative proposed questionnaire and revised questionnaire (1.4); Reviewed correspondence re joint stipulation (.2); Attention to correspondence from TCC re expert witnesses (.2); Call with T. Cameron re response to TCC's correspondence (.3); Drafted correspondence to TCC re expert witnesses (.5). | 2.90 | 2,784.00 | COMM |
| 11/01/19 | Quick Spann, Louise | Attention to privilege review of documents for production, specifically correcting redactions per M. Wheeler and R. DiMaggio. | 2.00 | 830.00 | COMM |
| 11/01/19 | Hagood, J | Attention to production planning and strategy with team. | 0.50 | 282.50 | COMM |
| 11/01/19 | Trautmann, Joachim F. | Background reading. | 3.20 | 1,808.00 | COMM |
| 11/01/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 8.00 | 3,320.00 | COMM |
| 11/01/19 | Trautmann, Joachim F. | Met with S. Hawkins re. case introduction. | 0.30 | 169.50 | COMM |
| 11/01/19 | Kozycz, Monica D. | Attention to TCC discovery requests. | 3.10 | 2,604.00 | COMM |
| 11/01/19 | Kozycz, Monica D. | Attention to diligence request re: PSPS. | 0.80 | 672.00 | COMM |
| 11/01/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege log. | 10.30 | 4,274.50 | COMM |
| 11/01/19 | Kozycz, Monica D. | Attention to insurance-related discovery. | 1.30 | 1,092.00 | COMM |
| 11/01/19 | Severini, Roberto | Attention to the creation of secure FTP site at the request of M. Kozycz. | 0.30 | 108.00 | COMM |
| 11/01/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 10.40 | 4,316.00 | COMM |
| 11/02/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 2.00 | 720.00 | COMM |
| 11/02/19 | Sukiennik, Brittany L. | Drafted correspondence re expert discovery proposal. | 0.20 | 192.00 | COMM |
| 11/02/19 | Trautmann, Joachim F. | Reviewed communications with vendor. | 0.20 | 113.00 | COMM |
| 11/03/19 | Morales, Jonathan | Assist paralegal with retrieval of document images from retrieval database. | 2.00 | 720.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/03/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 4.90 | 2,033.50 | COMM |
| 11/03/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 0.50 | 180.00 | COMM |
| 11/03/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 3.70 | 1,535.50 | COMM |
| 11/03/19 | Sukiennik, Brittany L. | Revised correspondence re expert witness disclosures (.2); Attention to correspondence re TCC witnesses (.2). | 0.40 | 384.00 | COMM |
| 11/03/19 | Trautmann, Joachim F. | Reviewed document review protocol. | 0.80 | 452.00 | COMM |
| 11/03/19 | Trautmann, Joachim F. | Attention to collection, culling and batching of new data related to Exit Financing production and review. | 0.80 | 452.00 | COMM |
| 11/03/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of L. Cole and S. Saraiya. | 2.80 | 1,582.00 | COMM |
| 11/04/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.60 | 4,399.00 | COMM |
| 11/04/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 12.20 | 5,063.00 | COMM |
| 11/04/19 | Robertson, Caleb | Review new requests for production and interrogatories from the TCC. | 0.30 | 225.00 | COMM |
| 11/04/19 | Robertson, Caleb | Attention to new discovery order from Judge Donato and communication with S. Reents (CSM), C. Beshara (CSM) and others regarding the same. | 0.70 | 525.00 | COMM |
| 11/04/19 | Robertson, Caleb | Call with C. Beshara (CSM) regarding preparation for estimation status conference and discovery matters. | 1.60 | 1,200.00 | COMM |
| 11/04/19 | Lewandowski, Joan | Attention to reviewing and organizing discovery materials per S. Hawkins. | 1.30 | 403.00 | COMM |
| 11/04/19 | Lewandowski, Joan | Attention to reviewing and summarizing information regarding response to TCC discovery request per C. Robertson. | 0.30 | 93.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Lewandowski, Joan | Attention to reviewing information regarding Requests for Production and providing requested information to M. Kozycz. | 0.10 | 31.00 | COMM |
| 11/04/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 10.00 | 4,150.00 | COMM |
| 11/04/19 | Grossbard, Lillian S. | Attention to research and correspondence re TCC de-designation request. | 0.70 | 714.00 | COMM |
| 11/04/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 8.00 | 3,320.00 | COMM |
| 11/04/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 10.60 | 4,399.00 | COMM |
| 11/04/19 | Venegas Fernando, J | Provide access to internal workspaces and network shares to J. Trautmann. | 0.30 | 120.00 | COMM |
| 11/04/19 | Venegas Fernando, J | Prepare and send production specifications to co-counsel at the request of S. Hawkins. | 0.20 | 80.00 | COMM |
| 11/04/19 | Venegas Fernando, J | Conference call with co-counsel, vendor, S. Hawkins and others regarding production specifications. | 0.40 | 160.00 | COMM |
| 11/04/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 11.90 | 4,938.50 | COMM |
| 11/04/19 | Venegas Fernando, J | Coordinate with vendor to provide J. Trautmann access to workspaces. | 0.10 | 40.00 | COMM |
| 11/04/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 9.50 | 3,942.50 | COMM |
| 11/04/19 | Venegas Fernando, J | Assist A. Tilden with production documents for deposition. | 0.30 | 120.00 | COMM |
| 11/04/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding productions. | 0.40 | 160.00 | COMM |
| 11/04/19 | Venegas Fernando, J | Call with co-counsel's vendor regarding additional questions about production specifications. | 0.10 | 40.00 | COMM |
| 11/04/19 | Venegas Fernando, J | Call with S. Hawkins regarding production specifications. | 0.10 | 40.00 | COMM |
| 11/04/19 | Severini, Roberto | Attention to the exporting of data and image files from TCC productions to ensure documents are properly searched/reviewed by experts at the request of D. Mong. | 3.00 | 1,080.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.40 | 226.00 | COMM |
| 11/04/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 12.20 | 5,063.00 | COMM |
| 11/04/19 | Sukiennik, Brittany L. | Drafted correspondence to TCC re damages questionnaire (.3); Drafted correspondence to TCC re depositions (.3). | 0.60 | 576.00 | COMM |
| 11/04/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.10 | 4,191.50 | COMM |
| 11/04/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 11/04/19 | Hagood, J | Attention to production planning and strategy with team. | 0.40 | 226.00 | COMM |
| 11/04/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 7.00 | 2,905.00 | COMM |
| 11/04/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege log. | 11.30 | 4,689.50 | COMM |
| 11/04/19 | Kozycz, Monica D. | Attention to Noteholders insurance-related requests. | 1.80 | 1,512.00 | COMM |
| 11/04/19 | Kibria, Somaiya | Review and analysis of prior NBF CPUC productions in preparation of discovery production to TCC as per M. Wong. | 2.60 | 871.00 | COMM |
| 11/04/19 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of J. Venegas Fernando. | 1.00 | 360.00 | COMM |
| 11/04/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 8.40 | 3,486.00 | COMM |
| 11/05/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 10.90 | 4,523.50 | COMM |
| 11/05/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.10 | 4,191.50 | COMM |
| 11/05/19 | Robertson, Caleb | Call with S. Reents (CSM) and discovery vendors to discuss process and timeline for production of custodial ESI to the TCC. | 0.50 | 375.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Robertson, Caleb | Draft chart of new custodians and search terms requested by TCC and communicate with S. Reents (CSM) and discovery vendor regarding the same. | 1.30 | 975.00 | COMM |
| 11/05/19 | Grossbard, Lillian S. | Review/comment on correspondence re TCC discovery requests. | 0.20 | 204.00 | COMM |
| 11/05/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 10.20 | 4,233.00 | COMM |
| 11/05/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 10.00 | 4,150.00 | COMM |
| 11/05/19 | Grossbard, Lillian S. | Revisions to response to UCC data requests. | 0.30 | 306.00 | COMM |
| 11/05/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 11.00 | 4,565.00 | COMM |
| 11/05/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 10.90 | 4,523.50 | COMM |
| 11/05/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 10.00 | 4,150.00 | COMM |
| 11/05/19 | Cameron, T G | Review draft email to TCC re deposition dates (0.2); Emails re discovery responses and follow-up to Judge Donato hearing (0.8); Review and discuss scheduling and staffing for TCC depositions (1.1); Review email regarding potential stipulation re data, and work re same (0.4); Revise draft stipulation re emotional distress damages, and discuss (0.5); Review latest stipulation re expert discovery (0.3). | 3.30 | 4,950.00 | COMM |
| 11/05/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production to the TCC per instructions of A. Tilden. | 3.10 | 1,751.50 | COMM |
| 11/05/19 | Hagood, J | Attention to production planning and strategy with team. | 1.50 | 847.50 | COMM |
| 11/05/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 11.20 | 4,648.00 | COMM |
| 11/05/19 | Varas, Elizabeth | Attention to reviewing documents as per privilege as per M. Wheeler and R. DiMaggio. | 10.30 | 4,274.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 12.00 | 4,980.00 | COMM |
| 11/05/19 | Sukiennik, Brittany L. | Reviewed UCC diligence request responses (.2); Attention to discovery served re Camp and NBF (.3); Revised proposed questionnaire (.3); Attention to emails re draft correspondence to TCC re discovery issues (.3); Attention to email re stipulation re universe of claims at issue (.3); Attention to revised expert stipulation (.4). | 1.80 | 1,728.00 | COMM |
| 11/05/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 10.00 | 4,150.00 | COMM |
| 11/05/19 | Kozycz, Monica D. | Meeting with S. Reents and others re: bankruptcy/estimation productions. | 0.80 | 672.00 | COMM |
| 11/05/19 | Warburg-Johnson, Sarah V. | Call with team to discuss new Camp discovery requests. | 0.50 | 427.50 | COMM |
| 11/05/19 | Kozycz, Monica D. | Attention to Noteholders' insurance-related requests. | 1.00 | 840.00 | COMM |
| 11/05/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege log. | 11.30 | 4,689.50 | COMM |
| 11/05/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of S. Hawkins. | 1.50 | 540.00 | COMM |
| 11/05/19 | Severini, Roberto | Attention to the exporting of data and image files from TCC productions to ensure documents are properly searched/reviewed by experts at the request of D. Mong. | 1.50 | 540.00 | COMM |
| 11/05/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 11.40 | 4,731.00 | COMM |
| 11/06/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 4.00 | 1,440.00 | COMM |
| 11/06/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 9.90 | 4,108.50 | COMM |
| 11/06/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 12.70 | 5,270.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | DiMaggio, R | Participate in call with CDS (discovery vendor) and S. Reents to discuss remaining ESI/RFP reviews/productions/imports. | 0.30 | 169.50 | COMM |
| 11/06/19 | Grossbard, Lillian S. | Call with B. Sukiennik re TCC discovery requests. | 0.40 | 408.00 | COMM |
| 11/06/19 | Grossbard, Lillian S. | Review TCC discovery requests and draft team assignments. | 0.70 | 714.00 | COMM |
| 11/06/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 11.00 | 4,565.00 | COMM |
| 11/06/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 10.50 | 4,357.50 | COMM |
| 11/06/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 10.00 | 4,150.00 | COMM |
| 11/06/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 9.90 | 4,108.50 | COMM |
| 11/06/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 10.60 | 4,399.00 | COMM |
| 11/06/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.30 | 169.50 | COMM |
| 11/06/19 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of M. Kozycz. | 1.50 | 540.00 | COMM |
| 11/06/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 14.20 | 5,893.00 | COMM |
| 11/06/19 | Hagood, J | Attention to coordination, preparation and staging of settlement documents for production. | 2.30 | 1,299.50 | COMM |
| 11/06/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 11/06/19 | Driscoll, Kathleen | Attention to reviewing and recording documents previously produced for future productions per A. Tilden. | 2.00 | 620.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 11/06/19 | Hagood, J | Attention to production planning and strategy with team. | 0.30 | 169.50 | COMM |
| 11/06/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 10.00 | 4,150.00 | COMM |
| 11/06/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege log. | 10.70 | 4,440.50 | COMM |
| 11/06/19 | Kozycz, Monica D. | Attention to TCC discovery. | 1.50 | 1,260.00 | COMM |
| 11/06/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of M. Kozycz. | 3.00 | 1,080.00 | COMM |
| 11/06/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 7.90 | 3,278.50 | COMM |
| 11/07/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 6.10 | 2,531.50 | COMM |
| 11/07/19 | Morales, Jonathan | Prepare and load data and image files of documents into retrieval database for attorney/paralegal searching and retrieval. | 2.00 | 720.00 | COMM |
| 11/07/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 2.00 | 720.00 | COMM |
| 11/07/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 11.90 | 4,938.50 | COMM |
| 11/07/19 | Morales, Jonathan | Quality control of data records to ensure data loaded properly and is searchable by attorneys and paralegals. | 1.00 | 360.00 | COMM |
| 11/07/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 3.90 | 1,618.50 | COMM |
| 11/07/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 3.00 | 1,245.00 | COMM |
| 11/07/19 | Geraci, Katherine | Attention to review of documents for privilege production. | 6.80 | 2,822.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 6.00 | 2,490.00 | COMM |
| 11/07/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 3.50 | 1,452.50 | COMM |
| 11/07/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 11.40 | 4,731.00 | COMM |
| 11/07/19 | Driscoll, Kathleen | Attention to reviewing and recording documents previously produced for future productions per A. Tilden. | 1.50 | 465.00 | COMM |
| 11/07/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 5.30 | 2,199.50 | COMM |
| 11/07/19 | Hagood, J | Attention to production planning and strategy with team. | 0.50 | 282.50 | COMM |
| 11/07/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 6.00 | 2,490.00 | COMM |
| 11/07/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 5.40 | 2,241.00 | COMM |
| 11/07/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege log. | 6.60 | 2,739.00 | COMM |
| 11/07/19 | Kozycz, Monica D. | Attention to TCC discovery re: Butte settlement documents. | 1.80 | 1,512.00 | COMM |
| 11/07/19 | Kozycz, Monica D. | Attention to R&Os of TCC interrogatories. | 0.80 | 672.00 | COMM |
| 11/07/19 | Kozycz, Monica D. | Attention to Noteholders' insurance-related requests. | 0.40 | 336.00 | COMM |
| 11/07/19 | Kozycz, Monica D. | Attention to TCC discovery productions. | 1.80 | 1,512.00 | COMM |
| 11/07/19 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of M. Wheeler. | 2.00 | 720.00 | COMM |
| 11/07/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of J. McMullen . | 3.50 | 1,260.00 | COMM |
| 11/07/19 | Goetz, Matthew | Attention to determination of privilege for documents subject to litigation production request per A. Rozan and T. Truong. | 4.00 | 1,660.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/07/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of S. Bodner. | 1.80 | 1,017.00 | COMM |
| 11/08/19 | Morales, Jonathan | Quality control of data records to ensure data loaded properly and is searchable by attorneys and paralegals. | 1.00 | 360.00 | COMM |
| 11/08/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 2.50 | 900.00 | COMM |
| 11/08/19 | DiMaggio, R | Participate in call with CDS (discovery vendor) and S. Reents to discuss remaining ESI/RFP reviews/productions/imports. | 0.10 | 56.50 | COMM |
| 11/08/19 | Zobitz, G E | Attention to TCC adversary proceeding re subrogation issue. | 0.40 | 600.00 | COMM |
| 11/08/19 | Cameron, T G | Review staffing plan and latest schedule for TCC depositions (0.3); Review latest analysis of damages based on 11/7 Prime Clerk data (0.8); Review TCC complaint against subros re declaratory judgment (0.6); Review TCC response to RSA with Subros (0.2). | 1.90 | 2,850.00 | COMM |
| 11/08/19 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of M. Wheeler. | 2.00 | 720.00 | COMM |
| 11/08/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.20 | 113.00 | COMM |
| 11/08/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 12.30 | 5,104.50 | COMM |
| 11/08/19 | Hagood, J | Attention to coordination, preparation and staging of settlement documents for production. | 0.80 | 452.00 | COMM |
| 11/08/19 | Hagood, J | Attention to production planning and strategy with team. | 0.40 | 226.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/08/19 | Sukiennik, Brittany L. | Sent correspondence re deposition scheduling to TCC (.1); Attention to correspondence from TCC re deposition scheduling and other discovery matters (.2); Revised response to TCC re deposition scheduling (.2). | 0.50 | 480.00 | COMM |
| 11/08/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege log. | 2.60 | 1,079.00 | COMM |
| 11/08/19 | Kozycz, Monica D. | Production of insurance-related documents to committees. | 1.70 | 1,428.00 | COMM |
| 11/08/19 | Kozycz, Monica D. | Attention to R&Os to TCC interrogatories. | 2.20 | 1,848.00 | COMM |
| 11/08/19 | Hawkins, Salah M | Research, review and analyze case law regarding the scope of discovery in contested matters (.6); Draft response to the TCC's third set of interrogatories served in connection with the estimation proceedings (.8). | 1.40 | 1,246.00 | COMM |
| 11/08/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of M. Wheeler. | 3.50 | 1,260.00 | COMM |
| 11/08/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of L. Cole, M. Winograd, K. Docherty. | 2.10 | 1,186.50 | COMM |
| 11/08/19 | Cole, Lauren | Attention to TCC discovery response. | 0.30 | 225.00 | COMM |
| 11/09/19 | Cameron, T G | Further review of, and emails regarding, the deposition schedule for TCC witnesses (0.3); Review discovery requests to TCC as sent (0.2); Review revised model deposition outline re TCC depositions (0.4). | 0.90 | 1,350.00 | COMM |
| 11/09/19 | Sukiennik, Brittany L. | Attention to emails re estimation / Tubbs discovery and correspondence to TCC / plaintiffs re same. | 0.60 | 576.00 | COMM |
| 11/09/19 | Warburg-Johnson, Sarah V. | Attention to response to interrogatory re Cascade Fire. | 2.00 | 1,710.00 | COMM |
| 11/09/19 | Goetz, Matthew | Attention to review of documents as part of preparation for witness depositions per R. DiMaggio. | 5.90 | 2,448.50 | COMM |
| 11/09/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of L. Cole and S. Saraiya. | 1.30 | 734.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/10/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 2.00 | 720.00 | COMM |
| 11/10/19 | Cameron, T G | Review emails with TCC re open deposition/discovery issues. | 0.50 | 750.00 | COMM |
| 11/10/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 1.00 | 415.00 | COMM |
| 11/10/19 | Sukiennik, Brittany L. | Attention to correspondence from TCC re RFPs to fact witness (.2); Attention to draft correspondence to TCC re RFPs (.2). | 0.40 | 384.00 | COMM |
| 11/10/19 | Kozycz, Monica D. | Drafted responses to TCC's interrogatories and RFAs. | 2.90 | 2,436.00 | COMM |
| 11/10/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of L. Cole, A. Tilden and S. Saraiya. | 3.90 | 2,203.50 | COMM |
| 11/11/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.00 | 4,150.00 | COMM |
| 11/11/19 | DiMaggio, R | Participate in discussions with M. Kozycz regarding estimation depositions. | 1.40 | 791.00 | COMM |
| 11/11/19 | Robertson, Caleb | Call with discovery vendor regarding application of new search terms requested by the TCC. | 0.10 | 75.00 | COMM |
| 11/11/19 | Robertson, Caleb | Communicate with discovery vendor regarding new search terms requested by TCC. | 0.20 | 150.00 | COMM |
| 11/11/19 | Robertson, Caleb | Call with C. Beshara (CSM) regarding TCC discovery requests. | 0.20 | 150.00 | COMM |
| 11/11/19 | Lewandowski, Joan | Attention to preparing, auditing and sending document production per M. Kozycz. | 0.90 | 279.00 | COMM |
| 11/11/19 | Venegas Fernando, J | Coordinate productions with M. Kozycz. | 0.30 | 120.00 | COMM |
| 11/11/19 | Venegas Fernando, J | Coordinate production deliverable with vendor. | 0.10 | 40.00 | COMM |
| 11/11/19 | Venegas Fernando, J | Conference call with CDS, PwC, PG&E, Celerity, S. Reents and others regarding collections, processing and productions. | 0.40 | 160.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | Cameron, T G | Review draft email to TCC re open discovery-related issues, and subsequent emails (0.2); Emails and work re draft stipulation re data-sharing and loss location mapping (0.3); Review draft deposition notices to Bieglers (0.3); Further work re deposition outline for claimants (1.2); Work re specific depositions in San Francisco and Chico (0.4); Review TCC amended initial disclosures (0.2). | 2.60 | 3,900.00 | COMM |
| 11/11/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.40 | 226.00 | COMM |
| 11/11/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of J. Venegas Fernando. | 1.50 | 540.00 | COMM |
| 11/11/19 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of M. Wheeler. | 0.80 | 288.00 | COMM |
| 11/11/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.00 | 4,150.00 | COMM |
| 11/11/19 | Sukiennik, Brittany L. | Drafted correspondence to TCC re deposition scheduling (.3); Reviewed correspondence to TCC re witness disclosures (.1); Attention to amended TCC disclosures (.2); Attention to correspondence from TCC re fact witness descriptions (.2); Attention to correspondence from TCC re additional fact witness depositions (.3). | 1.10 | 1,056.00 | COMM |
| 11/11/19 | Hagood, J | Attention to production planning and strategy with team. | 0.40 | 226.00 | COMM |
| 11/11/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 10.80 | 4,482.00 | COMM |
| 11/11/19 | Severini, Roberto | Attention to the granting of access to restricted network folder at the request of C. Zhen. | 0.20 | 72.00 | COMM |
| 11/11/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege log. | 8.50 | 3,527.50 | COMM |
| 11/11/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 5.50 | 2,282.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | Kozycz, Monica D. | Attention to R&Os for TCC interrogatories. | 3.50 | 2,940.00 | COMM |
| 11/11/19 | Warburg-Johnson, Sarah V. | Attention to Camp RFA responses and objections. | 1.40 | 1,197.00 | COMM |
| 11/11/19 | Kozycz, Monica D. | Attention to TCC discovery. | 2.10 | 1,764.00 | COMM |
| 11/11/19 | Severini, Roberto | Attention to the exporting of data and image files from TCC productions to ensure documents are properly reviewed by experts at the request of D. Mong. | 1.50 | 540.00 | COMM |
| 11/11/19 | Severini, Roberto | Attention to the creation of secure FTP site at the request of J. Venegas Fernando. | 0.20 | 72.00 | COMM |
| 11/11/19 | Severini, Roberto | Attention to the creation of secure FTP site at the request of S. Scanzillo. | 0.20 | 72.00 | COMM |
| 11/11/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of A. Tilden, M. Winograd, M. Wong and S. Saraiya. | 8.00 | 4,520.00 | COMM |
| 11/12/19 | DiMaggio, R | Coordinate deposition reviews related to estimation proceedings as per M. Kozycz's instructions. | 2.20 | 1,243.00 | COMM |
| 11/12/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 14.90 | 6,183.50 | COMM |
| 11/12/19 | Robertson, Caleb | Communicate with client representatives and paralegals regarding re-production of CPUC productions to the TCC. | 0.30 | 225.00 | COMM |
| 11/12/19 | Robertson, Caleb | Draft responses and objections to requests for admission from the TCC. | 1.80 | 1,350.00 | COMM |
| 11/12/19 | Grossbard, Lillian S. | Review/comment on draft TCC interrogatory responses. | 0.30 | 306.00 | COMM |
| 11/12/19 | Cole, Lauren | Attention to TCC interrogatory response. | 0.20 | 150.00 | COMM |
| 11/12/19 | Cameron, T G | Attend meeting re upcoming depositions (1.0); Review latest model fact deposition outline (0.3); Review emails with TCC re depositions and scheduling (0.2); Review TCC comments on draft data-sharing stipulation (0.2); Review email from TCC re production issues (0.2). | 1.90 | 2,850.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Severini, Roberto | Attention to the creation of secure FTP containing TCC document exports for expert review at the request of D. Mong. | 0.50 | 180.00 | COMM |
| 11/12/19 | Truong, Peter | Attention to performing Privilege re-review of North Bay Fires docs for production at the request of S. Reents. | 16.90 | 7,013.50 | COMM |
| 11/12/19 | Hagood, J | Attention to coordination, preparation and staging of settlement documents for production. | 0.50 | 282.50 | COMM |
| 11/12/19 | Hagood, J | Attention to production planning and strategy with team. | 0.70 | 395.50 | COMM |
| 11/12/19 | Varas, Elizabeth | Attention to reviewing documents for privilege review as per M. Wheeler and R. DiMaggio. | 4.00 | 1,660.00 | COMM |
| 11/12/19 | Sukiennik, Brittany L. | Drafted correspondence to TCC re various discovery issues (1.1); Call with K. Morris re various discovery issues (.1); Attention to correspondence from TCC re various discovery issues (.3). | 1.50 | 1,440.00 | COMM |
| 11/12/19 | Kozycz, Monica D. | Attention to TCC discovery. | 0.80 | 672.00 | COMM |
| 11/12/19 | Warburg-Johnson, Sarah V. | Draft responses to Camp RFAs. | 1.00 | 855.00 | COMM |
| 11/12/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of A. Tilden. | 7.80 | 4,407.00 | COMM |
| 11/13/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 10.90 | 4,523.50 | COMM |
| 11/13/19 | Warburg-Johnson, Sarah V. | Draft responses to Camp RFAs. | 0.90 | 769.50 | COMM |
| 11/13/19 | Venegas Fernando, J | Conference call CDS, Celerity, PwC, PG&E, S. Reents and others regarding productions. | 0.50 | 200.00 | COMM |
| 11/13/19 | Cole, Lauren | Attention to TCC interrogatory response. | 2.90 | 2,175.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Cameron, T G | Emails with TCC re service of discovery and meet/confer (0.2); Emails re proof of claim form for claimant L. Schaffer (0.1); Work re additional potential discovery of TCC (0.2); Review status re execution of data stipulation (0.1); Review emails re proposed ESI search terms (0.2); Emails and work re plaintiffs' depositions (0.3). | 1.10 | 1,650.00 | COMM |
| 11/13/19 | Venegas Fernando, J | Attention to emails from C. Robertson regarding file transfer from client. | 0.30 | 120.00 | COMM |
| 11/13/19 | Venegas Fernando, J | Attention to email with questions regarding productions from plaintiffs. | 0.80 | 320.00 | COMM |
| 11/13/19 | Venegas Fernando, J | Meeting with S. Reents and others regarding reviews and production schedule. | 0.50 | 200.00 | COMM |
| 11/13/19 | Venegas Fernando, J | Coordinate production to TCC loads with R. Severini. | 0.30 | 120.00 | COMM |
| 11/13/19 | Wheeler, Marisa | Discovery team meeting with attention to schedule for upcoming NBF RFP productions, productions to the Butte County DA, CPUC, OII and TCC, fact development for upcoming interviews and staffing with S. Reents, Discovery Attorneys, C. Robertson, J. Venegas, R. DiMaggio. | 1.20 | 678.00 | COMM |
| 11/13/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.50 | 282.50 | COMM |
| 11/13/19 | Sukiennik, Brittany L. | Attention to correspondence from TCC re meet and confer (.2); Draft correspondence to TCC re meet and confer (.1); Draft correspondence to TCC re discovery issues (.1); Attention to R&Os to PG&E's RFPs (.8). | 1.20 | 1,152.00 | COMM |
| 11/13/19 | Driscoll, Kathleen | Attention to reviewing and recording documents previously produced for subsequent discovery and productions per M. Kozycz. | 1.00 | 310.00 | COMM |
| 11/13/19 | Hagood, J | Attention to production planning and strategy with team. | 2.00 | 1,130.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Njoroge, R | Attention to reviewing and analyzing TCC requests for admissions re: Camp fire and related precedents (1.5); Attention to drafting responses and objections to the TCC's requests for admissions re: Camp fire, per G. May's instructions (1.5). | 3.00 | 1,245.00 | COMM |
| 11/13/19 | Kozycz, Monica D. | Attention to TCC production issues. | 0.60 | 504.00 | COMM |
| 11/13/19 | Kozycz, Monica D. | PG&E productions/discovery meeting. | 1.00 | 840.00 | COMM |
| 11/13/19 | Kozycz, Monica D. | Attention to insurance-related discovery. | 0.80 | 672.00 | COMM |
| 11/13/19 | Kozycz, Monica D. | Attention to R&Os to TCC interrogatories. | 2.90 | 2,436.00 | COMM |
| 11/13/19 | Severini, Roberto | Attention to the troubleshooting of data located on FTP server at the request of M. Kozycz. | 0.50 | 180.00 | COMM |
| 11/13/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of A. Tilden, E. Myer, S. Saraiya. | 5.70 | 3,220.50 | COMM |
| 11/14/19 | DiMaggio, R | Coordinate deposition reviews related to estimation proceedings as per M. Kozycz's instructions. | 0.70 | 395.50 | COMM |
| 11/14/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 17.20 | 7,138.00 | COMM |
| 11/14/19 | Warburg-Johnson, Sarah V. | Draft responses to Camp RFAs. | 1.20 | 1,026.00 | COMM |
| 11/14/19 | Venegas Fernando, J | Conference call with S. Hawkins and others regarding production to new entities. | 0.20 | 80.00 | COMM |
| 11/14/19 | Venegas Fernando, J | Coordinate production load with vendor. | 0.10 | 40.00 | COMM |
| 11/14/19 | Venegas Fernando, J | Call with S. Reents regarding production to TCC. | 0.10 | 40.00 | COMM |
| 11/14/19 | Venegas Fernando, J | Attention to analysis of production to TCC at the request of S. Reents. | 0.50 | 200.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/14/19 | Cameron, T G | Prepare for meet and confer with TCC (0.6); Participate in meet and confer with TCC (1.0); Further emails/discussions re potential protocol for PTSD experts (0.2); Review email from K. Morris (Baker) re PTSD experts and joint interviews, and discuss response (0.2); Review email re deponent (1.2). | 3.20 | 4,800.00 | COMM |
| 11/14/19 | Driscoll, Kathleen | Attention to reviewing and recording documents previously produced for subsequent discovery and productions per M. Kozycz. | 2.00 | 620.00 | COMM |
| 11/14/19 | Hagood, J | Attention to production planning and strategy with team. | 0.80 | 452.00 | COMM |
| 11/14/19 | Sukiennik, Brittany L. | Drafted correspondence to TCC re emotional distress stipulation (.2); Drafted correspondence re depositions (.2). | 0.40 | 384.00 | COMM |
| 11/14/19 | Kozycz, Monica D. | Attention to TCC production issues. | 0.80 | 672.00 | COMM |
| 11/14/19 | Kozycz, Monica D. | Attention to R&Os of TCC interrogatories. | 2.10 | 1,764.00 | COMM |
| 11/14/19 | Kozycz, Monica D. | Call with K. Morris re: Everlaw. | 0.30 | 252.00 | COMM |
| 11/14/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of A. Tilden, E. Myer, S. Saraiya, M. Wong. | 7.60 | 4,294.00 | COMM |
| 11/14/19 | Sreniawski, A | Review documents for confidentiality. | 0.50 | 207.50 | COMM |
| 11/15/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 10.90 | 4,523.50 | COMM |
| 11/15/19 | Venegas Fernando, J | Attention to questions about CPUC production at the request of M. Wong. | 0.40 | 160.00 | COMM |
| 11/15/19 | Venegas Fernando, J | Coordinate production request with M. Wheeler. | 0.10 | 40.00 | COMM |
| 11/15/19 | Venegas Fernando, J | Coordinate production with V. Harper and M. Kozycz. | 0.30 | 120.00 | COMM |
| 11/15/19 | Venegas Fernando, J | Attention to requests from Plaintiffs for natives. | 1.70 | 680.00 | COMM |
| 11/15/19 | Venegas Fernando, J | Email communication with M. Kozycz regarding production issues plaintiffs outlined. | 0.20 | 80.00 | COMM |
| 11/15/19 | Venegas Fernando, J | Coordinate production to TCC load with vendor. | 0.10 | 40.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/15/19 | Cameron, T G | Work and call with CSM team re response to TCC, including re PTSD experts and joint protocol (1.0); Prepare for depositions (1.2); further emails re deposition scheduling (0.2). | 2.40 | 3,600.00 | COMM |
| 11/15/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of J. Venegas Fernando. | 1.50 | 540.00 | COMM |
| 11/15/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.50 | 282.50 | COMM |
| 11/15/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for production to the TCC per instructions of M. Kozycz. | 1.10 | 621.50 | COMM |
| 11/15/19 | Hagood, J | Attention to production planning and strategy with team. | 1.30 | 734.50 | COMM |
| 11/15/19 | Sukiennik, Brittany L. | Revised correspondence re emotional stipulation (.2); Drafted correspondence re 30b6 deposition (.2); Attention to correspondence re meet and confer with TCC (.2); Attention to UCC due diligence responses (.2). | 0.80 | 768.00 | COMM |
| 11/15/19 | Kozycz, Monica D. | Attention to talking points for hearing re: discovery issues with TCC. | 0.80 | 672.00 | COMM |
| 11/15/19 | Kozycz, Monica D. | Call with K. Morris re: Everlaw. | 1.00 | 840.00 | COMM |
| 11/15/19 | Kozycz, Monica D. | Attention to TCC discovery issues. | 0.40 | 336.00 | COMM |
| 11/15/19 | Kozycz, Monica D. | Attention to and served PG&E R&Os to TCC interrogatories. | 2.00 | 1,680.00 | COMM |
| 11/15/19 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of M. Wheeler. | 1.00 | 360.00 | COMM |
| 11/15/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of A. Tilden, S. Saraiya, M. Wong. | 4.20 | 2,373.00 | COMM |
| 11/15/19 | Sreniawski, A | Review documents for confidentiality. | 0.50 | 207.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/16/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 12.40 | 5,146.00 | COMM |
| 11/16/19 | Cameron, T G | Review articles re TCC witnesses (0.8); Further work re preparation for depositions, including review responses and objections (2.7). | 3.50 | 5,250.00 | COMM |
| 11/16/19 | Sukiennik, Brittany L. | Attention to correspondence from TCC re discovery issues (.2); Draft correspondence to TCC re discovery issues (.3). | 0.50 | 480.00 | COMM |
| 11/16/19 | Kozycz, Monica D. | Drafted Everlaw access proposal and summary. | 1.70 | 1,428.00 | COMM |
| 11/16/19 | Kozycz, Monica D. | Attention to TCC interrogatories. | 0.50 | 420.00 | COMM |
| 11/16/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of A. Tilden. | 1.10 | 621.50 | COMM |
| 11/17/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 7.60 | 3,154.00 | COMM |
| 11/17/19 | Venegas Fernando, J | Coordinate export of documents for experts with M. Gonzalez at the request of D. Mong. | 0.50 | 200.00 | COMM |
| 11/17/19 | Cameron, T G | Review draft deposition notices (0.2); Call with CSM team re data sharing with the TCC (1.0); Prepare for deposition (1.6); Review updated witness chart (0.2). | 3.00 | 4,500.00 | COMM |
| 11/17/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for production to the TCC per instructions of M. Kozycz. | 1.00 | 565.00 | COMM |
| 11/17/19 | Sukiennik, Brittany L. | Attention to correspondence from TCC re depositions (.2); Attention to correspondence from various committees re discovery (.2); Attention to TCC's 30b6 re vegetation management (.1). | 0.50 | 480.00 | COMM |
| 11/17/19 | Hagood, J | Attention to coordination and preparation of produced settlement documents for expert review. | 0.90 | 508.50 | COMM |
| 11/17/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of A. Tilden. | 0.90 | 508.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 13.10 | 5,436.50 | COMM |
| 11/18/19 | Venegas Fernando, J | Coordinate production to TCC load and quality control with R. Severini. | 0.20 | 80.00 | COMM |
| 11/18/19 | DiMaggio, R | Coordinate deposition reviews related to estimation proceedings as per C. Robertson's and M. Kozycz's instructions. | 1.60 | 904.00 | COMM |
| 11/18/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding productions. | 0.60 | 240.00 | COMM |
| 11/18/19 | Cameron, T G | Further preparation for depositions (3.2); Correspondence with L. Grossbard (CSM) re wrongful death damages (0.3); Emails re summary of claims data for plaintiffs (0.3); Discussions with CSM team re email to TCC re exhibits at depositions (0.2). | 4.00 | 6,000.00 | COMM |
| 11/18/19 | Venegas Fernando, J | Attention to request for natives by Plaintiffs. | 2.00 | 800.00 | COMM |
| 11/18/19 | Venegas Fernando, J | Coordinate production to TCC load with M. Gonzalez. | 0.10 | 40.00 | COMM |
| 11/18/19 | Venegas Fernando, J | Coordinate production specifications with vendor for plaintiffs request for natives. | 0.20 | 80.00 | COMM |
| 11/18/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for production to the TCC per instructions of M. Kozycz. | 2.20 | 1,243.00 | COMM |
| 11/18/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.60 | 339.00 | COMM |
| 11/18/19 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of M. Wheeler. | 0.50 | 180.00 | COMM |
| 11/18/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of J. Venegas Fernando. | 2.00 | 720.00 | COMM |
| 11/18/19 | Driscoll, Kathleen | Attention to reviewing and recording documents previously produced for subsequent discovery and productions per M. Kozycz. | 1.50 | 465.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Hagood, J | Attention to production planning and strategy with team. | 0.40 | 226.00 | COMM |
| 11/18/19 | Sukiennik, Brittany L. | Attention to correspondence to and from the TCC re depositions. | 0.60 | 576.00 | COMM |
| 11/18/19 | Kozycz, Monica D. | Attention to discovery issues. | 0.10 | 84.00 | COMM |
| 11/18/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 5.10 | 2,116.50 | COMM |
| 11/18/19 | Hawkins, Salah M | Draft for the client a summary of important upcoming bankruptcy discovery. | 1.70 | 1,513.00 | COMM |
| 11/18/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of A. Tilden, S. Saraiya, W. LaRosa. | 4.30 | 2,429.50 | COMM |
| 11/19/19 | DiMaggio, R | Coordinate deposition custodial and noncustodial searches to help create review batchsets related to estimation proceedings as per C. Robertson's and M. Kozycz's instructions. | 2.80 | 1,582.00 | COMM |
| 11/19/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 12.10 | 5,021.50 | COMM |
| 11/19/19 | Venegas Fernando, J | Coordinate production to TCC load and quality control with V. Harper. | 0.20 | 80.00 | COMM |
| 11/19/19 | Venegas Fernando, J | Attention to request for natives by Plaintiffs. | 3.00 | 1,200.00 | COMM |
| 11/19/19 | Venegas Fernando, J | Coordinate preparation of production to TCC for transfer with V. Harper at the request of C. Robertson. | 0.20 | 80.00 | COMM |
| 11/19/19 | Venegas Fernando, J | Coordinate production to TCC load and quality control with R. Severini. | 0.20 | 80.00 | COMM |
| 11/19/19 | Venegas Fernando, J | Coordinate with S. Scanzillo and C. Robertson to prepare production to TCC. | 0.50 | 200.00 | COMM |
| 11/19/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections, processing and productions. | 0.70 | 280.00 | COMM |
| 11/19/19 | Cameron, T G | Prepare for and take deposition (10.0); Prepare for follow-up depositions (2.2); Review draft email re PTSD protocol (0.2). | 12.40 | 18,600.00 | COMM |
| 11/19/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for production to the TCC per instructions of M. Kozycz. | 3.60 | 2,034.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 9.80 | 4,067.00 | COMM |
| 11/19/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 9.30 | 3,859.50 | COMM |
| 11/19/19 | Hagood, J | Attention to production planning and strategy with team. | 0.40 | 226.00 | COMM |
| 11/19/19 | Kozycz, Monica D. | Attention to UCC diligence request. | 0.50 | 420.00 | COMM |
| 11/19/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 5.00 | 2,075.00 | COMM |
| 11/19/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of J. Venegas Fernando. | 1.80 | 648.00 | COMM |
| 11/19/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of A. Tilden. | 4.20 | 2,373.00 | COMM |
| 11/20/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 10.90 | 4,523.50 | COMM |
| 11/20/19 | DiMaggio, R | Coordinate deposition custodial and noncustodial searches to help create review batchsets related to estimation proceedings as per C. Robertson's and M. Kozycz's instructions. | 2.50 | 1,412.50 | COMM |
| 11/20/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 8.20 | 3,403.00 | COMM |
| 11/20/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections, processing and productions. | 0.50 | 200.00 | COMM |
| 11/20/19 | Venegas Fernando, J | Coordinate processing of collection with vendor. | 0.30 | 120.00 | COMM |
| 11/20/19 | Cameron, T G | Prepare for two claimant depositions (2.6); Take the two claimant depositions (8.3); Review email from TCC re document issues (0.1). | 11.00 | 16,500.00 | COMM |
| 11/20/19 | Venegas Fernando, J | Coordinate with R. Severini to transfer collection to vendor for processing. | 0.10 | 40.00 | COMM |
| 11/20/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 10.00 | 4,150.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.80 | 452.00 | COMM |
| 11/20/19 | Sukiennik, Brittany L. | Attention to emails from TCC re discovery issues (.6); Draft correspondence to TCC re emotional distress stipulation (.3). | 0.90 | 864.00 | COMM |
| 11/20/19 | Hagood, J | Attention to production planning and strategy with team. | 1.70 | 960.50 | COMM |
| 11/20/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.30 | 4,274.50 | COMM |
| 11/20/19 | Kozycz, Monica D. | Attention to TCC discovery issues. | 0.40 | 336.00 | COMM |
| 11/20/19 | Trautmann, Joachim F. | Discovery team meeting regarding collection, review and production status. | 1.00 | 565.00 | COMM |
| 11/20/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 11.50 | 4,772.50 | COMM |
| 11/20/19 | Severini, Roberto | Attention to the encryption of data collection and the posting to FTP site at the request of J. Venegas Fernando. | 0.50 | 180.00 | COMM |
| 11/20/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of J. Venegas Fernando. | 1.00 | 360.00 | COMM |
| 11/20/19 | Severini, Roberto | Attention to the loading of deposition videos and transcript into deposition retrieval database for attorney/paralegal review at the request of B. Dobson. | 1.00 | 360.00 | COMM |
| 11/20/19 | Severini, Roberto | Attention to the creation of media containing privileged documents at the request of J. Lewandowski. | 1.00 | 360.00 | COMM |
| 11/20/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of A. Tilden. | 5.20 | 2,938.00 | COMM |
| 11/21/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 5.90 | 2,448.50 | COMM |
| 11/21/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 13.90 | 5,768.50 | COMM |
| 11/21/19 | DiMaggio, R | Coordinate deposition reviews related to estimation proceedings as per M. Kozycz's instructions. | 1.80 | 1,017.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 7.50 | 3,112.50 | COMM |
| 11/21/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 6.00 | 2,490.00 | COMM |
| 11/21/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 10.90 | 4,523.50 | COMM |
| 11/21/19 | Venegas Fernando, J | Coordinate with J. Morales to prepare searches for plaintiffs request for natives for my analysis. | 0.10 | 40.00 | COMM |
| 11/21/19 | Venegas Fernando, J | Attention to request for natives by Plaintiffs. | 3.50 | 1,400.00 | COMM |
| 11/21/19 | Cameron, T G | Review and discuss email from D. Foix (Baker) re PTSD protocol (1.2); Review emails re loss location spreadsheet for TCC (0.3); Emails re stipulation re use of discovery materials produced by claimants (0.2); Review recap of meet and confer with TCC re ESI issues (0.2). | 1.90 | 2,850.00 | COMM |
| 11/21/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 10.00 | 4,150.00 | COMM |
| 11/21/19 | Venegas Fernando, J | Email update to M. Kozycz regarding plaintiffs requests for natives. | 0.30 | 120.00 | COMM |
| 11/21/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 4.70 | 1,950.50 | COMM |
| 11/21/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 15.50 | 6,432.50 | COMM |
| 11/21/19 | Sukiennik, Brittany L. | Meet and confer with TCC (1.1); Attention to correspondence from TCC re PTSD experts (.1); Drafted correspondence to TCC re PTSD experts (.6). | 1.80 | 1,728.00 | COMM |
| 11/21/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 5.50 | 2,282.50 | COMM |
| 11/21/19 | Hagood, J | Attention to production planning and strategy with team. | 0.80 | 452.00 | COMM |
| 11/21/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 11.50 | 4,772.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 3.70 | 1,535.50 | COMM |
| 11/21/19 | Trautmann, Joachim F. | Attention to hiring of additional contract attorneys and review process. | 0.60 | 339.00 | COMM |
| 11/21/19 | Kozycz, Monica D. | Attention to TCC discovery issues. | 0.50 | 420.00 | COMM |
| 11/21/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of J. Venegas Fernando. | 1.00 | 360.00 | COMM |
| 11/21/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of A. Tilden, L. Cole. | 4.60 | 2,599.00 | COMM |
| 11/22/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.10 | 4,191.50 | COMM |
| 11/22/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 11.50 | 4,772.50 | COMM |
| 11/22/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 10.00 | 4,150.00 | COMM |
| 11/22/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 8.00 | 3,320.00 | COMM |
| 11/22/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 13.80 | 5,727.00 | COMM |
| 11/22/19 | DiMaggio, R | Coordinate deposition reviews related to estimation proceedings as per M. Kozycz's instructions. | 2.10 | 1,186.50 | COMM |
| 11/22/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 9.80 | 4,067.00 | COMM |
| 11/22/19 | Venegas Fernando, J | Coordinate production load with R. Severini. | 0.30 | 120.00 | COMM |
| 11/22/19 | Venegas Fernando, J | Attention to request for natives by Plaintiffs. | 3.50 | 1,400.00 | COMM |
| 11/22/19 | Cameron, T G | Further work re revised draft to plaintiffs re PTSD interviews (1.0); Review deposition staffing chart (0.2). | 1.20 | 1,800.00 | COMM |
| 11/22/19 | Venegas Fernando, J | Coordinate with vendor to update production information in workspace. | 0.10 | 40.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/22/19 | Venegas Fernando, J | Email communication with S. Reents and M. Kozycz regarding plaintiffs request for natives. | 0.30 | 120.00 | COMM |
| 11/22/19 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of M. Wheeler. | 1.00 | 360.00 | COMM |
| 11/22/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for production to the TCC per instructions of M. Kozycz. | 7.40 | 4,181.00 | COMM |
| 11/22/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.70 | 395.50 | COMM |
| 11/22/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay Fires docs for production at the request of S. Reents. | 11.60 | 4,814.00 | COMM |
| 11/22/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 9.30 | 3,859.50 | COMM |
| 11/22/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 8.50 | 3,527.50 | COMM |
| 11/22/19 | Sukiennik, Brittany L. | Attention to revised stipulation re Camp ESI (.6); Drafted correspondence re stipulation (.2); Revised stipulation re discovery of fire victims (.2). | 1.00 | 960.00 | COMM |
| 11/22/19 | Hagood, J | Attention to production planning and strategy with team. | 0.60 | 339.00 | COMM |
| 11/22/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 7.50 | 3,112.50 | COMM |
| 11/22/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 10.30 | 4,274.50 | COMM |
| 11/22/19 | Warburg-Johnson, Sarah V. | Draft responses to TCC RFAs re Camp Fire. | 2.60 | 2,223.00 | COMM |
| 11/22/19 | Trautmann, Joachim F. | Conference call with CDS, Celerity, PWC and PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.70 | 395.50 | COMM |
| 11/22/19 | Trautmann, Joachim F. | Reviewed status update on collections, review and production. | 0.40 | 226.00 | COMM |
| 11/22/19 | Mooney, Jonathan | Call with M. Zaken re: AlixPartners estimates. | 0.30 | 252.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | Mooney, Jonathan | Emailing M. Zaken re: AlixPartners estimates. | 0.20 | 168.00 | COMM |
| 11/22/19 | Mooney, Jonathan | Correspondence with Alix Partners re: claims report to UCC. | 0.10 | 84.00 | COMM |
| 11/22/19 | Mooney, Jonathan | Analyzing AlixPartners claim report and emailing partners re: same. | 1.50 | 1,260.00 | COMM |
| 11/23/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 5.90 | 2,448.50 | COMM |
| 11/23/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 9.90 | 4,108.50 | COMM |
| 11/23/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 6.00 | 2,490.00 | COMM |
| 11/23/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 8.00 | 3,320.00 | COMM |
| 11/23/19 | Cole, Lauren | Attention to TCC interrogatories response. | 0.60 | 450.00 | COMM |
| 11/23/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 4.60 | 1,909.00 | COMM |
| 11/23/19 | Cameron, T G | Work re data/information to be shared with the TCC (0.3). | 0.30 | 450.00 | COMM |
| 11/23/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage documents for production to the TCC per instructions of M. Kozycz. | 5.40 | 3,051.00 | COMM |
| 11/23/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay/Camp Fires docs for production at the request of S. Reents. | 6.00 | 2,490.00 | COMM |
| 11/23/19 | Sukiennik, Brittany L. | Draft correspondence re claimant discovery (.3); Draft correspondence re meet and confer (.5). | 0.80 | 768.00 | COMM |
| 11/23/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 4.80 | 1,992.00 | COMM |
| 11/23/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 10.50 | 4,357.50 | COMM |
| 11/23/19 | Kozycz, Monica D. | Attention to TCC discovery issues. | 0.20 | 168.00 | COMM |
| 11/23/19 | Mooney, Jonathan | Correspondence with E. Anderson re: Alix Partners claims report to UCC on claims estimate. | 0.20 | 168.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/24/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 9.90 | 4,108.50 | COMM |
| 11/24/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 9.00 | 3,735.00 | COMM |
| 11/24/19 | Sukiennik, Brittany L. | Draft correspondence re meet and confer. | 0.20 | 192.00 | COMM |
| 11/24/19 | Njoroge, R | Attention to reviewing and analyzing the TCC's first set of Camp RFPs, previous and current TCC discovery requests, related correspondence and the Debtors' responses and objections (3.0); Attention to drafting responses and objections to the TCC's first set of Camp RFPs per M. Fleming's instructions (6.4). | 9.40 | 3,901.00 | COMM |
| 11/24/19 | Driscoll, Kathleen | Attention to reviewing and recording previously produced documents for subsequent Tubbs discovery per A. Tilden. | 3.00 | 930.00 | COMM |
| 11/24/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 6.00 | 2,490.00 | COMM |
| 11/24/19 | Truong, Peter | Attention to performing Privilege QC review of North Bay/Camp Fires docs for production at the request of S. Reents. | 6.00 | 2,490.00 | COMM |
| 11/24/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 6.00 | 2,490.00 | COMM |
| 11/24/19 | Kozycz, Monica D. | Attention to TCC discovery issues. | 0.20 | 168.00 | COMM |
| 11/24/19 | Trautmann, Joachim F. | Reviewed privilege protocol and guidelines. | 0.40 | 226.00 | COMM |
| 11/25/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.60 | 4,399.00 | COMM |
| 11/25/19 | Grossbard, Lillian S. | Attention to Subrogation Committee request for inspection. | 0.20 | 204.00 | COMM |
| 11/25/19 | DiMaggio, R | Call regarding same with M. Thompson, S. Reents and J. Hagood. | 0.90 | 508.50 | COMM |
| 11/25/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 12.90 | 5,353.50 | COMM |
| 11/25/19 | DiMaggio, R | Coordinate deposition reviews related to estimation proceedings as per C. Robertson's and M. Thompson's instructions. | 3.30 | 1,864.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/25/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 8.70 | 3,610.50 | COMM |
| 11/25/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 10.00 | 4,150.00 | COMM |
| 11/25/19 | Venegas Fernando, J | Coordinate production loads and quality control with R. Severini. | 0.30 | 120.00 | COMM |
| 11/25/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 9.90 | 4,108.50 | COMM |
| 11/25/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections, processing and productions. | 0.50 | 200.00 | COMM |
| 11/25/19 | Venegas Fernando, J | Attention to call with M. Kozycz regarding plaintiffs request for natives. | 0.10 | 40.00 | COMM |
| 11/25/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 9.00 | 3,735.00 | COMM |
| 11/25/19 | Venegas Fernando, J | Attention to plaintiffs request for natives. | 3.90 | 1,560.00 | COMM |
| 11/25/19 | Cameron, T G | Further work and emails re claimant/TCC depositions. | 1.20 | 1,800.00 | COMM |
| 11/25/19 | Wheeler, Marisa | Conference call with S. Reents, C. Robertson, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.50 | 282.50 | COMM |
| 11/25/19 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of M. Wheeler. | 1.00 | 360.00 | COMM |
| 11/25/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of J. Venegas Fernando. | 2.00 | 720.00 | COMM |
| 11/25/19 | Gentel, Sofia | Revise interrogatory responses. | 1.40 | 1,050.00 | COMM |
| 11/25/19 | Njoroge, R | Attention to drafting responses and objections to the TCC's first set of Camp RFP's per M. Fleming's instructions. | 1.40 | 581.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 9.70 | 4,025.50 | COMM |
| 11/25/19 | Truong, Peter | Attention to performing Privilege re-review of North Bay Fires docs for production at the request of S. Reents. | 15.20 | 6,308.00 | COMM |
| 11/25/19 | Sukiennik, Brittany L. | Drafted correspondence re disclosures (.1); Attention to email from TCC re deposition scheduling (.2). | 0.30 | 288.00 | COMM |
| 11/25/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 9.00 | 3,735.00 | COMM |
| 11/25/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 10.00 | 4,150.00 | COMM |
| 11/25/19 | Trautmann, Joachim F. | Reviewed privilege protocol and guidelines. | 0.60 | 339.00 | COMM |
| 11/25/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 10.50 | 4,357.50 | COMM |
| 11/25/19 | Hawkins, Salah M | Draft for the client a summary of important upcoming bankruptcy discovery. | 1.70 | 1,513.00 | COMM |
| 11/25/19 | Trautmann, Joachim F. | Status update on new hires, review and production schedule. | 0.50 | 282.50 | COMM |
| 11/25/19 | Kozycz, Monica D. | Meeting with S. Reents, C. Robertson re TCC discovery. | 0.70 | 588.00 | COMM |
| 11/25/19 | Severini, Roberto | Attention to the creation of media containing privileged documents received from the FCA at the request of J. Lewandowski. | 1.00 | 360.00 | COMM |
| 11/25/19 | Mooney, Jonathan | Call with Alix Partners re: claims report in response to UCC diligence request. | 0.20 | 168.00 | COMM |
| 11/25/19 | Venegas Fernando, J | Coordinate native production with L. Grossbard and M. Wheeler. | 0.30 | 120.00 | COMM |
| 11/25/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of A. Tilden S. Saraiya, W. LaRosa. | 3.90 | 2,203.50 | COMM |
| 11/26/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.50 | 4,357.50 | COMM |
| 11/26/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 10.60 | 4,399.00 | COMM |
| 11/26/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 8.40 | 3,486.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 9.00 | 3,735.00 | COMM |
| 11/26/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 6.00 | 2,490.00 | COMM |
| 11/26/19 | DiMaggio, R | Coordinate deposition custodial and noncustodial searches to help create review batchsets related to estimation proceedings as per C. Robertson's and M. Thompson's instructions. | 2.50 | 1,412.50 | COMM |
| 11/26/19 | Venegas Fernando, J | Attention to plaintiffs request for natives and provide feedback to Monica. | 4.90 | 1,960.00 | COMM |
| 11/26/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 9.00 | 3,735.00 | COMM |
| 11/26/19 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of j. Venegas Fernando. | 2.50 | 900.00 | COMM |
| 11/26/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of J. Venegas Fernando. | 3.00 | 1,080.00 | COMM |
| 11/26/19 | Driscoll, Kathleen | Attention to reviewing and recording documents produced for future productions per A. Tilden. | 2.00 | 620.00 | COMM |
| 11/26/19 | Truong, Peter | Attention to performing Privilege re-review of North Bay Fires docs for production at the request of S. Reents. | 12.90 | 5,353.50 | COMM |
| 11/26/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 10.30 | 4,274.50 | COMM |
| 11/26/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 8.50 | 3,527.50 | COMM |
| 11/26/19 | Sukiennik, Brittany L. | Draft correspondence re 12/2 disclosure (.2); Attention to correspondence re 12/2 disclosure (.2); Attention to correspondence re discovery issues (.3). | 0.70 | 672.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Njoroge, R | Attention to drafting responses and objections to the TCC's first set of Camp RFP's per M. Fleming's instructions (1.8); Email to M. Fleming re: same (0.2). | 2.00 | 830.00 | COMM |
| 11/26/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 8.70 | 3,610.50 | COMM |
| 11/26/19 | Kozycz, Monica D. | Attention to ad hoc committee discovery request. | 0.50 | 420.00 | COMM |
| 11/26/19 | Kozycz, Monica D. | Attention to TCC discovery. | 0.90 | 756.00 | COMM |
| 11/26/19 | Kibria, Somaiya | Review and analysis of prior NBF CPUC productions in preparation of discovery production to TCC as per M. Wong. | 1.60 | 536.00 | COMM |
| 11/26/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 12.50 | 5,187.50 | COMM |
| 11/26/19 | Mooney, Jonathan | Call with M. Zaken re: providing subrogation data on per law firm basis to TCC. | 0.20 | 168.00 | COMM |
| 11/26/19 | Severini, Roberto | Attention to the creation of media containing privileged documents received from the FCA at the request of Joan Lewandowski. | 1.00 | 360.00 | COMM |
| 11/26/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of A. Tilden S. Saraiya, M. Winograd, W. LaRosa. | 9.70 | 5,480.50 | COMM |
| 11/27/19 | Morales, Jonathan | Auditing data/image records loaded into retrieval database for duplicates or missing document records (0.3); Quality control of data records to ensure data loaded properly and is searchable by attorneys and paralegals (0.2). | 0.50 | 180.00 | COMM |
| 11/27/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 9.90 | 4,108.50 | COMM |
| 11/27/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 11.30 | 4,689.50 | COMM |
| 11/27/19 | Morales, Jonathan | Auditing data/image records loaded into retrieval database for duplicates or missing document records (0.3); Quality control of data records to ensure data loaded properly and is searchable by attorneys and paralegals (0.2). | 0.50 | 180.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/27/19 | Morales, Jonathan | Attention to creation and tracking of media across multiple hard drives. | 0.50 | 180.00 | COMM |
| 11/27/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 5.90 | 2,448.50 | COMM |
| 11/27/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 9.00 | 3,735.00 | COMM |
| 11/27/19 | Cameron, T G | Further emails re materials to be shared with the TCC (0.2); Review TCC responses and objections (0.3). | 0.50 | 750.00 | COMM |
| 11/27/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 6.00 | 2,490.00 | COMM |
| 11/27/19 | DiMaggio, R | Coordinate deposition custodial and noncustodial searches to help create review batchsets related to estimation proceedings as per C. Robertson's and M. Thompson's instructions. | 1.80 | 1,017.00 | COMM |
| 11/27/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 8.00 | 3,320.00 | COMM |
| 11/27/19 | Venegas Fernando, J | Attention to quality control of modifications to productions with R. Severini. | 2.00 | 800.00 | COMM |
| 11/27/19 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of S. Reents. | 5.50 | 1,980.00 | COMM |
| 11/27/19 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of S. Reents. | 7.00 | 2,520.00 | COMM |
| 11/27/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 9.80 | 4,067.00 | COMM |
| 11/27/19 | Truong, Peter | Attention to performing Privilege re-review of North Bay Fires docs for production at the request of S. Reents. | 10.80 | 4,482.00 | COMM |
| 11/27/19 | Sukiennik, Brittany L. | Revised draft correspondence re data sharing (.1); Revised draft correspondence re discovery (.2); Attention to correspondence from TCC re RFPs (.1); Revised correspondence to TCC re RFPs (.2). | 0.60 | 576.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/27/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | COMM |
| 11/27/19 | Kozycz, Monica D. | Attention to TCC discovery and productions. | 0.90 | 756.00 | COMM |
| 11/27/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 8.00 | 3,320.00 | COMM |
| 11/27/19 | Kozycz, Monica D. | Attention to interrogatory responses. | 0.40 | 336.00 | COMM |
| 11/27/19 | Mooney, Jonathan | Emailing K. Orsini re: AlixPartners report. | 0.10 | 84.00 | COMM |
| 11/27/19 | Mooney, Jonathan | Correspondence with Alix Partners re: claims report to UCC. | 0.10 | 84.00 | COMM |
| 11/27/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of A. Tilden S. Saraiya, M. Winograd, W. LaRosa. | 12.00 | 6,780.00 | COMM |
| 11/28/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 4.90 | 2,033.50 | COMM |
| 11/28/19 | Venegas Fernando, J | Attention to quality control of modifications to production at the request of S. Reents. | 0.30 | 120.00 | COMM |
| 11/28/19 | Venegas Fernando, J | Attention to email communication with C. Robertson and S. Reents regarding modifications to productions. | 0.30 | 120.00 | COMM |
| 11/28/19 | Venegas Fernando, J | Email communication with S. Reents and vendor regarding criteria for modifications to productions. | 0.30 | 120.00 | COMM |
| 11/28/19 | Venegas Fernando, J | Assist C. Robertson with searching productions. | 0.30 | 120.00 | COMM |
| 11/28/19 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of J. Venegas Fernando. | 2.00 | 720.00 | COMM |
| 11/28/19 | Truong, Peter | Attention to performing Privilege re-review of North Bay Fires docs for production at the request of S. Reents. | 6.00 | 2,490.00 | COMM |
| 11/28/19 | Warburg-Johnson, Sarah V. | Revise and compile Camp responses to RFAs for C. Beshara review. | 1.90 | 1,624.50 | COMM |
| 11/28/19 | Kozycz, Monica D. | Attention to TCC discovery. | 0.20 | 168.00 | COMM |
| 11/29/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.10 | 4,191.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/29/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 17.40 | 7,221.00 | COMM |
| 11/29/19 | DiMaggio, R | Coordinate deposition reviews related to estimation proceedings as per M. Thompson's instructions. | 2.70 | 1,525.50 | COMM |
| 11/29/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 12.50 | 5,187.50 | COMM |
| 11/29/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 6.00 | 2,490.00 | COMM |
| 11/29/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 10.80 | 4,482.00 | COMM |
| 11/29/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 5.00 | 2,075.00 | COMM |
| 11/29/19 | Truong, Peter | Attention to performing Privilege re-review of North Bay Fires docs for production at the request of S. Reents. | 4.00 | 1,660.00 | COMM |
| 11/29/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 8.40 | 3,486.00 | COMM |
| 11/29/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 20.00 | 8,300.00 | COMM |
| 11/29/19 | Sukiennik, Brittany L. | Attention to correspondence from TCC re various discovery issues (.3); Attention to draft correspondence to TCC (.3); Attention to correspondence from TCC re confidentiality designations (.3). | 0.90 | 864.00 | COMM |
| 11/29/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 11.00 | 4,565.00 | COMM |
| 11/29/19 | Kozycz, Monica D. | Attention to TCC discovery. | 1.40 | 1,176.00 | COMM |
| 11/29/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 11.50 | 4,772.50 | COMM |
| 11/30/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 1.50 | 540.00 | COMM |
| 11/30/19 | Shura, Elizabeth | Attention to reviewing and redacting documents for production. | 10.30 | 4,274.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/30/19 | Rozan, Alain | Attention to second level privilege review of documents including running targeted QC privilege searches at the request of R. DiMaggio. | 11.90 | 4,938.50 | COMM |
| 11/30/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for North Bay fire requests as directed by P. Truong and M. Wheeler. | 7.90 | 3,278.50 | COMM |
| 11/30/19 | Berkowitz, Daniel | Attention to review of documents/materials for privilege and quality control as directed by P. Truong. | 9.00 | 3,735.00 | COMM |
| 11/30/19 | Sommero, Grace | Attention to 2nd level privilege review and QC of documents for production as directed by P. Truong. | 12.40 | 5,146.00 | COMM |
| 11/30/19 | Cameron, T G | Prepare for further claimant/TCC witness depositions. | 1.00 | 1,500.00 | COMM |
| 11/30/19 | Spence, Ryan | Attention to reviewing documents in order to respond to North Bay Fire related discovery requests as per P. Truong. | 5.90 | 2,448.50 | COMM |
| 11/30/19 | Quick Spann, Louise | Attention to privilege review of documents for production per M. Wheeler and R. DiMaggio. | 6.50 | 2,697.50 | COMM |
| 11/30/19 | Varas, Elizabeth | Attention to reviewing documents for privilege as per M. Wheeler and R. DiMaggio. | 6.90 | 2,863.50 | COMM |
| 11/30/19 | Truong, Peter | Attention to performing Privilege re-review of North Bay Fires docs for production at the request of S. Reents. | 8.00 | 3,320.00 | COMM |
| 11/30/19 | Sukiennik, Brittany L. | Attention to correspondence from TCC re various discovery issues (.6); Attention to draft correspondence to TCC re various discovery issues (.4); Attention to correspondence from C. Simon re depositions on 12/2 (.1). | 1.10 | 1,056.00 | COMM |
| 11/30/19 | Ingalls, Joanna | Reviewed documents for privilege as requested by P. Truong. | 6.00 | 2,490.00 | COMM |
| 11/30/19 | Lee, Peter | Attention to analyzing and reviewing documents for privilege. | 10.30 | 4,274.50 | COMM |
| **Subtotal for COMM** | | | **2,229.60** | **1,055,225.50** | |

**CRAV - Cravath Retention and Fee Application**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Zhen, Charlie | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 0.80 | 232.00 | CRAV |
| 11/01/19 | Njoroge, R | Attention to reviewing and revising September 2019 PG&E team time entries in preparation for fee application (1.0); Reviewing report of PG&E team time entries to date (0.2); Emails to various timekeepers regarding timeliness of time entries (0.3); Related coordination with D. Sanyi (0.3). | 1.80 | 747.00 | CRAV |
| 11/01/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 8.40 | 3,486.00 | CRAV |
| 11/01/19 | Bodner, Sara | Call with J. Zobitz regarding review of partner time entries. | 0.10 | 75.00 | CRAV |
| 11/01/19 | Bodner, Sara | Prepare interim fee application. | 0.70 | 525.00 | CRAV |
| 11/02/19 | King, Harold | Attention to Revised Protocol. | 0.40 | 238.00 | CRAV |
| 11/03/19 | King, Harold | Review and revise second interim application. | 0.70 | 416.50 | CRAV |
| 11/03/19 | King, Harold | Attention to Revised Protocol question and correspondence with S. Hawkins and S. Bodner regarding the same. | 0.30 | 178.50 | CRAV |
| 11/03/19 | Norris, Evan | Third-level fee application time entry review for privilege and work product. | 1.20 | 1,230.00 | CRAV |
| 11/03/19 | Bodner, Sara | Prepare interim fee application. | 2.40 | 1,800.00 | CRAV |
| 11/03/19 | Bodner, Sara | Correspond with H. King regarding interim fee application. | 0.20 | 150.00 | CRAV |
| 11/04/19 | Zhen, Charlie | Attention to quality checking timekeeper information in support of the ongoing fee application process per S. Bodner (0.3); Attention to quality checking fee statement data per H. King (1.4); Attention to updating listservs per R. Njoroge (0.3). | 2.00 | 580.00 | CRAV |
| 11/04/19 | King, Harold | Review and revise second interim application. | 1.70 | 1,011.50 | CRAV |
| 11/04/19 | King, Harold | Review and revise August fee application. | 1.90 | 1,130.50 | CRAV |
| 11/04/19 | Norris, Evan | Third-level fee application time entry review for privilege and work product. | 2.60 | 2,665.00 | CRAV |
| 11/04/19 | King, Harold | Attention to interim application narratives. | 0.80 | 476.00 | CRAV |
| 11/04/19 | King, Harold | Correspondence with O. Nasab re budgets. | 0.30 | 178.50 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Bodner, Sara | Attention to preparation of second interim fee application. | 0.90 | 675.00 | CRAV |
| 11/04/19 | Njoroge, R | Attention to reviewing and revising September 2019 time entries in preparation for fee application (2.3); Reviewing report regarding October PG&E team time entries and emails to the team regarding outstanding time entries (2.0); Related coordination with D. Sanyi and others (0.5). | 4.80 | 1,992.00 | CRAV |
| 11/04/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 11.90 | 4,938.50 | CRAV |
| 11/04/19 | Bodner, Sara | Coordinate time entry review process for fee statement. | 1.30 | 975.00 | CRAV |
| 11/04/19 | Bodner, Sara | Review and comment on document related to UCC requests. | 0.20 | 150.00 | CRAV |
| 11/05/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 8.00 | 3,320.00 | CRAV |
| 11/05/19 | Njoroge, R | Attention to email to PG&E team regarding submission of October 2019 time entries. | 0.30 | 124.50 | CRAV |
| 11/05/19 | Bodner, Sara | Call with J. Zobitz regarding monthly fee statement preparation. | 0.20 | 150.00 | CRAV |
| 11/05/19 | Bodner, Sara | Correspondence regarding proper billing codes for Kincade Fire. | 0.20 | 150.00 | CRAV |
| 11/05/19 | Bodner, Sara | Attention to billing matters for monthly fee statements and interim fee application. | 0.50 | 375.00 | CRAV |
| 11/06/19 | Zhen, Charlie | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 0.40 | 116.00 | CRAV |
| 11/06/19 | King, Harold | Review and revise second interim application. | 0.80 | 476.00 | CRAV |
| 11/06/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 11.90 | 4,938.50 | CRAV |
| 11/06/19 | Njoroge, R | Attention to reviewing and revising September 2018 PG&E team time entries in preparation for fee application. | 2.40 | 996.00 | CRAV |
| 11/06/19 | Campbell, Shanique | Attention to reviewing time entries for privilege and confidentiality. | 0.30 | 178.50 | CRAV |
| 11/06/19 | Bodner, Sara | Attention to time entry review process for fee statement. | 0.50 | 375.00 | CRAV |
| 11/07/19 | Zumbro, P | Review September invoice prior to submission to client. | 0.50 | 750.00 | CRAV |

Case: 19-30088  Doc# 5742-4  Filed: 02/12/20  Entered: 02/12/20 13:59:05  Page 75 of 549

Page Number 74

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/07/19 | Zhen, Charlie | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 0.40 | 116.00 | CRAV |
| 11/07/19 | King, Harold | Review and revise second interim application. | 1.90 | 1,130.50 | CRAV |
| 11/07/19 | King, Harold | Review and revise August fee application. | 0.90 | 535.50 | CRAV |
| 11/07/19 | Njoroge, R | Attention to reviewing and revising September 2018 PG&E team time entries in preparation for fee application (3.5); Related coordination with C. Shin and others (0.9). | 4.40 | 1,826.00 | CRAV |
| 11/07/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 8.00 | 3,320.00 | CRAV |
| 11/07/19 | Bodner, Sara | Attention to time entry review process. | 0.70 | 525.00 | CRAV |
| 11/08/19 | Zhen, Charlie | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 0.70 | 203.00 | CRAV |
| 11/08/19 | King, Harold | Review and revise September fee statement. | 3.20 | 1,904.00 | CRAV |
| 11/08/19 | King, Harold | Review and revise second interim fee statement. | 2.30 | 1,368.50 | CRAV |
| 11/08/19 | Njoroge, R | Attention to reviewing PG&E time entry report and emails to team members regarding late entries. | 1.00 | 415.00 | CRAV |
| 11/08/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 10.00 | 4,150.00 | CRAV |
| 11/08/19 | Campbell, Shanique | Attention to reviewing time entries for privilege and confidentiality. | 0.30 | 178.50 | CRAV |
| 11/08/19 | Bodner, Sara | Coordinate time entry review process for fee statement. | 0.60 | 450.00 | CRAV |
| 11/08/19 | Bodner, Sara | Correspond with M. Jamison regarding TCC interrogatories. | 0.40 | 300.00 | CRAV |
| 11/09/19 | King, Harold | Review and revise second interim application. | 4.50 | 2,677.50 | CRAV |
| 11/10/19 | Kozycz, Monica D. | Attention to reviewing time entries for privilege and confidentiality. | 0.90 | 756.00 | CRAV |
| 11/10/19 | King, Harold | Review and revise second interim application. | 2.20 | 1,309.00 | CRAV |
| 11/11/19 | Zhen, Charlie | Attention to quality checking timekeeper entries and billing data per H. King in support of the interim fee application process. | 0.90 | 261.00 | CRAV |
| 11/11/19 | Nasab, Omid H. | Call with J. Zobitz and P. Zumbro re: Cravath fee application. | 1.00 | 1,350.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | King, Harold | Review and revise second interim application. | 3.60 | 2,142.00 | CRAV |
| 11/11/19 | Zobitz, G E | Attention to interim fee application. | 1.80 | 2,700.00 | CRAV |
| 11/11/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 10.00 | 4,150.00 | CRAV |
| 11/11/19 | Zumbro, P | Attention to review of August and September monthly fee statements as well as the second interim fee application covering the period from June 1, 2019 to September 30, 2019. | 2.00 | 3,000.00 | CRAV |
| 11/11/19 | Bodner, Sara | Attention to billing practices for preparation of monthly fee statements and interim fee application. | 0.30 | 225.00 | CRAV |
| 11/12/19 | Scanzillo, Stephanie | Attention to compiling hard copy Fee Statement materials, per H. King. | 1.90 | 589.00 | CRAV |
| 11/12/19 | Zhen, Charlie | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 2.00 | 580.00 | CRAV |
| 11/12/19 | Nasab, Omid H. | Attention to preparing fee application and responding to client requests for budgets. | 2.90 | 3,915.00 | CRAV |
| 11/12/19 | King, Harold | Review and revise September fee statement. | 0.50 | 297.50 | CRAV |
| 11/12/19 | King, Harold | Attention to budgets/staffing plan. | 1.90 | 1,130.50 | CRAV |
| 11/12/19 | King, Harold | Attention to second interim application. | 1.80 | 1,071.00 | CRAV |
| 11/12/19 | Njoroge, R | Attention to review and preparation of October PG&E time entries for fee application. | 0.50 | 207.50 | CRAV |
| 11/12/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 9.50 | 3,942.50 | CRAV |
| 11/12/19 | Bodner, Sara | Attention to coordinating review of time entries for October fee statement. | 0.20 | 150.00 | CRAV |
| 11/12/19 | Hawkins, Salah M | Analyze prior invoices and develop potential budget for future invoices. | 1.20 | 1,068.00 | CRAV |
| 11/12/19 | Sukiennik, Brittany L. | Attention to first year associates' billing for fee application summary. | 0.60 | 576.00 | CRAV |
| 11/13/19 | Nasab, Omid H. | Emails with S. Hawkins and H. King re: client forecast requests. | 0.70 | 945.00 | CRAV |
| 11/13/19 | King, Harold | Review and revise budget model. | 0.70 | 416.50 | CRAV |
| 11/13/19 | King, Harold | Attention to monthly and interim applications. | 1.20 | 714.00 | CRAV |
| 11/13/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 9.50 | 3,942.50 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Campbell, Shanique | Attention to reviewing time entries for privilege and confidentiality. | 0.50 | 297.50 | CRAV |
| 11/13/19 | Zumbro, P | Attention to second interim fee application. | 0.40 | 600.00 | CRAV |
| 11/13/19 | Bodner, Sara | Coordinate time entry review process for monthly fee statement. | 1.70 | 1,275.00 | CRAV |
| 11/13/19 | Ardeljan, Michael | Attention to reviewing time entries for privilege and confidentiality. | 0.20 | 168.00 | CRAV |
| 11/14/19 | Nasab, Omid H. | Attention to billing matters, including call with P. Zumbro and H. King re: client budget and confer with S. Schirle. | 1.70 | 2,295.00 | CRAV |
| 11/14/19 | King, Harold | Review and revise September fee statement. | 0.40 | 238.00 | CRAV |
| 11/14/19 | King, Harold | Review and revise second interim fee application. | 0.60 | 357.00 | CRAV |
| 11/14/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 10.90 | 4,523.50 | CRAV |
| 11/14/19 | Bodner, Sara | Attention to time entry review process for monthly fee statements. | 0.70 | 525.00 | CRAV |
| 11/15/19 | Mong, Derek | Second level review of time entries for privilege and confidentiality. | 2.70 | 2,025.00 | CRAV |
| 11/15/19 | Zumbro, P | Attention to second interim fee application. | 1.20 | 1,800.00 | CRAV |
| 11/15/19 | Zhen, Charlie | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 0.40 | 116.00 | CRAV |
| 11/15/19 | King, Harold | Mtg with P. Zumbro, J. Zobitz regarding second interim application. | 1.30 | 773.50 | CRAV |
| 11/15/19 | King, Harold | Revise and revise second interim fee application. | 1.50 | 892.50 | CRAV |
| 11/15/19 | King, Harold | Attention to fee procedures order re second interim application. | 1.60 | 952.00 | CRAV |
| 11/15/19 | Zobitz, G E | Reviewed second interim fee application. | 0.80 | 1,200.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Njoroge, R | Quality check review of second-level associate assignments regarding October time entry review (1.0); Attention to second level review of October PG&E time entries re: confidentiality and privilege in preparation for fee application (1.0); Reviewing status of PG&E time entries to date (0.5); Coordinating (with D. Sanyi) notice emails to timekeepers regarding late entries (1.0); Emails to timekeepers regarding outstanding October expenses and related coordination with D. Sanyi (1.0). | 4.50 | 1,867.50 | CRAV |
| 11/15/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 10.00 | 4,150.00 | CRAV |
| 11/15/19 | Bodner, Sara | Propose revision for interim fee application and correspondence with H. King re same. | 0.30 | 225.00 | CRAV |
| 11/15/19 | Bodner, Sara | Attention to time entry review process coordination. | 0.40 | 300.00 | CRAV |
| 11/16/19 | Kozycz, Monica D. | Attention to reviewing time entries for privilege and confidentiality. | 0.90 | 756.00 | CRAV |
| 11/16/19 | King, Harold | Review of time entries for privilege and work product. | 1.50 | 892.50 | CRAV |
| 11/16/19 | King, Harold | Review and revise second interim application and correspondence with S. Bodner, S. Hawkins and billing team regarding the same. | 4.30 | 2,558.50 | CRAV |
| 11/16/19 | Njoroge, R | Attention to second level review of October PG&E time entries re: confidentiality and privilege in preparation for fee application. | 2.00 | 830.00 | CRAV |
| 11/16/19 | Campbell, Shanique | Attention to reviewing time entries for privilege and confidentiality. | 0.50 | 297.50 | CRAV |
| 11/16/19 | Bodner, Sara | Correspond with R. Njoroge regarding time entry review process. | 0.10 | 75.00 | CRAV |
| 11/17/19 | Kozycz, Monica D. | Attention to reviewing time entries for privilege and confidentiality. | 0.50 | 420.00 | CRAV |
| 11/17/19 | Kempf, Allison | Attention to reviewing time entries for privilege and confidentiality. | 2.50 | 2,100.00 | CRAV |
| 11/17/19 | Warburg-Johnson, Sarah V. | Attention to reviewing time entries for privilege and confidentiality. | 2.10 | 1,795.50 | CRAV |
| 11/17/19 | King, Harold | Privilege/confidentiality review of time entries. | 1.70 | 1,011.50 | CRAV |
| 11/17/19 | King, Harold | Review and revise second interim application. | 0.30 | 178.50 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/17/19 | Lawoyin, Feyi | Conduct second-level review of time entries for privilege and confidentiality. | 1.60 | 1,200.00 | CRAV |
| 11/17/19 | Gentel, Sofia | Review time entries for privilege and confidentiality. | 0.80 | 600.00 | CRAV |
| 11/17/19 | Saraiya, Swara | Second level review of associate time entries or privilege and confidentiality. | 0.80 | 476.00 | CRAV |
| 11/17/19 | Njoroge, R | Attention to second level review of October PG&E time entries re: confidentiality and privilege in preparation for fee application. | 2.00 | 830.00 | CRAV |
| 11/17/19 | Weiss, Alex | Second-level review of time entries for privilege and confidentiality. | 0.60 | 504.00 | CRAV |
| 11/17/19 | Bodner, Sara | Review time entries for privilege and work product. | 1.40 | 1,050.00 | CRAV |
| 11/17/19 | Bodner, Sara | Call with S. Saraiya regarding time entry review process. | 0.10 | 75.00 | CRAV |
| 11/17/19 | Ardeljan, Michael | Attention to reviewing time entries for privilege and confidentiality. | 3.00 | 2,520.00 | CRAV |
| 11/17/19 | Kariyawasam, Kalana | Second-level review of time entries for privilege and confidentiality in preparation of PG&E fee application. | 1.80 | 1,350.00 | CRAV |
| 11/18/19 | Zumbro, P | Attention to second interim fee application and related matters. | 1.80 | 2,700.00 | CRAV |
| 11/18/19 | King, Harold | Review and revise second interim application. | 4.00 | 2,380.00 | CRAV |
| 11/18/19 | Mooney, Jonathan | Attention to reviewing time entries for privilege and confidentiality. | 0.90 | 756.00 | CRAV |
| 11/18/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 10.00 | 4,150.00 | CRAV |
| 11/18/19 | Bodner, Sara | Attention to time entry review process for fee statements. | 1.50 | 1,125.00 | CRAV |
| 11/18/19 | Bodner, Sara | Propose revisions to second interim fee application. | 0.40 | 300.00 | CRAV |
| 11/19/19 | Robertson, Caleb | Attention to reviewing time entries for privilege and confidentiality. | 1.00 | 750.00 | CRAV |
| 11/19/19 | Zhen, Charlie | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 0.30 | 87.00 | CRAV |
| 11/19/19 | Myer, Edgar | Attention to review of time entries. | 2.40 | 1,800.00 | CRAV |
| 11/19/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 11.90 | 4,938.50 | CRAV |
| 11/19/19 | Campbell, Shanique | Attention to reviewing time entries for privilege and confidentiality. | 0.50 | 297.50 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Njoroge, R | Attention to second level review of October PG&E time entries re: confidentiality and privilege in preparation for fee application (5.0); Related coordination with S. Bodner, D. Sanyi and others (1.0). | 6.00 | 2,490.00 | CRAV |
| 11/19/19 | Tilden, Allison | Attention to reviewing time entries for privilege and confidentiality. | 2.20 | 1,848.00 | CRAV |
| 11/19/19 | Bodner, Sara | Attention to time entry review process. | 0.60 | 450.00 | CRAV |
| 11/20/19 | Zhen, Charlie | Attention to organizing, compiling, and distributing time entry sheets, updating trackers, and coordinating communication between timekeepers in support of the ongoing fee application process per S. Bodner (0.3); Attention to reviewing time entries per D. Sanyi (0.3). | 0.60 | 174.00 | CRAV |
| 11/20/19 | King, Harold | Attention to matters related to subject matter experts. | 2.60 | 1,547.00 | CRAV |
| 11/20/19 | King, Harold | Draft CNO for July monthly statement. | 0.50 | 297.50 | CRAV |
| 11/20/19 | Njoroge, R | Attention to second level review of October PG&E time entries re: confidentiality and privilege in preparation for fee application (8); Related coordination with S. Bodner, D. Sanyi and others (2.0); Attention to follow up emails with C. Shin and others regarding time entries (1.0). | 11.00 | 4,565.00 | CRAV |
| 11/20/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 11.00 | 4,565.00 | CRAV |
| 11/20/19 | Bodner, Sara | Attention to time entry review process for fee statement. | 0.80 | 600.00 | CRAV |
| 11/21/19 | Zhen, Charlie | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 0.70 | 203.00 | CRAV |
| 11/21/19 | Zobitz, G E | Call with Fee examiner re interim fee application. | 0.60 | 900.00 | CRAV |
| 11/21/19 | King, Harold | Draft CNOs for August and September monthly statements. | 1.00 | 595.00 | CRAV |
| 11/21/19 | King, Harold | Review and revise July CNO. | 0.50 | 297.50 | CRAV |
| 11/21/19 | Zobitz, G E | Prepared for call with fee examiner re interim fee application. | 0.80 | 1,200.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Njoroge, R | Attention to second level review of October PG&E time entries re: confidentiality and privilege in preparation for fee application (10.0); Related coordination with S. Bodner, D. Sanyi and others (1.5); Follow up emails with M. Valladares and others (0.5). | 12.00 | 4,980.00 | CRAV |
| 11/21/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 11.00 | 4,565.00 | CRAV |
| 11/21/19 | Bodner, Sara | Attention to time entry review process for October fee statement. | 0.40 | 300.00 | CRAV |
| 11/22/19 | Zhen, Charlie | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 4.20 | 1,218.00 | CRAV |
| 11/22/19 | Bodner, Sara | Coordinate time entry review process for monthly fee statement. | 0.70 | 525.00 | CRAV |
| 11/22/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 10.90 | 4,523.50 | CRAV |
| 11/22/19 | Njoroge, R | Attention to second level review of October PG&E time entries re: confidentiality and privilege in preparation for fee application (8.0); Related coordination with S. Bodner, D. Sanyi and others (1.5). | 9.50 | 3,942.50 | CRAV |
| 11/22/19 | Campbell, Shanique | Attention to reviewing time entries for privilege and confidentiality. | 0.30 | 178.50 | CRAV |
| 11/23/19 | Njoroge, R | Attention to second level review of October PG&E time entries for confidentiality and privilege in preparation for fee application. | 5.00 | 2,075.00 | CRAV |
| 11/24/19 | Mooney, Jonathan | Attention to reviewing time entries for privilege and confidentiality. | 0.30 | 252.00 | CRAV |
| 11/24/19 | Njoroge, R | Attention to second level review of October PG&E time entries for confidentiality and privilege in preparation for fee application. | 0.50 | 207.50 | CRAV |
| 11/25/19 | Zhen, Charlie | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 0.40 | 116.00 | CRAV |
| 11/25/19 | Mooney, Jonathan | Attention to reviewing time entries for privilege and confidentiality. | 0.50 | 420.00 | CRAV |
| 11/25/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 9.00 | 3,735.00 | CRAV |
| 11/25/19 | Bodner, Sara | Attention to coordinating time entry review process for fee application. | 0.10 | 75.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 9.00 | 3,735.00 | CRAV |
| 11/26/19 | Bodner, Sara | Correspondence with H. King regarding new billing codes for Kincade. | 0.10 | 75.00 | CRAV |
| 11/27/19 | Zhen, Charlie | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 0.60 | 174.00 | CRAV |
| 11/27/19 | Sanyi, D | Attention to coordinating time entry review in support of the ongoing fee application process per S. Bodner. | 6.00 | 2,490.00 | CRAV |
| 11/27/19 | Zumbro, P | Attention to privilege review of time entries. | 0.40 | 600.00 | CRAV |
| **Subtotal for CRAV** | | | **393.30** | **207,640.50** | |

**DSSV - Disclosure Statement / Solicitation / Voting Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/02/19 | Sukiennik, Brittany L. | Attention to Note 10 of 10-Q. | 0.40 | 384.00 | DSSV |
| 11/15/19 | Sukiennik, Brittany L. | Reviewed accrual accounting memorandum. | 0.40 | 384.00 | DSSV |
| **Subtotal for DSSV** | | | **0.80** | **768.00** | |

**GOVR - Corporate Governance and Securities Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Astore, Andrew | Call with Board re bankruptcy and backstop processes. | 1.30 | 773.50 | GOVR |
| 11/01/19 | Huang, Ya | Draft correspondence with investors. | 0.80 | 600.00 | GOVR |
| 11/01/19 | Huang, Ya | Review Earnings Exhibits and Earnings Release. | 1.10 | 825.00 | GOVR |
| 11/01/19 | Hall, R A | Review board materials. | 0.50 | 750.00 | GOVR |
| 11/01/19 | King, Harold | Draft board update on exit financing. | 0.70 | 416.50 | GOVR |
| 11/01/19 | King, Harold | Correspondence with L. Grossbard and P. Sandler re board update summary. | 0.30 | 178.50 | GOVR |
| 11/01/19 | Hall, R A | Conference call J. Loduca, J. Wells, J. Simon, D. Haaren and K. Orsini regarding disclosures. | 0.50 | 750.00 | GOVR |
| 11/01/19 | Hall, R A | Review press coverage. | 0.70 | 1,050.00 | GOVR |
| 11/01/19 | Astore, Andrew | Review and markup September MOR. | 2.70 | 1,606.50 | GOVR |
| 11/01/19 | Huang, Ya | Discussion regarding board minutes. | 0.30 | 225.00 | GOVR |
| 11/01/19 | Elken, Andrew C. | Attention to governor's proposal. | 0.90 | 990.00 | GOVR |
| 11/01/19 | Haaren, C. Daniel | Review of RSA amendment with S. Karotkin and others and analysis of disclosure considerations. | 0.30 | 288.00 | GOVR |

Case: 19-30088  Doc# 5742-4  Filed: 02/12/20  Entered: 02/12/20 13:59:05  Page 83 of 549

Page Number 82

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Hall, R A | Review amended 10-Q and related disclosure. | 0.80 | 1,200.00 | GOVR |
| 11/01/19 | Haaren, C. Daniel | Conference call for Board of Directors meeting. | 1.00 | 960.00 | GOVR |
| 11/01/19 | Haaren, C. Daniel | Revision of Finance Committee materials related to potential impact of 2019 Kincade fire. | 0.80 | 768.00 | GOVR |
| 11/01/19 | Huang, Ya | Board call. | 1.50 | 1,125.00 | GOVR |
| 11/01/19 | Archibald, Seann | Drafted CPUC Authorization in connection with exit financing. | 1.60 | 1,200.00 | GOVR |
| 11/01/19 | Walczak, Norman J | Board call/governor telecast. | 1.30 | 1,157.00 | GOVR |
| 11/01/19 | Elken, Andrew C. | Call with the NYSE. | 0.30 | 330.00 | GOVR |
| 11/01/19 | Hall, R A | Review revised chapter 11 plan. | 0.60 | 900.00 | GOVR |
| 11/01/19 | Astore, Andrew | Draft consent form and prepare distribution to seek backstop. | 3.30 | 1,963.50 | GOVR |
| 11/01/19 | Astore, Andrew | Research into Cal Fire reports. | 0.40 | 238.00 | GOVR |
| 11/01/19 | Haaren, C. Daniel | Revision of 10-Q. | 3.70 | 3,552.00 | GOVR |
| 11/01/19 | Hall, R A | Board call. | 1.00 | 1,500.00 | GOVR |
| 11/01/19 | Haaren, C. Daniel | Call with NYSE re: ongoing PG&E developments. | 0.40 | 384.00 | GOVR |
| 11/01/19 | Astore, Andrew | Review and markup earnings exhibits and earnings release. | 1.40 | 833.00 | GOVR |
| 11/02/19 | Astore, Andrew | Review and draft SNO Committee meeting minutes. | 1.50 | 892.50 | GOVR |
| 11/02/19 | Huang, Ya | Coordinate internal review of 10-Q. | 0.40 | 300.00 | GOVR |
| 11/02/19 | Archibald, Seann | Drafted Q3 10Q. | 1.30 | 975.00 | GOVR |
| 11/02/19 | Hall, R A | Review correspondence regarding disclosure. | 0.40 | 600.00 | GOVR |
| 11/02/19 | Haaren, C. Daniel | Review and comment on MOR. | 0.40 | 384.00 | GOVR |
| 11/02/19 | Astore, Andrew | Review and distribute for comment audit committee draft of Q3 10-Q. | 1.40 | 833.00 | GOVR |
| 11/02/19 | Huang, Ya | Review and revise September MOR. | 1.70 | 1,275.00 | GOVR |
| 11/02/19 | Huang, Ya | Review and revise AC draft of 10-Q. | 2.20 | 1,650.00 | GOVR |
| 11/02/19 | Haaren, C. Daniel | Revision of 10-Q. | 3.30 | 3,168.00 | GOVR |
| 11/02/19 | Elken, Andrew C. | Attention to 10-Q disclosure. | 2.30 | 2,530.00 | GOVR |
| 11/03/19 | Zumbro, P | Attention to wildfire disclosure matters. | 0.20 | 300.00 | GOVR |
| 11/03/19 | Orsini, K J | Teleconference re disclosure issues and emails re same. | 1.20 | 1,800.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/03/19 | Astore, Andrew | Research bankruptcy court statements of TCC in connection with estimation of claims. | 0.30 | 178.50 | GOVR |
| 11/03/19 | Astore, Andrew | Review and markup earnings presentation. | 0.80 | 476.00 | GOVR |
| 11/03/19 | Astore, Andrew | Review and draft SNO Committee meeting minutes. | 0.90 | 535.50 | GOVR |
| 11/03/19 | Hall, R A | Conference call Weil, Lazard, and Cravath regarding disclosure questions. | 0.80 | 1,200.00 | GOVR |
| 11/03/19 | Walczak, Norman J | Review of Feb 2019 minutes. | 1.30 | 1,157.00 | GOVR |
| 11/03/19 | Hall, R A | Review revised disclosure. | 0.40 | 600.00 | GOVR |
| 11/03/19 | Haaren, C. Daniel | Review and comment on Lazard financing considerations slide. | 0.90 | 864.00 | GOVR |
| 11/03/19 | Walczak, Norman J | Drafting 10-Q governor telecast rider. | 1.30 | 1,157.00 | GOVR |
| 11/03/19 | Hall, R A | Conference call J. Loduca, J. Simon, J. Wells and Cravath in preparation for finance committee meeting. | 0.90 | 1,350.00 | GOVR |
| 11/03/19 | Huang, Ya | Review and revise AC draft of 10-Q. | 4.50 | 3,375.00 | GOVR |
| 11/03/19 | Elken, Andrew C. | Attention to 10-Q disclosure. | 2.60 | 2,860.00 | GOVR |
| 11/03/19 | Haaren, C. Daniel | Revision of 10-Q. | 5.60 | 5,376.00 | GOVR |
| 11/04/19 | Docherty, Kelsie | Reviewing audit letter. | 0.80 | 752.00 | GOVR |
| 11/04/19 | Walczak, Norman J | Review of December board minutes. | 0.50 | 445.00 | GOVR |
| 11/04/19 | Walczak, Norman J | Review of Q3 10-Q comments. | 4.00 | 3,560.00 | GOVR |
| 11/04/19 | Astore, Andrew | Review and markup Q3 earnings release. | 0.70 | 416.50 | GOVR |
| 11/04/19 | Zobitz, G E | Attention to various board update communications. | 0.40 | 600.00 | GOVR |
| 11/04/19 | Astore, Andrew | Review and markup Q3 earnings presentation. | 0.90 | 535.50 | GOVR |
| 11/04/19 | Astore, Andrew | Review and markup Q3 10-Q. | 4.20 | 2,499.00 | GOVR |
| 11/04/19 | Zobitz, G E | Telephonic finance committee meeting. | 0.80 | 1,200.00 | GOVR |
| 11/04/19 | Astore, Andrew | September MOR page flip call. | 0.50 | 297.50 | GOVR |
| 11/04/19 | Zobitz, G E | Reviewed 10-Q disclosure. | 0.20 | 300.00 | GOVR |
| 11/04/19 | Astore, Andrew | Review and edit SNO Committee draft minutes. | 0.60 | 357.00 | GOVR |
| 11/04/19 | Zobitz, G E | Reviewed revised disclosure. | 0.20 | 300.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Huang, Ya | Review and revise 10-Q per various internal comments and comments from PG&E. | 8.90 | 6,675.00 | GOVR |
| 11/04/19 | Astore, Andrew | Review and markup September MOR. | 0.20 | 119.00 | GOVR |
| 11/04/19 | Astore, Andrew | Review and markup Q3 earnings exhibits. | 0.40 | 238.00 | GOVR |
| 11/04/19 | Haaren, C. Daniel | Conference call for Finance Committee meeting and summarizing same for full Board. | 1.80 | 1,728.00 | GOVR |
| 11/04/19 | Huang, Ya | Correspondence with NYSE. | 0.10 | 75.00 | GOVR |
| 11/04/19 | Walczak, Norman J | Professionals call. | 0.20 | 178.00 | GOVR |
| 11/04/19 | Huang, Ya | Review Earnings Presentation. | 1.00 | 750.00 | GOVR |
| 11/04/19 | Hall, R A | Review draft 10-Q including telephone D. Haaren and O. Huang re: same. | 0.50 | 750.00 | GOVR |
| 11/04/19 | Hall, R A | Board Committee call. | 1.00 | 1,500.00 | GOVR |
| 11/04/19 | Hall, R A | Review scenario planning. | 0.40 | 600.00 | GOVR |
| 11/04/19 | Haaren, C. Daniel | Revision of 10-Q and correspondence with PG&E re: same. | 5.90 | 5,664.00 | GOVR |
| 11/04/19 | Hall, R A | Review Board material. | 0.80 | 1,200.00 | GOVR |
| 11/04/19 | Walczak, Norman J | MOR page flip. | 0.50 | 445.00 | GOVR |
| 11/04/19 | Huang, Ya | Call with PG&E regarding September MOR. | 0.50 | 375.00 | GOVR |
| 11/04/19 | Haaren, C. Daniel | Review and comment on September 2019 Monthly Operating Report and conference call with PG&E and Weil regarding same. | 0.90 | 864.00 | GOVR |
| 11/04/19 | Elken, Andrew C. | Attention to draft 10-Q disclosure. | 1.70 | 1,870.00 | GOVR |
| 11/04/19 | Zobitz, G E | Reviewed notice to board updating finance committee meeting. | 0.20 | 300.00 | GOVR |
| 11/04/19 | Elken, Andrew C. | Attention to NYSE matter. | 0.80 | 880.00 | GOVR |
| 11/04/19 | Haaren, C. Daniel | Review and comment on earnings release, earnings presentation and earnings exhibits. | 2.40 | 2,304.00 | GOVR |
| 11/05/19 | Hall, R A | Conference call with shareholder counsel re: status of BCLs, 10-Q TCC discussions. | 0.60 | 900.00 | GOVR |
| 11/05/19 | Astore, Andrew | Review and markup Q3 10-Q. | 0.70 | 416.50 | GOVR |
| 11/05/19 | Astore, Andrew | Review and revise September MOR. | 1.10 | 654.50 | GOVR |
| 11/05/19 | Hall, R A | Review news reports. | 0.60 | 900.00 | GOVR |
| 11/05/19 | Huang, Ya | Review and revise September MOR. | 1.20 | 900.00 | GOVR |
| 11/05/19 | Hall, R A | Review correspondence re: CPUC 854. | 0.40 | 600.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Astore, Andrew | Review and markup Q3 earnings presentation. | 1.60 | 952.00 | GOVR |
| 11/05/19 | Astore, Andrew | Review and markup Q3 earnings release. | 1.70 | 1,011.50 | GOVR |
| 11/05/19 | Haaren, C. Daniel | Review and comment on earnings release, earnings presentation and earnings exhibits. | 2.40 | 2,304.00 | GOVR |
| 11/05/19 | Hall, R A | Review draft earnings release. | 0.20 | 300.00 | GOVR |
| 11/05/19 | Huang, Ya | Review and revise Earnings Release. | 0.60 | 450.00 | GOVR |
| 11/05/19 | Huang, Ya | Advisors call. | 0.30 | 225.00 | GOVR |
| 11/05/19 | Walczak, Norman J | Biweekly update call. | 0.30 | 267.00 | GOVR |
| 11/05/19 | Hall, R A | Review 10-Q disclosures including telephone D. Haaren and J. Loduca re: same. | 2.40 | 3,600.00 | GOVR |
| 11/05/19 | Elken, Andrew C. | Attention to draft 10-Q disclosure. | 1.20 | 1,320.00 | GOVR |
| 11/05/19 | Huang, Ya | Review and revise Earnings Presentation. | 0.50 | 375.00 | GOVR |
| 11/05/19 | Walczak, Norman J | Review of Q3 10-Q comments. | 3.90 | 3,471.00 | GOVR |
| 11/05/19 | Haaren, C. Daniel | Revision of 10-Q and correspondence with J. Loduca and others at PG&E re: same. | 7.80 | 7,488.00 | GOVR |
| 11/06/19 | Walczak, Norman J | Review of Q3 10-Q Kincade-related disclosures. | 0.80 | 712.00 | GOVR |
| 11/06/19 | Hall, R A | Board call. | 1.00 | 1,500.00 | GOVR |
| 11/06/19 | Astore, Andrew | Review earnings release 8-K. | 0.30 | 178.50 | GOVR |
| 11/06/19 | Walczak, Norman J | Review of Q3 10-Q comments. | 4.70 | 4,183.00 | GOVR |
| 11/06/19 | Walczak, Norman J | Drafting Q3 10-Q disclosure. | 0.40 | 356.00 | GOVR |
| 11/06/19 | Astore, Andrew | Review and update backstop consent forms in connection with consent distribution for backstop parties. | 0.70 | 416.50 | GOVR |
| 11/06/19 | Astore, Andrew | Review and revise Q3 10-Q. | 8.20 | 4,879.00 | GOVR |
| 11/06/19 | Walczak, Norman J | Second call with PG&E regarding accrual. | 0.40 | 356.00 | GOVR |
| 11/06/19 | Walczak, Norman J | Review of SEC talking points. | 0.40 | 356.00 | GOVR |
| 11/06/19 | Walczak, Norman J | Coordination regarding claim proofs for 10-Q purposes. | 0.30 | 267.00 | GOVR |
| 11/06/19 | Hall, R A | Review Board materials. | 0.80 | 1,200.00 | GOVR |
| 11/06/19 | Walczak, Norman J | Professionals call. | 0.30 | 267.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | Walczak, Norman J | Call with client regarding accrual. | 0.50 | 445.00 | GOVR |
| 11/06/19 | Huang, Ya | Review and revise 10-Q, including various calls with PG&E. | 12.50 | 9,375.00 | GOVR |
| 11/06/19 | Elken, Andrew C. | Attention to 10-Q and related 8-Ks. | 0.90 | 990.00 | GOVR |
| 11/06/19 | Hall, R A | Review draft 10-Q, earnings release, including telephone D. Haaren re: same. | 1.50 | 2,250.00 | GOVR |
| 11/06/19 | Haaren, C. Daniel | Revision of 10-Q and correspondence and calls with J. Loduca and others at PG&E re: same. | 3.40 | 3,264.00 | GOVR |
| 11/07/19 | Astore, Andrew | Call with PJT, Jones Day, Lazard, D. Haaren, N, Walczak and O. Huang re bankruptcy and backstop processes. | 0.50 | 297.50 | GOVR |
| 11/07/19 | Astore, Andrew | Review September MOR in connection with CPUC filing. | 0.20 | 119.00 | GOVR |
| 11/07/19 | Hall, R A | Conference call Weil, Lazard and shareholder counsel re: BCLs, 10-Q disclosure and TCC process. | 1.00 | 1,500.00 | GOVR |
| 11/07/19 | Hall, R A | Conference call Company, Lazard, and Weil re: BCLs and TCC process. | 0.60 | 900.00 | GOVR |
| 11/07/19 | Hall, R A | Conference call Munger, Jenner, B. Mannheim re: CPUC/PPA 203. | 1.10 | 1,650.00 | GOVR |
| 11/07/19 | King, Harold | Draft exit financing update for board. | 0.60 | 357.00 | GOVR |
| 11/07/19 | Huang, Ya | Review MOR 8-K. | 0.20 | 150.00 | GOVR |
| 11/07/19 | Hall, R A | Conference call Weil and Lazard re: BCLs and TCC process. | 0.30 | 450.00 | GOVR |
| 11/07/19 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 11/07/19 | Walczak, Norman J | Review of MOR markup. | 0.30 | 267.00 | GOVR |
| 11/07/19 | Walczak, Norman J | Biweekly update call. | 0.50 | 445.00 | GOVR |
| 11/08/19 | Astore, Andrew | Review and edit SNO Committee draft minutes. | 0.40 | 238.00 | GOVR |
| 11/08/19 | Astore, Andrew | Bankruptcy court research re September MOR updates. | 0.40 | 238.00 | GOVR |
| 11/08/19 | Hall, R A | Telephone shareholder counsel re: TCC issues. | 0.50 | 750.00 | GOVR |
| 11/08/19 | Elken, Andrew C. | Attention to NDAs and discussions with Cravath and Weil teams re same. | 0.60 | 660.00 | GOVR |
| 11/08/19 | Walczak, Norman J | Review of MOR markup. | 0.20 | 178.00 | GOVR |
| 11/08/19 | Hall, R A | Review TCC filing. | 0.80 | 1,200.00 | GOVR |
| 11/08/19 | Walczak, Norman J | Review of revised board minutes. | 0.60 | 534.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/08/19 | Hall, R A | Conference call Weil and Lazard re: BCLs and TCC issues. | 1.10 | 1,650.00 | GOVR |
| 11/08/19 | Archibald, Seann | Research in connection with SEC offerings. | 1.90 | 1,425.00 | GOVR |
| 11/08/19 | Haaren, C. Daniel | Review and comment on draft SNO Committee minutes. | 1.70 | 1,632.00 | GOVR |
| 11/08/19 | Astore, Andrew | Call with PJT, Jones Day, Lazard, D. Haaren, N, Walczak and O. Huang re bankruptcy and backstop processes. | 0.30 | 178.50 | GOVR |
| 11/08/19 | Hall, R A | Review mediation material. | 1.20 | 1,800.00 | GOVR |
| 11/09/19 | Hall, R A | Conference call J. Wells, J. Loduca, Weil, and Lazard re: mediation issues. | 0.70 | 1,050.00 | GOVR |
| 11/09/19 | Hall, R A | Review correspondence re: mediation issues. | 0.50 | 750.00 | GOVR |
| 11/09/19 | Elken, Andrew C. | Call with PG&E and Weil regarding confidential information and mediation. | 0.50 | 550.00 | GOVR |
| 11/09/19 | Haaren, C. Daniel | Conference call with J. Simon and others re: disclosure matters related to mediation. | 0.40 | 384.00 | GOVR |
| 11/10/19 | Archibald, Seann | Analyzed DIP Credit Agreement covenants and collateral provisions. | 1.00 | 750.00 | GOVR |
| 11/11/19 | Astore, Andrew | Draft minutes for SNO Committee and Finance Committee meetings. | 4.00 | 2,380.00 | GOVR |
| 11/11/19 | Archibald, Seann | Discussion in connection with DIP Credit Agreement covenants and collateral provisions. | 0.40 | 300.00 | GOVR |
| 11/11/19 | Hall, R A | Review Board materials. | 1.40 | 2,100.00 | GOVR |
| 11/11/19 | Hall, R A | Review press. | 0.90 | 1,350.00 | GOVR |
| 11/11/19 | Hall, R A | Review Lazard material re: TCC. | 0.40 | 600.00 | GOVR |
| 11/11/19 | Zobitz, G E | Reviewed board materials regarding case strategy. | 0.60 | 900.00 | GOVR |
| 11/11/19 | Hall, R A | Conference call shareholder counsel re: settlement process and BCLs. | 0.50 | 750.00 | GOVR |
| 11/11/19 | Walczak, Norman J | Review of board minutes. | 1.70 | 1,513.00 | GOVR |
| 11/12/19 | Astore, Andrew | Check-in call with N. Mehta of KLS. | 0.50 | 297.50 | GOVR |
| 11/12/19 | Archibald, Seann | Call with PG&E in connection with DIP Credit Agreement covenants and collateral provisions. | 0.50 | 375.00 | GOVR |
| 11/12/19 | Hall, R A | Review media. | 0.30 | 450.00 | GOVR |
| 11/12/19 | Astore, Andrew | Review 10-K process. | 1.20 | 714.00 | GOVR |
| 11/12/19 | Walczak, Norman J | Biweekly update call with Company and Company Professionals (including CSM, Weil, Lazard). | 0.60 | 534.00 | GOVR |
| 11/12/19 | Astore, Andrew | Draft minutes for SNO Committee and Finance Committee meetings. | 0.50 | 297.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Hall, R A | Review JPM material. | 0.60 | 900.00 | GOVR |
| 11/12/19 | Hall, R A | Review Board updates. | 0.60 | 900.00 | GOVR |
| 11/12/19 | Huang, Ya | Advisors Call with Weil and Lazard. | 0.50 | 375.00 | GOVR |
| 11/12/19 | Hall, R A | Review Board and Committee materials. | 1.00 | 1,500.00 | GOVR |
| 11/12/19 | Hall, R A | Conference call Weil and Lazard re: settlement process. | 0.80 | 1,200.00 | GOVR |
| 11/12/19 | Haaren, C. Daniel | Finalizing NDAs with shareholders. | 0.30 | 288.00 | GOVR |
| 11/12/19 | Hall, R A | Review PSPS related materials. | 0.30 | 450.00 | GOVR |
| 11/12/19 | Walczak, Norman J | Finance/ad hoc restructuring committee meeting call. | 0.90 | 801.00 | GOVR |
| 11/12/19 | Hall, R A | Committee call. | 1.10 | 1,650.00 | GOVR |
| 11/12/19 | Astore, Andrew | Draft and file 8-K re director resignation. | 1.00 | 595.00 | GOVR |
| 11/12/19 | Astore, Andrew | Update shareholder NDAs. | 0.40 | 238.00 | GOVR |
| 11/12/19 | Hall, R A | Board call. | 1.50 | 2,250.00 | GOVR |
| 11/12/19 | Haaren, C. Daniel | Drafting Filsinger NDA. | 0.70 | 672.00 | GOVR |
| 11/12/19 | Huang, Ya | Discuss 10-K process and considerations with A. Astore. | 1.10 | 825.00 | GOVR |
| 11/12/19 | Haaren, C. Daniel | Revision of director resignation 8-K and calls with PG&E re: same. | 0.40 | 384.00 | GOVR |
| 11/12/19 | Huang, Ya | Board call. | 1.80 | 1,350.00 | GOVR |
| 11/12/19 | Huang, Ya | Finance and Restructuring Committee Call. | 1.30 | 975.00 | GOVR |
| 11/12/19 | Hall, R A | Review CPUC PSPS activity. | 0.50 | 750.00 | GOVR |
| 11/12/19 | Astore, Andrew | Call with Board re bankruptcy and backstop processes. | 1.70 | 1,011.50 | GOVR |
| 11/12/19 | Astore, Andrew | Call with Finance/Restructuring Committee re bankruptcy and backstop processes. | 1.20 | 714.00 | GOVR |
| 11/12/19 | Astore, Andrew | Call with AlixPartners, Lazard, Weil, D. Haaren, N. Walczak and O. Huang re bankruptcy and backstop processes. | 0.60 | 357.00 | GOVR |
| 11/13/19 | Astore, Andrew | Update and compile shareholder NDAs. | 0.20 | 119.00 | GOVR |
| 11/13/19 | Hall, R A | Review NDAs with shareholders including telephone D. Haaren re: same. | 0.40 | 600.00 | GOVR |
| 11/13/19 | Astore, Andrew | Draft 8-K re RSA approval deadline extension. | 0.50 | 297.50 | GOVR |
| 11/13/19 | Astore, Andrew | Review 10-K process. | 1.50 | 892.50 | GOVR |
| 11/13/19 | Huang, Ya | Attend advisors call. | 0.50 | 375.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Huang, Ya | Correspondence related to shareholder NDA. | 0.10 | 75.00 | GOVR |
| 11/13/19 | Walczak, Norman J | Drafting resolutions regarding Buckman resignation, board resize. | 2.00 | 1,780.00 | GOVR |
| 11/13/19 | Huang, Ya | Research related to drafting board resolutions. | 0.60 | 450.00 | GOVR |
| 11/13/19 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 11/13/19 | Hall, R A | Conference call shareholder counsel re: TCC process and BCLs. | 0.60 | 900.00 | GOVR |
| 11/13/19 | Astore, Andrew | Call with PJT, Jones Day, Lazard, D. Haaren, N, Walczak and O. Huang re bankruptcy and backstop processes. | 0.50 | 297.50 | GOVR |
| 11/14/19 | Walczak, Norman J | Biweekly update call with Company and Company Professionals (including CSM, Weil, Lazard). | 0.20 | 178.00 | GOVR |
| 11/14/19 | Hall, R A | Conference call Munger and Jenner re: CPUC/FPA 203. | 0.70 | 1,050.00 | GOVR |
| 11/14/19 | Astore, Andrew | Review 10-K process. | 1.40 | 833.00 | GOVR |
| 11/14/19 | Hall, R A | Review press. | 0.40 | 600.00 | GOVR |
| 11/14/19 | Astore, Andrew | Call with PJT, Jones Day, Lazard, D. Haaren, N, Walczak and O. Huang re bankruptcy and backstop processes. | 0.60 | 357.00 | GOVR |
| 11/14/19 | Huang, Ya | Attend advisors call. | 1.00 | 750.00 | GOVR |
| 11/14/19 | Hall, R A | Conference call Weil and Lazard re: TCC settlements, financing and BCLs. | 0.80 | 1,200.00 | GOVR |
| 11/14/19 | Hall, R A | Review Board materials. | 0.90 | 1,350.00 | GOVR |
| 11/14/19 | Astore, Andrew | Call with AlixPartners, Lazard, Weil, D. Haaren, N. Walczak and O. Huang re bankruptcy and backstop processes. | 0.70 | 416.50 | GOVR |
| 11/15/19 | Hall, R A | Overview of Board material. | 0.40 | 600.00 | GOVR |
| 11/15/19 | Astore, Andrew | Draft board slide re revised BCLs. | 1.20 | 714.00 | GOVR |
| 11/15/19 | Astore, Andrew | Call with Jones Day and PJT re revised BCLs. | 0.60 | 357.00 | GOVR |
| 11/15/19 | Huang, Ya | Research related to a data request. | 0.50 | 375.00 | GOVR |
| 11/15/19 | Astore, Andrew | Draft 8-K re backstop commitment letters. | 1.10 | 654.50 | GOVR |
| 11/15/19 | Archibald, Seann | Researched DIP Credit Agreement precedents. | 0.60 | 450.00 | GOVR |
| 11/15/19 | Hall, R A | Board call. | 1.00 | 1,500.00 | GOVR |
| 11/15/19 | Haaren, C. Daniel | Revision of summary of changes to backstop commitment letter for BoD. | 0.80 | 768.00 | GOVR |
| 11/15/19 | Hall, R A | Committee call. | 1.40 | 2,100.00 | GOVR |
| 11/15/19 | Archibald, Seann | Drafted Consent to Assignment. | 1.30 | 975.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Hall, R A | Telephone shareholder counsel re: disclosure. | 0.50 | 750.00 | GOVR |
| 11/15/19 | Astore, Andrew | Call with Jones Day, PJT, Knighthead and Abrams re revised BCLs. | 0.70 | 416.50 | GOVR |
| 11/15/19 | Astore, Andrew | Draft minutes for SNO Committee and Finance Committee meetings. | 0.20 | 119.00 | GOVR |
| 11/15/19 | Astore, Andrew | Call with AlixPartners, Lazard, Weil, D. Haaren, N. Walczak and O. Huang re revised BCLs. | 1.00 | 595.00 | GOVR |
| 11/16/19 | Astore, Andrew | Review, compile and track backstop commitment letters. | 4.30 | 2,558.50 | GOVR |
| 11/16/19 | Hall, R A | Board call. | 2.00 | 3,000.00 | GOVR |
| 11/16/19 | Hall, R A | Review Board material. | 0.60 | 900.00 | GOVR |
| 11/16/19 | Astore, Andrew | Call with Knighthead and Abrams re backstop commitment letters. | 0.50 | 297.50 | GOVR |
| 11/16/19 | Archibald, Seann | Drafted Consent to Assignment. | 1.10 | 825.00 | GOVR |
| 11/16/19 | Astore, Andrew | Draft 8-K re backstop commitment letters. | 1.20 | 714.00 | GOVR |
| 11/17/19 | Astore, Andrew | Revise exit financing timeline slide. | 0.60 | 357.00 | GOVR |
| 11/17/19 | Astore, Andrew | Review, send and track backstop commitment letters. | 1.50 | 892.50 | GOVR |
| 11/17/19 | Astore, Andrew | Draft 8-K re backstop commitment letters. | 2.50 | 1,487.50 | GOVR |
| 11/17/19 | Hall, R A | Conference call with JPM, Weil, and Lazard. | 0.50 | 750.00 | GOVR |
| 11/17/19 | Haaren, C. Daniel | Drafting and finalizing 8-K for revised backstop commitment letters and correspondence with J. Simon and others at PG&E related to same. | 4.70 | 4,512.00 | GOVR |
| 11/17/19 | Huang, Ya | Review 8-K and coordinate filing and NYSE notification. | 1.40 | 1,050.00 | GOVR |
| 11/17/19 | Hall, R A | Review draft 8-K. | 0.70 | 1,050.00 | GOVR |
| 11/18/19 | Astore, Andrew | Draft 8-K re new backstop commitment letters. | 1.50 | 892.50 | GOVR |
| 11/18/19 | Astore, Andrew | Call with PJT, Jones Day, Lazard, D. Haaren, N, Walczak and O. Huang re bankruptcy and backstop processes. | 0.30 | 178.50 | GOVR |
| 11/18/19 | Hall, R A | Correspondence Jenner re: 203 and settlements. | 0.30 | 450.00 | GOVR |
| 11/18/19 | Astore, Andrew | Review, track and communicate with investors re new backstop commitment letters. | 0.30 | 178.50 | GOVR |
| 11/18/19 | Astore, Andrew | Review and markup slide deck re presentation. | 1.50 | 892.50 | GOVR |
| 11/18/19 | Hall, R A | Review press. | 0.40 | 600.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Astore, Andrew | Draft 8-K re RSA and backstop commitment letter amendment. | 0.30 | 178.50 | GOVR |
| 11/18/19 | Hall, R A | Conference call PG&E, Lazard, JPM, and Weil re: financing alternatives and meeting preparation. | 1.00 | 1,500.00 | GOVR |
| 11/18/19 | Hall, R A | Review draft 854 brief, correspondence MTO re: same. | 0.80 | 1,200.00 | GOVR |
| 11/18/19 | Walczak, Norman J | Daily Company and Equity Holder Professionals call (including CSM, Weil, Lazard, PJT, Jones Day). | 0.10 | 89.00 | GOVR |
| 11/18/19 | Hall, R A | Review board updates. | 0.60 | 900.00 | GOVR |
| 11/18/19 | Walczak, Norman J | Review of RSA amendment 8-K. | 0.50 | 445.00 | GOVR |
| 11/18/19 | Haaren, C. Daniel | Revision of amendment to commitment letter 8-K. | 0.80 | 768.00 | GOVR |
| 11/19/19 | Astore, Andrew | Calls with investors re new backstop commitment letters. | 1.20 | 714.00 | GOVR |
| 11/19/19 | Astore, Andrew | Draft and file 8-K re RSA and backstop commitment letter amendment. | 1.80 | 1,071.00 | GOVR |
| 11/19/19 | Walczak, Norman J | Review of 854 brief. | 1.90 | 1,691.00 | GOVR |
| 11/19/19 | Astore, Andrew | Draft 8-K re compensation. | 1.50 | 892.50 | GOVR |
| 11/19/19 | Astore, Andrew | Review and edit board minutes. | 1.20 | 714.00 | GOVR |
| 11/19/19 | Hall, R A | Review board updates. | 0.30 | 450.00 | GOVR |
| 11/19/19 | Archibald, Seann | Researched securities law exemptions and prepared memo. | 2.50 | 1,875.00 | GOVR |
| 11/19/19 | Elken, Andrew C. | Reviewing and revising draft CPUC filing regarding Board refreshment process. | 1.20 | 1,320.00 | GOVR |
| 11/19/19 | Archibald, Seann | Prepared financing timelines document. | 1.40 | 1,050.00 | GOVR |
| 11/19/19 | Hall, R A | Review press. | 0.40 | 600.00 | GOVR |
| 11/20/19 | Astore, Andrew | Research on precedent transactions in connection with exit financing timeline. | 2.60 | 1,547.00 | GOVR |
| 11/20/19 | Astore, Andrew | Review and comment on October MOR and related 8-K. | 0.90 | 535.50 | GOVR |
| 11/20/19 | Astore, Andrew | Draft 8-K re compensation. | 2.10 | 1,249.50 | GOVR |
| 11/20/19 | Archibald, Seann | Researched securities law exemptions and prepared memo. | 4.60 | 3,450.00 | GOVR |
| 11/20/19 | Huang, Ya | Review October MOR. | 0.80 | 600.00 | GOVR |
| 11/20/19 | Hall, R A | Conference call MTO, Jenner, and PG&E re: 203 issues. | 0.60 | 900.00 | GOVR |
| 11/20/19 | Astore, Andrew | Meeting with D. Haaren, S. Archibald and P. Taylor re exit financing timeline. | 0.80 | 476.00 | GOVR |
| 11/20/19 | Hall, R A | Review media. | 0.20 | 300.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | Astore, Andrew | Review and edit board minutes. | 0.30 | 178.50 | GOVR |
| 11/20/19 | Huang, Ya | Research 8-K trigger related to backstop commitment letters. | 0.40 | 300.00 | GOVR |
| 11/20/19 | Huang, Ya | Research related to D&O questionnaire. | 1.20 | 900.00 | GOVR |
| 11/20/19 | Archibald, Seann | Prepared financing timelines document. | 5.30 | 3,975.00 | GOVR |
| 11/20/19 | Astore, Andrew | Email to Lazard re exit financing timeline. | 0.50 | 297.50 | GOVR |
| 11/21/19 | Astore, Andrew | Review backstop commitment letter in connection with exit financing timeline. | 0.50 | 297.50 | GOVR |
| 11/21/19 | Walczak, Norman J | Review of compensation motion 8-K. | 2.00 | 1,780.00 | GOVR |
| 11/21/19 | Astore, Andrew | Review and comment on October MOR. | 0.50 | 297.50 | GOVR |
| 11/21/19 | Astore, Andrew | Meeting with S. Archibald and P. Taylor re exit financing timeline. | 0.60 | 357.00 | GOVR |
| 11/21/19 | Astore, Andrew | Draft 8-K re compensation. | 1.60 | 952.00 | GOVR |
| 11/21/19 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 11/21/19 | Hall, R A | Review board material. | 0.20 | 300.00 | GOVR |
| 11/21/19 | Archibald, Seann | Prepared financing timelines document. | 6.00 | 4,500.00 | GOVR |
| 11/21/19 | Archibald, Seann | Researched securities law exemptions and prepared memo. | 3.10 | 2,325.00 | GOVR |
| 11/22/19 | Needham, A | Attention to tax issues related to tax treatment of TRA. | 1.20 | 1,800.00 | GOVR |
| 11/22/19 | Needham, A | Meeting with A. Ravichandran to discuss tax treatment of TRA. | 0.40 | 600.00 | GOVR |
| 11/22/19 | Needham, A | Review of emails from Lazard & Weil, Gotshal on tax issues related to TRA. | 0.30 | 450.00 | GOVR |
| 11/22/19 | Astore, Andrew | Review exit financing timeline. | 0.20 | 119.00 | GOVR |
| 11/22/19 | Hall, R A | Review press. | 0.30 | 450.00 | GOVR |
| 11/22/19 | Astore, Andrew | Call with PJT, Jones Day, Lazard, D. Haaren, N, Walczak and O. Huang re bankruptcy and backstop processes. | 0.10 | 59.50 | GOVR |
| 11/22/19 | Haaren, C. Daniel | Review of revised accounting memo and correspondence with A. Ryan re: same. | 0.80 | 768.00 | GOVR |
| 11/22/19 | Hall, R A | Review board material. | 0.60 | 900.00 | GOVR |
| 11/23/19 | Astore, Andrew | Prepare exit financing timeline. | 1.60 | 952.00 | GOVR |
| 11/24/19 | Astore, Andrew | Review and comment on October MOR. | 0.30 | 178.50 | GOVR |
| 11/24/19 | Huang, Ya | Review MOR. | 0.60 | 450.00 | GOVR |
| 11/25/19 | Needham, A | Review of draft TRA from shareholder counsel. | 0.90 | 1,350.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Astore, Andrew | Review and comment on draft D&O Questionnaire. | 5.50 | 3,272.50 | GOVR |
| 11/25/19 | Astore, Andrew | Call with PJT, Jones Day, Lazard, D. Haaren, N, Walczak and O. Huang re bankruptcy and backstop processes. | 0.20 | 119.00 | GOVR |
| 11/25/19 | Hall, R A | Review accounting memo. | 0.30 | 450.00 | GOVR |
| 11/25/19 | Huang, Ya | Attend advisors call. | 0.20 | 150.00 | GOVR |
| 11/25/19 | Astore, Andrew | Review and edit board minutes. | 1.60 | 952.00 | GOVR |
| 11/25/19 | Astore, Andrew | Draft 8-K re executive compensation. | 0.50 | 297.50 | GOVR |
| 11/25/19 | Walczak, Norman J | Review of board minutes. | 0.80 | 712.00 | GOVR |
| 11/25/19 | Hall, R A | Review board materials. | 1.00 | 1,500.00 | GOVR |
| 11/25/19 | Hall, R A | Review draft motion. | 0.90 | 1,350.00 | GOVR |
| 11/25/19 | Astore, Andrew | Review and edit October MOR. | 0.20 | 119.00 | GOVR |
| 11/25/19 | Haaren, C. Daniel | Revision of comp 8-K. | 1.10 | 1,056.00 | GOVR |
| 11/25/19 | Huang, Ya | Review board minutes. | 0.90 | 675.00 | GOVR |
| 11/25/19 | Haaren, C. Daniel | Calls with Jones Day re: backstop and correspondence with K. Ziman and other re: same. | 0.60 | 576.00 | GOVR |
| 11/25/19 | Haaren, C. Daniel | Review and comment on director election memo. | 0.90 | 864.00 | GOVR |
| 11/25/19 | Haaren, C. Daniel | Review and comment on October MOR. | 0.60 | 576.00 | GOVR |
| 11/25/19 | Hall, R A | Review press. | 0.60 | 900.00 | GOVR |
| 11/26 | Needham, A | Meeting with A. Ravichandran to discuss tax issues in draft TRA. | 0.30 | 450.00 | GOVR |
| 11/26 | Needham, A | Review of revised draft of TRA from shareholder counsel. | 1.00 | 1,500.00 | GOVR |
| 11/26/19 | Astore, Andrew | Review and comment on draft D&O Questionnaire. | 1.10 | 654.50 | GOVR |
| 11/26/19 | Hall, R A | Review press. | 0.20 | 300.00 | GOVR |
| 11/26/19 | Astore, Andrew | Draft and edit board minutes. | 1.80 | 1,071.00 | GOVR |
| 11/26/19 | Astore, Andrew | Draft 8-K re cost of capital regulatory proceeding. | 1.60 | 952.00 | GOVR |
| 11/26/19 | Astore, Andrew | Research re NYSE rules, California fiduciary duty law, and corporate governance under AB 1054 in connection with director election fact sheet. | 1.00 | 595.00 | GOVR |
| 11/26/19 | Walczak, Norman J | Review of D&O questionnaire. | 2.10 | 1,869.00 | GOVR |
| 11/26/19 | Haaren, C. Daniel | Review and comment on Board minutes. | 0.80 | 768.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Walczak, Norman J | Biweekly update call with Company and Company Professionals (including CSM, Weil, Lazard). | 0.30 | 267.00 | GOVR |
| 11/26/19 | Haaren, C. Daniel | Revision of cost of capital 8-K. | 0.80 | 768.00 | GOVR |
| 11/26/19 | Huang, Ya | Review 2020 Cost of Capital 8-K and EDGARized proof and coordinate 8-K filing. | 1.70 | 1,275.00 | GOVR |
| 11/26/19 | Astore, Andrew | Edit and track backstop commitment letters. | 0.40 | 238.00 | GOVR |
| 11/27/19 | Needham, A | Attention to current draft of TRA from shareholder counsel. | 0.50 | 750.00 | GOVR |
| 11/27/19 | Astore, Andrew | File 8-K re cost of capital regulatory proceeding. | 0.40 | 238.00 | GOVR |
| 11/27/19 | Astore, Andrew | Draft and edit board minutes. | 0.90 | 535.50 | GOVR |
| 11/27/19 | Astore, Andrew | Edit and track backstop commitment letters. | 0.10 | 59.50 | GOVR |
| 11/27/19 | Astore, Andrew | Draft board slide re tax receivables agreement. | 0.60 | 357.00 | GOVR |
| 11/29/19 | Needham, A | Review of tax benefit payment agreement from shareholder counsel. | 0.80 | 1,200.00 | GOVR |
| 11/29/19 | Needham, A | Review of internal email re TRA. | 0.10 | 150.00 | GOVR |
| 11/30/19 | Needham, A | Review of draft agreement from shareholder counsel. | 0.60 | 900.00 | GOVR |

**Subtotal for GOVR**      **365.60**    **327,507.00**

**HEAR - Hearings and Court Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Sukiennik, Brittany L. | Draft talking points for 11/4 conference. | 1.10 | 1,056.00 | HEAR |
| 11/03/19 | Sukiennik, Brittany L. | Call re prep for 11/4 hearing. | 0.30 | 288.00 | HEAR |
| 11/04/19 | Zumbro, P | Attend District Court status conference. | 1.70 | 2,550.00 | HEAR |
| 11/04/19 | Zumbro, P | Preparation for District Court status conference. | 2.00 | 3,000.00 | HEAR |
| 11/04/19 | Kibria, Somaiya | Attention to preparation of materials for Bankruptcy Court hearing as per C. Beshara and S. Hawkins. | 1.80 | 603.00 | HEAR |
| 11/05/19 | Sukiennik, Brittany L. | Review hearing transcript from 11/4 hearing. | 0.30 | 288.00 | HEAR |
| 11/15/19 | Sukiennik, Brittany L. | Call with P. Barbur, T. Cameron and K. Orsini re letter to Judge Donato for 11/18 hearing (.5); Revised letter to Judge Donato for 11/18 hearing (.4); Calls with T. Cameron re 11/18 hearing (.3). | 1.20 | 1,152.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/16/19 | Sukiennik, Brittany L. | Revised talking points for 11/18 hearing. | 0.30 | 288.00 | HEAR |
| 11/17/19 | Orsini, K J | Preparing for inverse argument. | 2.00 | 3,000.00 | HEAR |
| 11/17/19 | Sukiennik, Brittany L. | Reviewed inverse condemnation responses, cases cited and talking points for 11/19 oral argument. | 2.60 | 2,496.00 | HEAR |
| 11/18/19 | Orsini, K J | Prep for inverse argument. | 5.80 | 8,700.00 | HEAR |
| 11/18/19 | Orsini, K J | Prep for status conference. | 0.80 | 1,200.00 | HEAR |
| 11/18/19 | Sukiennik, Brittany L. | Attention to docket order from Judge Montali re inverse condemnation hearing and emails re proposed response (.3); Attention to talking points and slides for hearing (.8); Review 11/18 district court hearing transcript (.3). | 1.40 | 1,344.00 | HEAR |
| 11/18/19 | Cameron, T G | Review and discuss talking points for 11/18 hearing (0.4); Emails re Court's ruling re open discovery issues (0.3). | 0.70 | 1,050.00 | HEAR |
| 11/18/19 | Kibria, Somaiya | Preparation of hearing materials related to discovery as per M. Zaken and C. Robertson. | 1.80 | 603.00 | HEAR |
| 11/19/19 | Zumbro, P | Attend inverse condemnation hearing (telephonically). | 0.90 | 1,350.00 | HEAR |
| 11/19/19 | Orsini, K J | Preparation for and attendance at inverse hearing. | 4.50 | 6,750.00 | HEAR |
| 11/19/19 | Sukiennik, Brittany L. | Telephonically attended inverse condemnation hearing. | 2.80 | 2,688.00 | HEAR |
| **Subtotal for HEAR** | | | **32.00** | **38,406.00** | |

**INVS - Investigations**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Fernandez, Vivian | Attention to employee look up per F. Lawoyin. | 0.40 | 116.00 | INVS |
| 11/01/19 | Cameron, T G | Emails and call with J. Buretta (CSM) re VM investigation (0.6); Review investigation plan, and discuss same (1.0). | 1.60 | 2,400.00 | INVS |
| 11/01/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 1.00 | 290.00 | INVS |
| 11/01/19 | Niederschulte, Bradley R. | Meeting with J. Mungai regarding electric operations investigation. | 0.80 | 672.00 | INVS |
| 11/01/19 | Mungai, Justin | Data analysis for project on electronics operations investigation. | 0.60 | 513.00 | INVS |
| 11/01/19 | Mungai, Justin | Meeting with B. Niederschulte regarding electronic operations investigation. | 1.00 | 855.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Mungai, Justin | Meeting with H. Cogur regarding electronic operations investigation work product. | 0.60 | 513.00 | INVS |
| 11/01/19 | Fleming, Margaret | Analyzing service territory maps for Kincade Fire investigations. | 0.70 | 525.00 | INVS |
| 11/01/19 | Fleming, Margaret | Meeting with client representatives regarding evidence preservation for Kincade Fire investigation. | 1.50 | 1,125.00 | INVS |
| 11/01/19 | Kempf, Allison | Call with K. Jensen regarding interview scheduling (0.2); Review witness list to prioritize interviews (0.4); Discuss interview priorities with T. Lucey and J. Contreras (0.3); Drafted update on interviews to send to E. Norris, C. Beshara and B. Wylly (0.3); Review readouts from recent interviews related to Kincade Fire investigation (0.7). | 1.90 | 1,596.00 | INVS |
| 11/01/19 | Fernandez, Vivian | Attention to download of materials per B. Wylly. | 0.50 | 145.00 | INVS |
| 11/01/19 | Kempf, Allison | Attend meeting with client to discuss updates and strategy regarding Kincade Fire investigation. | 1.00 | 840.00 | INVS |
| 11/01/19 | Valladares, Melissa | Correspondence with K. Binkowski and J. Scheslinger at FCA regarding evidence collection for Kincade Fire. | 0.30 | 256.50 | INVS |
| 11/01/19 | Valladares, Melissa | Correspondence with C. Beshara, K. Binkowski and FCA team regarding evidence collection for Kincade Fire. | 1.00 | 855.00 | INVS |
| 11/01/19 | May, Grant S. | Attention to communicating with C. Beshara, E. Norris, et al., re next steps for Kincade Fire fact investigation. | 0.70 | 598.50 | INVS |
| 11/01/19 | May, Grant S. | Attention to collecting records in furtherance of Kincade Fire investigation and communicating with client representatives, et al., re same. | 2.80 | 2,394.00 | INVS |
| 11/01/19 | May, Grant S. | Attention to workstreams related to Kincade Fire investigation. | 3.20 | 2,736.00 | INVS |
| 11/01/19 | May, Grant S. | Attention to reviewing records in furtherance of Kincade Fire investigation and preparing analysis re same. | 4.80 | 4,104.00 | INVS |
| 11/01/19 | Wylly, Benjamin | Attention to reviewing documents to prepare for on-site collection at Iron Mountain facility. | 1.80 | 1,071.00 | INVS |
| 11/01/19 | Wylly, Benjamin | Attention to drafting correspondence and memorandum for interview of PG&E employee. | 1.80 | 1,071.00 | INVS |
| 11/01/19 | Wylly, Benjamin | Participate in interview of PG&E employee. | 1.40 | 833.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Lloyd, T | Review of documents/materials concerning Kincade Fire at request of G. May. | 4.20 | 1,743.00 | INVS |
| 11/01/19 | May, Grant S. | Attention to coordinating review of Kincade Fire records and communicating with R. DiMaggio, A. Behr (CDS), et al., re same. | 0.80 | 684.00 | INVS |
| 11/01/19 | Kibria, Somaiya | Review and analysis of transmission line records related to Kincade Fire investigation as per M. Fleming. | 0.70 | 234.50 | INVS |
| 11/01/19 | Wylly, Benjamin | Attention to coordinating interview logistics of PG&E contractors and employees. | 1.50 | 892.50 | INVS |
| 11/01/19 | Kibria, Somaiya | Prepare an e-binder of interview materials related to Kincade Fire investigation as per C. Beshara and B. Wylly. | 2.10 | 703.50 | INVS |
| 11/01/19 | Mooney, Jonathan | Meeting with M. Zaken re: Kincade fire estimation. | 0.10 | 84.00 | INVS |
| 11/01/19 | Kibria, Somaiya | Prepare preservation demand letters per E. Norris. | 1.60 | 536.00 | INVS |
| 11/01/19 | Kibria, Somaiya | Review and analysis of incident location documents related to Kincade Fire investigation as per C. Robertson. | 0.90 | 301.50 | INVS |
| 11/01/19 | Wylly, Benjamin | Attention to drafting chronology of events for Kincade Fire investigation. | 1.00 | 595.00 | INVS |
| 11/01/19 | Ray, Cristopher | Conduct research re Kincade Fire matter. | 5.90 | 3,510.50 | INVS |
| 11/01/19 | Norris, Evan | Meeting T. Lucey and others re: Kincade Fire investigation update. | 0.90 | 922.50 | INVS |
| 11/01/19 | Norris, Evan | Emails to K. Orsini re: Kincade Fire investigation matter. | 0.30 | 307.50 | INVS |
| 11/01/19 | Norris, Evan | Emails to C. Beshara and others re: Kincade Fire investigation matters. | 1.40 | 1,435.00 | INVS |
| 11/01/19 | Norris, Evan | Telephone calls with P. Madlin re: Kincade Fire matter (multiple follow up calls). | 0.40 | 410.00 | INVS |
| 11/01/19 | Norris, Evan | Meeting with T. Lucey, M. Fleming and others re: Kincade Fire matter. | 1.30 | 1,332.50 | INVS |
| 11/01/19 | Norris, Evan | Telephone call with S. Schirle and others re: Kincade Fire update. | 0.30 | 307.50 | INVS |
| 11/01/19 | DiMaggio, R | Coordinate and supervise GM Hard Copy offsite review as per G. May's instructions. | 0.50 | 282.50 | INVS |
| 11/01/19 | Norris, Evan | Telephone call with P. Modlin re Kincade Fire matter. | 0.30 | 307.50 | INVS |
| 11/01/19 | Norris, Evan | Emails to C. Robertson re: Kincade Fire investigation matter. | 0.70 | 717.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/01/19 | Beshara, Christopher | Interview PG&E employee in connection with Kincade Fire investigation. | 0.90 | 846.00 | INVS |
| 11/01/19 | Scanzillo, Stephanie | Attention to compiling expert retention materials, per A. Weiss. | 0.40 | 124.00 | INVS |
| 11/01/19 | Scanzillo, Stephanie | Attention to compiling fact investigation materials, per C. Robertson and G. May. | 0.40 | 124.00 | INVS |
| 11/01/19 | Beshara, Christopher | Call with client representatives regarding evidence collection related to Kincade Fire. | 0.80 | 752.00 | INVS |
| 11/01/19 | Beshara, Christopher | Draft Board materials regarding Kincade Fire investigation. | 0.80 | 752.00 | INVS |
| 11/01/19 | Norris, Evan | Emails to P. Modlin re: Kincade Fire matter. | 0.80 | 820.00 | INVS |
| 11/01/19 | Norris, Evan | Telephone call with T. Lucey re Kincade Fire matter. | 0.30 | 307.50 | INVS |
| 11/01/19 | Norris, Evan | Emails with P. Modlin re: Kincade Fire matters. | 0.20 | 205.00 | INVS |
| 11/01/19 | Orsini, K J | Advice re investigation into Kincade Fire. | 2.80 | 4,200.00 | INVS |
| 11/01/19 | Robertson, Caleb | Attention to Kincade Fire investigation. | 2.70 | 2,025.00 | INVS |
| 11/01/19 | Robertson, Caleb | Meet with client representatives, E. Norris (CSM), C. Beshara (CSM) and others regarding Kincade Fire investigation and data request responses. | 1.00 | 750.00 | INVS |
| 11/01/19 | Beshara, Christopher | Communicate with E. Norris (CSM) and M. Valladares (CSM) regarding Kincade Fire evidence preservation. | 0.60 | 564.00 | INVS |
| 11/01/19 | Beshara, Christopher | Review and edit agreement with third party regarding provision of evidence potentially relevant to Kincade Fire. | 0.30 | 282.00 | INVS |
| 11/01/19 | Beshara, Christopher | Emails with K. Orsini (CSM) regarding status of Kincade Fire investigation. | 0.90 | 846.00 | INVS |
| 11/02/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to transmission investigation. | 3.00 | 2,520.00 | INVS |
| 11/02/19 | Mungai, Justin | Reviewing and making changes to spreadsheet related to electronics operations investigation. | 1.20 | 1,026.00 | INVS |
| 11/02/19 | Stuart, David M. | Review and comment on disclosure modifications. | 0.40 | 540.00 | INVS |
| 11/02/19 | Kempf, Allison | Review interview readouts related to Kincade Fire investigation (0.5); Address question from E. Norris regarding interview readout (0.3). | 0.80 | 672.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/02/19 | Wylly, Benjamin | Attention to drafting correspondence and memorandum for interview of PG&E employee. | 0.40 | 238.00 | INVS |
| 11/02/19 | May, Grant S. | Attention to workstreams related to Kincade Fire investigation. | 5.20 | 4,446.00 | INVS |
| 11/02/19 | May, Grant S. | Attention to coordinating searches of ESI related to Kincade Fire investigation and communicate with J. Hagood, et al., re same. | 0.30 | 256.50 | INVS |
| 11/02/19 | Wylly, Benjamin | Attention to drafting chronology of events for Kincade Fire investigation. | 1.20 | 714.00 | INVS |
| 11/02/19 | May, Grant S. | Attention to coordinating review of records related to Kincade Fire investigation and communicate with B. Wylly, et al., re same. | 0.80 | 684.00 | INVS |
| 11/02/19 | Wylly, Benjamin | Attention to reviewing documents to prepare for on-site collection at Iron Mountain facility. | 1.60 | 952.00 | INVS |
| 11/02/19 | Norris, Evan | Telephone call with C. Beshara re: Kincade Fire coordination matter. | 0.30 | 307.50 | INVS |
| 11/02/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire updates. | 0.30 | 307.50 | INVS |
| 11/02/19 | Norris, Evan | Emails with C. Beshara and C. Robertson re: Kincade Fire investigation matters re: upcoming week. | 1.60 | 1,640.00 | INVS |
| 11/02/19 | Norris, Evan | Email with P. Modlin re: Kincade Fire matter. | 0.40 | 410.00 | INVS |
| 11/02/19 | Orsini, K J | Advice re Kincade Fire investigation. | 1.60 | 2,400.00 | INVS |
| 11/02/19 | Robertson, Caleb | Attention to Kincade Fire investigation and communication with E. Norris (CSM) regarding the same. | 1.40 | 1,050.00 | INVS |
| 11/03/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to transmission investigation. | 1.20 | 1,008.00 | INVS |
| 11/03/19 | Stuart, David M. | Review and comment on new disclosures. | 0.40 | 540.00 | INVS |
| 11/03/19 | Stuart, David M. | Call with J. Loduca and J. Simon et al. re disclosure and accruals. | 0.80 | 1,080.00 | INVS |
| 11/03/19 | Fleming, Margaret | Drafting Kincade Fire investigation interview memo. | 2.10 | 1,575.00 | INVS |
| 11/03/19 | Kempf, Allison | Review email correspondence regarding updates in Kincade Fire investigation. | 0.80 | 672.00 | INVS |
| 11/03/19 | May, Grant S. | Attention to coordinating review of records related to Kincade Fire investigation and communicate with B. Wylly, et al., re next steps with respect to same. | 0.70 | 598.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/03/19 | May, Grant S. | Prepare summary of next steps for records collection and analysis for Kincade Fire investigation. | 0.60 | 513.00 | INVS |
| 11/03/19 | Weiss, Alex | Drafting protocol for work performed by Exponent. | 3.50 | 2,940.00 | INVS |
| 11/03/19 | Wylly, Benjamin | Attention to reviewing documents to prepare for on-site collection at Iron Mountain facility. | 1.30 | 773.50 | INVS |
| 11/03/19 | Beshara, Christopher | Draft agreement with third party consultant regarding Kincade Fire investigation. | 1.60 | 1,504.00 | INVS |
| 11/03/19 | Norris, Evan | Emails B. Wylly and other associates re: planning for upcoming week. | 0.70 | 717.50 | INVS |
| 11/03/19 | Norris, Evan | Email with C. Robertson and C. Beshara re: Kincade Fire investigation matters. | 0.70 | 717.50 | INVS |
| 11/03/19 | Orsini, K J | Advice re investigation into Kincade Fire. | 0.80 | 1,200.00 | INVS |
| 11/03/19 | Robertson, Caleb | Draft memorandum relating to Kincade Fire legal hold. | 2.10 | 1,575.00 | INVS |
| 11/03/19 | Robertson, Caleb | Draft security protocol for Kincade Fire investigation site and communicate with client representatives and E. Norris (CSM) regarding the same. | 2.10 | 1,575.00 | INVS |
| 11/03/19 | Beshara, Christopher | Communicate with K. Orsini (CSM) and E. Norris (CSM) regarding operational matters related to Kincade Fire. | 0.80 | 752.00 | INVS |
| 11/04/19 | Fernandez, Vivian | Attention to creation of FTP site for document upload per F. Lawoyin. | 0.40 | 116.00 | INVS |
| 11/04/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 2.00 | 580.00 | INVS |
| 11/04/19 | Cameron, T G | Further work re VM investigation, including emails with client (1.1); Review revised investigation plan, and email to client (0.3). | 1.40 | 2,100.00 | INVS |
| 11/04/19 | Stuart, David M. | Attention to new disclosures re wildfire accruals and exposures. | 1.00 | 1,350.00 | INVS |
| 11/04/19 | Mungai, Justin | Discussing with B. Niederschulte certain changes that need to be made to the work product relating to electronics operations investigation. | 0.60 | 513.00 | INVS |
| 11/04/19 | Niederschulte, Bradley R. | Discussing Kincade Fire related research question with E. Norris. | 0.20 | 168.00 | INVS |
| 11/04/19 | Kempf, Allison | Participate in meeting with client regarding updates and strategy related to Kincade Fire investigation. | 1.00 | 840.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Kempf, Allison | Review and update witness list for interviews related to Kincade Fire investigation. | 0.70 | 588.00 | INVS |
| 11/04/19 | Niederschulte, Bradley R. | Analyzing Kincade Fire related research question. | 8.10 | 6,804.00 | INVS |
| 11/04/19 | Kempf, Allison | Emails with MTO regarding interviews related to Kincade Fire investigation (0.3); Emails with K. Jensen regarding interviews related to Kincade Fire investigation (0.2); Calls with K. Jensen and M. Baker (MTO) to discuss interviews regarding Kincade Fire investigation (0.6). | 1.10 | 924.00 | INVS |
| 11/04/19 | Kempf, Allison | Emails with C. Robertson and discovery attorneys regarding custodial collections for Kincade Fire investigation. | 0.40 | 336.00 | INVS |
| 11/04/19 | Valladares, Melissa | Conference call with expert. | 0.20 | 171.00 | INVS |
| 11/04/19 | May, Grant S. | Review documents related to Kincade Fire investigation. | 1.50 | 1,282.50 | INVS |
| 11/04/19 | Lewis, Elizabeth | Attention to coordinating re Kincade fire document review, preparing tracking spreadsheet and arranging travel as per B. Wylly. | 3.80 | 1,178.00 | INVS |
| 11/04/19 | Wylly, Benjamin | Attention to drafting chronology of events for Kincade Fire investigation. | 2.20 | 1,309.00 | INVS |
| 11/04/19 | May, Grant S. | Coordinate collection of records related to Kincade Fire investigation. | 2.30 | 1,966.50 | INVS |
| 11/04/19 | Weiss, Alex | Correspondence with client representatives re: KMZ data. | 0.40 | 336.00 | INVS |
| 11/04/19 | Wylly, Benjamin | Attention to reviewing documents to prepare for on-site collection at Iron Mountain facility. | 2.00 | 1,190.00 | INVS |
| 11/04/19 | Wylly, Benjamin | Attend Kincade team meeting. | 0.50 | 297.50 | INVS |
| 11/04/19 | Lloyd, T | Review of documents/materials concerning Kincade Fire at request of G. May. | 5.40 | 2,241.00 | INVS |
| 11/04/19 | May, Grant S. | Coordinate with A. Behr (CDS), et al., re review of records related to Kincade Fire investigation. | 1.60 | 1,368.00 | INVS |
| 11/04/19 | May, Grant S. | Coordinate review of ESI related to Kincade Fire investigation with T. Lloyd, et al. | 0.80 | 684.00 | INVS |
| 11/04/19 | Wylly, Benjamin | Attention to drafting correspondence and memorandum for interviews of PG&E contractors and employees. | 0.50 | 297.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Wylly, Benjamin | Attention to preparing for and coordinating logistics for collection. | 3.80 | 2,261.00 | INVS |
| 11/04/19 | Ardeljan, Michael | Edit legal hold memorandum for Kincade Fire. | 0.50 | 420.00 | INVS |
| 11/04/19 | Mccormack, J | Prepared logistics planning for travel for document collection per G. May. | 3.50 | 1,260.00 | INVS |
| 11/04/19 | Norris, Evan | Emails to P. Modlin and others re: Kincade Fire matters. | 0.60 | 615.00 | INVS |
| 11/04/19 | Norris, Evan | Meetings with B. Wylly and others re: planning for tomorrow. | 1.40 | 1,435.00 | INVS |
| 11/04/19 | Norris, Evan | Telephone call with T. Lucey and others re: Kincade Fire investigation update. | 0.80 | 820.00 | INVS |
| 11/04/19 | Norris, Evan | Reviewed and proposed comments to Kincade investigation expert document. | 0.70 | 717.50 | INVS |
| 11/04/19 | Norris, Evan | Telephone call with DRU personnel re: Kincade Fire investigation next steps. | 0.70 | 717.50 | INVS |
| 11/04/19 | Norris, Evan | Meeting with T. Lucey and others re: Kincade Fire investigation update. | 1.20 | 1,230.00 | INVS |
| 11/04/19 | Norris, Evan | Telephone call with T. Lucey and others re: planning for tomorrow. | 1.10 | 1,127.50 | INVS |
| 11/04/19 | DiMaggio, R | Coordinate and supervise GM Hard Copy review as per G. May's instructions. | 0.80 | 452.00 | INVS |
| 11/04/19 | Norris, Evan | Emails to B. Wylly re: planning for tomorrow. | 1.20 | 1,230.00 | INVS |
| 11/04/19 | Norris, Evan | Telephone call with B. Niederschulte re: Kincade Fire research question. | 0.30 | 307.50 | INVS |
| 11/04/19 | Beshara, Christopher | Communicate with E. Norris (CSM), B. Wylly (CSM) and external expert regarding analysis related to transmission line. | 0.80 | 752.00 | INVS |
| 11/04/19 | Beshara, Christopher | Further work drafting agreement with third party consultant regarding Kincade Fire investigation. | 0.40 | 376.00 | INVS |
| 11/04/19 | Norris, Evan | Telephone call with P. Modlin re: Kincade Fire matters. | 0.40 | 410.00 | INVS |
| 11/04/19 | Norris, Evan | Emails with C. Beshara and others re: Kincade Fire data requests. | 0.40 | 410.00 | INVS |
| 11/04/19 | Robertson, Caleb | Revise Kincade Fire legal hold memorandum and send to client representative. | 0.70 | 525.00 | INVS |
| 11/04/19 | Orsini, K J | Advice re Kincade Fire investigation. | 2.90 | 4,350.00 | INVS |
| 11/04/19 | Robertson, Caleb | Attention to expert retention for Kincade fire investigation. | 0.20 | 150.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Robertson, Caleb | Call with client representatives, E. Norris (CSM) and others to discuss status of Kincade Fire investigation. | 0.50 | 375.00 | INVS |
| 11/05/19 | Abramczyk, Raley | Attention to updating electric operations investigation chart for J. Mungai. | 2.00 | 580.00 | INVS |
| 11/05/19 | Cogur, Husniye | Attention to saving new documents per F. Lawoyin. | 0.20 | 58.00 | INVS |
| 11/05/19 | Cogur, Husniye | Attention to electric operations investigation chart per J. Mungai. | 6.00 | 1,740.00 | INVS |
| 11/05/19 | Cameron, T G | Attention to emails and calls with client re: VM investigation (1.6); Attention to VM investigation interview (1.2). | 2.80 | 4,200.00 | INVS |
| 11/05/19 | Stuart, David M. | Attention to new disclosures and information on Kincade fire. | 0.60 | 810.00 | INVS |
| 11/05/19 | Stuart, David M. | Review memo on state of TCC settlement proposal. | 0.40 | 540.00 | INVS |
| 11/05/19 | Stuart, David M. | Review and revise SEC talking points. | 1.40 | 1,890.00 | INVS |
| 11/05/19 | Mungai, Justin | Working with PG&E paralegals on next steps regarding electronics operation investigation. | 0.60 | 513.00 | INVS |
| 11/05/19 | Farrell, Jessica | Attention to saving contents of FTP to the N drive per F. Lawoyin. | 0.80 | 232.00 | INVS |
| 11/05/19 | Kempf, Allison | Call with C. Robertson and discovery attorneys to discuss custodial collections for Kincade Fire investigation. | 0.60 | 504.00 | INVS |
| 11/05/19 | Reents, Scott | Telephone call with C. Robertson re: Kincade collections. | 0.50 | 487.50 | INVS |
| 11/05/19 | Kempf, Allison | Review witness list for interviews related to Kincade Fire investigation (0.4); Emails with K. Jensen and MTO regarding interview scheduling (0.5); Drafted summary of interview updates related to Kincade Fire investigation to send to CSM team (0.3). | 1.20 | 1,008.00 | INVS |
| 11/05/19 | Kempf, Allison | Emails with MTO and K. Jensen regarding interviews related to Kincade Fire investigation. | 0.90 | 756.00 | INVS |
| 11/05/19 | Kempf, Allison | Participate in meeting with client to discuss updates and strategy related to Kincade Fire investigation. | 1.00 | 840.00 | INVS |
| 11/05/19 | Valladares, Melissa | Correspondence with C. Beshara, K. Binkowski and others at FCA regarding Kincade evidence collection. | 0.10 | 85.50 | INVS |
| 11/05/19 | May, Grant S. | Attention to coordinating collection of field data with client representatives, et al. | 1.10 | 940.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | May, Grant S. | Attention to reviewing records relating to Kincade fire investigation and communicate with C. Beshara, client representatives, et al., re next steps with respect to same. | 1.40 | 1,197.00 | INVS |
| 11/05/19 | May, Grant S. | Attention to coordinating review of ESI related to Kincade Fire investigation with R. DiMaggio, et al. | 0.60 | 513.00 | INVS |
| 11/05/19 | Wylly, Benjamin | Attention to coordinating hard copy records collection from Iron Mountain facility. | 1.00 | 595.00 | INVS |
| 11/05/19 | Lewis, Elizabeth | Attention to preparing tracking chart, coordinating via phone with associates and participants on tracking and document collection logistics as per B. Wylly. | 3.50 | 1,085.00 | INVS |
| 11/05/19 | Lloyd, T | Review of documents/materials concerning Kincade Fire at request of G. May. | 4.00 | 1,660.00 | INVS |
| 11/05/19 | Wylly, Benjamin | Meet with team at incident command regarding site visit. | 2.60 | 1,547.00 | INVS |
| 11/05/19 | May, Grant S. | Attention to collecting records related to Kincade Fire investigation and communicate with J. McCormack, client representatives, et al., re same. | 3.10 | 2,650.50 | INVS |
| 11/05/19 | Wylly, Benjamin | Attention to site visit. | 11.20 | 6,664.00 | INVS |
| 11/05/19 | Wylly, Benjamin | Attention to reviewing notes and drafting correspondence and memorandum regarding site visit. | 1.40 | 833.00 | INVS |
| 11/05/19 | Kibria, Somaiya | Attention to review and analysis of interview charts related to Kincade Fire investigation as per A. Kempf. | 1.30 | 435.50 | INVS |
| 11/05/19 | Kibria, Somaiya | Attention to review and analysis of emergency calls related Kincade Fire investigation as per G. May. | 3.60 | 1,206.00 | INVS |
| 11/05/19 | Kibria, Somaiya | Attention to legal hold coordination meeting with client and revision of legal hold charts. | 4.80 | 1,608.00 | INVS |
| 11/05/19 | Mccormack, J | Completed logistic planning/arrangements for document collection taking place on 11/6 & 11/7 per G. May. | 0.50 | 180.00 | INVS |
| 11/05/19 | Mccormack, J | Updated document tracking spreadsheet for hard copy document collection. | 1.20 | 432.00 | INVS |
| 11/05/19 | Ardeljan, Michael | Attend call with J. Contreras re: legal hold. | 1.30 | 1,092.00 | INVS |
| 11/05/19 | DiMaggio, R | Participate in call with G. May to discuss same. | 0.30 | 169.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/05/19 | Norris, Evan | Telephone call with E. Collier and others re: Kincade Fire investigation update. | 0.30 | 307.50 | INVS |
| 11/05/19 | Norris, Evan | Telephone call with C. Beshara re: Kincade Fire investigation update. | 0.30 | 307.50 | INVS |
| 11/05/19 | Norris, Evan | Attention to Kincade Fire fact investigation and expert meeting. | 10.80 | 11,070.00 | INVS |
| 11/05/19 | Norris, Evan | Emails with M. Thompson and others re: Kincade Fire investigation expert coordination. | 0.40 | 410.00 | INVS |
| 11/05/19 | DiMaggio, R | Coordinate and supervise GM Hard Copy review as per G. May's instructions. | 0.50 | 282.50 | INVS |
| 11/05/19 | Norris, Evan | Emails with A. Kempf and others re: Kincade Fire investigation interview matters. | 0.40 | 410.00 | INVS |
| 11/05/19 | Beshara, Christopher | Call with E. Norris regarding status of Kincade Fire investigation. | 0.30 | 282.00 | INVS |
| 11/05/19 | Norris, Evan | Telephone call with K. Orsini re: Kincade Fire investigation update. | 0.20 | 205.00 | INVS |
| 11/05/19 | Robertson, Caleb | Call with S. Reents (CSM), A. Kempf (CSM) and others regarding custodial ESI collection for Kincade and preparation regarding the same. | 0.40 | 300.00 | INVS |
| 11/05/19 | Robertson, Caleb | Call with client representatives, C. Beshara (CSM), and others to discuss status of Kincade Fire investigation. | 0.80 | 600.00 | INVS |
| 11/05/19 | Robertson, Caleb | Attention to Kincade Fire legal hold. | 0.50 | 375.00 | INVS |
| 11/05/19 | Robertson, Caleb | Call with client representative, S. Reents (CSM), M. Ardeljan (CSM), S. Kibria (CSM), and M. Baker (MTO) to discuss categories of custodians to add to Kincade Fire legal hold. | 1.60 | 1,200.00 | INVS |
| 11/06/19 | Abramczyk, Raley | Attention to pulling and saving documents for B. Niederschulte. | 0.40 | 116.00 | INVS |
| 11/06/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 3.00 | 870.00 | INVS |
| 11/06/19 | Cameron, T G | Further work re VM investigation, including review of proposed sequence of interviews, and discussions re document collection/analysis (2.3); Emails re call with Monitor (0.3). | 2.60 | 3,900.00 | INVS |
| 11/06/19 | Stuart, David M. | Review SEC talking points. | 1.00 | 1,350.00 | INVS |
| 11/06/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to transmission investigation. | 8.20 | 6,888.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/06/19 | MacLean, Alejandro Norman | Attention to advice and counsel re electric operations discovery/investigations per B. Niederschulte. | 1.20 | 498.00 | INVS |
| 11/06/19 | Stuart, David M. | Attention to SEC strategy with L. Timlin. | 0.60 | 810.00 | INVS |
| 11/06/19 | Stuart, David M. | Review current events on settlement of individual claims. | 0.60 | 810.00 | INVS |
| 11/06/19 | Huberman, Tammuz | Attention to Kincade Fire Claims Research. | 4.20 | 2,499.00 | INVS |
| 11/06/19 | Kempf, Allison | Emails with CSM discovery attorneys regarding custodial collections related to Kincade Fire investigation (0.3); Review summary of hard copy document collections prepared by G. May (0.2). | 0.50 | 420.00 | INVS |
| 11/06/19 | Kempf, Allison | Meeting with J. Contreras, T. Lucey and MTO to discuss interview updates related to Kincade Fire investigation (0.5); Participated in witness interview related to Kincade Fire investigation (1.0); Reviewed notes from interview related to Kincade Fire investigation (0.3). | 1.80 | 1,512.00 | INVS |
| 11/06/19 | Kempf, Allison | Participated in meeting with client to discuss updates and strategy related to Kincade Fire investigation (1.0); Review emails from E Norris and CSM team describing updates in Kincade Fire investigation (0.4). | 1.40 | 1,176.00 | INVS |
| 11/06/19 | Valladares, Melissa | Calls with C. Beshara and K. Binkowski of FCA regarding evidence collection. | 0.30 | 256.50 | INVS |
| 11/06/19 | Valladares, Melissa | Correspondence with K. Binkowski at FCA regarding evidence collection. | 0.10 | 85.50 | INVS |
| 11/06/19 | May, Grant S. | Attention to reviewing records relating to Kincade fire investigation and communicate with client representatives, et al., re next steps with respect to same. | 2.70 | 2,308.50 | INVS |
| 11/06/19 | Lewis, Elizabeth | Attention to conducting document review of Iron Mountain documents for Kincade Fire at Walnut Creek location as per B. Wylly. | 12.00 | 3,720.00 | INVS |
| 11/06/19 | May, Grant S. | Attention to conducting second-level review of documents related to Kincade Fire investigation. | 0.80 | 684.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | May, Grant S. | Attention to coordinating with client representative, C. Beshara, et al., re search for public records related to Kincade Fire investigation. | 0.40 | 342.00 | INVS |
| 11/06/19 | May, Grant S. | Attention to collecting records related to Kincade Fire investigation and communicate with J. McCormack, client representatives, et al., re same. | 1.50 | 1,282.50 | INVS |
| 11/06/19 | Kibria, Somaiya | Attention to review and analysis of inspection documents and attachments regarding the same as per C. Robertson. | 1.90 | 636.50 | INVS |
| 11/06/19 | Kibria, Somaiya | Attention to correspondence organizations related to Kincade Fire investigation as per E. Norris. | 0.80 | 268.00 | INVS |
| 11/06/19 | Wylly, Benjamin | Attention to site visit. | 13.50 | 8,032.50 | INVS |
| 11/06/19 | Wylly, Benjamin | Attention to coordinating site visit. | 0.80 | 476.00 | INVS |
| 11/06/19 | Mccormack, J | Conducted document review and collection at Celerity Inc. in Walnut Creek, CA. | 9.10 | 3,276.00 | INVS |
| 11/06/19 | Norris, Evan | Telephone call with K. Orsini re: Kincade Fire fact investigation matter (two). | 0.40 | 410.00 | INVS |
| 11/06/19 | Norris, Evan | Telephone call with B. Wylly re: Kincade Fire investigation matter. | 0.20 | 205.00 | INVS |
| 11/06/19 | Norris, Evan | Reviewed and revised Kincade Fire update document. | 0.70 | 717.50 | INVS |
| 11/06/19 | Norris, Evan | Attention to Kincade Fire fact investigation and expert meeting. | 6.30 | 6,457.50 | INVS |
| 11/06/19 | Beshara, Christopher | Attention to logistics and scheduling for evidence preservation related to Kincade Fire. | 1.20 | 1,128.00 | INVS |
| 11/07/19 | Cameron, T G | Review status of VM investigation (0.3); Schedule call with Monitor (0.1). | 0.40 | 600.00 | INVS |
| 11/07/19 | Stuart, David M. | Attention to accrual bridge to prep for SEC call. | 1.00 | 1,350.00 | INVS |
| 11/07/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to transmission investigation. | 7.60 | 6,384.00 | INVS |
| 11/07/19 | Fleming, Margaret | Call with client representative regarding evidence preservation for Kincade Fire. | 0.10 | 75.00 | INVS |
| 11/07/19 | Kempf, Allison | Participate in call with client to discuss updates and strategy related to Kincade Fire investigation. | 1.00 | 840.00 | INVS |
| 11/07/19 | Kempf, Allison | Call with C. Robertson and discovery attorneys to discuss custodial collections for Kincade Fire investigation. | 1.10 | 924.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | Reents, Scott | Telephone call with C. Robertson, et al., re: Kincade ESI. | 0.50 | 487.50 | INVS |
| 11/07/19 | Huberman, Tammuz | Attention to Kincade Fire Claims research and memorandum. | 5.50 | 3,272.50 | INVS |
| 11/07/19 | Wylly, Benjamin | Attention to site visit. | 11.60 | 6,902.00 | INVS |
| 11/07/19 | May, Grant S. | Attention to reviewing records related to Kincade Fire investigation and communicate with client representative, et al., re same. | 0.40 | 342.00 | INVS |
| 11/07/19 | May, Grant S. | Attention to preparing inventory of records related to Kincade Fire investigation and communicate with E. Norris, C. Beshara, client representatives, et al., re same. | 1.30 | 1,111.50 | INVS |
| 11/07/19 | Wylly, Benjamin | Meetings re site visit planning. | 3.50 | 2,082.50 | INVS |
| 11/07/19 | Lewis, Elizabeth | Attention to conducting document review of Iron Mountain documents for Kincade Fire at Walnut Creek location as per B. Wylly. | 11.60 | 3,596.00 | INVS |
| 11/07/19 | May, Grant S. | Attention to coordinating collection of records related to Kincade Fire investigation and communicate with J. McCormack, client representatives, subject matter experts, et al., re same. | 2.90 | 2,479.50 | INVS |
| 11/07/19 | Wylly, Benjamin | Coordinate logistics for collection of potential evidence. | 0.50 | 297.50 | INVS |
| 11/07/19 | Wylly, Benjamin | Attention to reviewing notes and drafting correspondence and memorandum regarding site visit. | 0.70 | 416.50 | INVS |
| 11/07/19 | Mccormack, J | Conducted document review and collection at Celerity Inc. in Walnut Creek, CA. | 9.10 | 3,276.00 | INVS |
| 11/07/19 | DiMaggio, R | Coordinate development of new workspace related to Kincade as per C. Robertson's instructions. | 1.50 | 847.50 | INVS |
| 11/07/19 | Norris, Evan | Telephone call with E. Collier re: Kincade Fire investigation matter. | 0.10 | 102.50 | INVS |
| 11/07/19 | Norris, Evan | Email to G. May re: Kincade Fire investigation update. | 0.20 | 205.00 | INVS |
| 11/07/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire investigation update. | 0.30 | 307.50 | INVS |
| 11/07/19 | Norris, Evan | Telephone call with B. Wylly re: Kincade investigation matters. | 0.10 | 102.50 | INVS |
| 11/07/19 | Norris, Evan | Telephone call with B. Wylly re: Kincade Fire investigation updates (multiple). | 0.80 | 820.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/07/19 | Norris, Evan | Email to B. Wylly and others re: Kincade Fire investigation assignments. | 0.60 | 615.00 | INVS |
| 11/07/19 | Norris, Evan | Emails with B. Wylly re Kincade investigation matters. | 1.40 | 1,435.00 | INVS |
| 11/07/19 | Norris, Evan | Telephone call with P. Modlin re: Kincade Fire matter. | 0.20 | 205.00 | INVS |
| 11/07/19 | Norris, Evan | Attention to Kincade Fire investigation task planning. | 1.60 | 1,640.00 | INVS |
| 11/07/19 | Beshara, Christopher | Attention to logistics and scheduling for evidence preservation related to Kincade Fire. | 0.40 | 376.00 | INVS |
| 11/08/19 | Farrell, Jessica | Attention to transmission investigation binder per B. Niederschulte. | 6.60 | 1,914.00 | INVS |
| 11/08/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to transmission investigation. | 8.40 | 7,056.00 | INVS |
| 11/08/19 | Fleming, Margaret | Meeting with E. Norris (CSM), A. Kempf (CSM) and others regarding Kincade Fire investigation updates. | 0.80 | 600.00 | INVS |
| 11/08/19 | Huberman, Tammuz | Attention to Kincade Fire memorandum. | 1.50 | 892.50 | INVS |
| 11/08/19 | Kempf, Allison | Emails and call with E. Norris to discuss planning for upcoming site visits related to Kincade Fire investigation (0.5); Emails and call with B. Wylly to discuss planning for upcoming site visits related to Kincade Fire investigation (0.6); Review summary of progress and next steps for Kincade Fire investigation (0.3). | 1.40 | 1,176.00 | INVS |
| 11/08/19 | Kempf, Allison | Review legal hold tracker related to Kincade Fire investigation (0.2); Respond to emails from CSM team with questions about legal hold (0.4). | 0.60 | 504.00 | INVS |
| 11/08/19 | Kempf, Allison | Emails with CSM to discuss updates related to Kincade Fire investigation in preparation for call with client (0.4); Participate in call with client to discuss updates and strategy related to Kincade Fire investigation (1.0). | 1.40 | 1,176.00 | INVS |
| 11/08/19 | May, Grant S. | Attention to reviewing records related to Kincade Fire investigation and prepare analysis re same. | 0.40 | 342.00 | INVS |
| 11/08/19 | Wylly, Benjamin | Attention to obtaining and reviewing photos taken during site visit. | 0.80 | 476.00 | INVS |
| 11/08/19 | Lewis, Elizabeth | Attention to conducting document review of Iron Mountain documents for Kincade Fire at Walnut Creek location as per B. Wylly. | 6.80 | 2,108.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/08/19 | May, Grant S. | Call with client representative re next steps for Kincade Fire investigation and attention to follow-up stemming from same. | 0.60 | 513.00 | INVS |
| 11/08/19 | May, Grant S. | Communicate with A. Kempf, M. Kim (MTO) client representatives, et al., re next steps for collection of records related to Kincade Fire investigation. | 0.70 | 598.50 | INVS |
| 11/08/19 | May, Grant S. | Attention to coordinating collection of records related to Kincade Fire investigation and communicate with J. McCormack, subject matter experts, et al., re same. | 2.20 | 1,881.00 | INVS |
| 11/08/19 | Wylly, Benjamin | Attention to reviewing notes and drafting correspondence and memorandum regarding site visit. | 0.60 | 357.00 | INVS |
| 11/08/19 | Kibria, Somaiya | Attention to revision of legal hold charts and interview charts per C. Robertson and A. Kempf. | 1.60 | 536.00 | INVS |
| 11/08/19 | Wylly, Benjamin | Meetings re site visit planning. | 1.70 | 1,011.50 | INVS |
| 11/08/19 | Wylly, Benjamin | Attention to site visit. | 11.20 | 6,664.00 | INVS |
| 11/08/19 | Norris, Evan | Emails with B. Wylly re: Kincade Fire investigation matters. | 0.20 | 205.00 | INVS |
| 11/08/19 | Norris, Evan | Telephone call to T. Lucey and others re: Kincade Fire investigation update. | 0.90 | 922.50 | INVS |
| 11/08/19 | Norris, Evan | Reviewed materials provided by DRU re: Kincade Fire investigation. | 0.80 | 820.00 | INVS |
| 11/08/19 | Norris, Evan | Emails with B. Wylly and others re: Kincade Fire investigation assignments and updates. | 1.10 | 1,127.50 | INVS |
| 11/08/19 | Norris, Evan | Emails with P. Modlin re: Kincade Fire matters. | 0.30 | 307.50 | INVS |
| 11/09/19 | Wylly, Benjamin | Attention to drafting investigation plan for site visit. | 1.00 | 595.00 | INVS |
| 11/09/19 | Wylly, Benjamin | Attention to reviewing field notes and drafting correspondence and memoranda regarding visits. | 2.40 | 1,428.00 | INVS |
| 11/09/19 | Wylly, Benjamin | Attention to drafting chronology of events for Kincade Fire investigation. | 1.20 | 714.00 | INVS |
| 11/09/19 | Norris, Evan | Emails with B. Wylly and others re Kincade Fire investigation planning. | 0.20 | 205.00 | INVS |
| 11/10/19 | Farrell, Jessica | Attention to transmission investigation binders per B. Niederschulte. | 4.00 | 1,160.00 | INVS |
| 11/10/19 | Cameron, T G | Review status of VM investigation and coordinate next steps. | 0.20 | 300.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/10/19 | Kempf, Allison | Review and revise draft agenda from B. Wylly in preparation for upcoming site visits related to Kincade Fire investigation. | 0.80 | 672.00 | INVS |
| 11/10/19 | May, Grant S. | Prepare update on status of Kincade Fire records collections and communicate with E. Norris re same. | 0.30 | 256.50 | INVS |
| 11/10/19 | Lewis, Elizabeth | Attention to correspondence with J. McCormack re document collection tracker and continued collection next week. | 0.20 | 62.00 | INVS |
| 11/10/19 | Wylly, Benjamin | Meeting re: site visits. | 3.00 | 1,785.00 | INVS |
| 11/10/19 | Wylly, Benjamin | Attention to drafting investigation plan and evidence collection protocol for site visit. | 4.20 | 2,499.00 | INVS |
| 11/10/19 | Norris, Evan | Emails with B. Wylly and others re Kincade Fire investigation documents. | 0.60 | 615.00 | INVS |
| 11/10/19 | Norris, Evan | Telephone call with C. Beshara re: Kincade Fire investigation matter. | 0.50 | 512.50 | INVS |
| 11/10/19 | Norris, Evan | Emails with PG&E representatives re: Kincade Fire investigation planning matters. | 0.40 | 410.00 | INVS |
| 11/10/19 | Norris, Evan | Emails with P. Modlin re: Kincade Fire matters. | 0.20 | 205.00 | INVS |
| 11/10/19 | Norris, Evan | Emails with B. Wylly and others re Kincade Fire planning for coming week. | 0.70 | 717.50 | INVS |
| 11/10/19 | Beshara, Christopher | Call with E. Norris (CSM) regarding status of Kincade Fire investigation. | 0.50 | 470.00 | INVS |
| 11/10/19 | Scanzillo, Stephanie | Attention to compiling evidence protocol materials, per B. Wylly. | 0.60 | 186.00 | INVS |
| 11/10/19 | Scanzillo, Stephanie | Attention to compiling expert photos, per B. Wylly. | 4.90 | 1,519.00 | INVS |
| 11/10/19 | Robertson, Caleb | Communicate with B. Wylly (CSM) regarding evidence collection protocol. | 0.20 | 150.00 | INVS |
| 11/10/19 | Robertson, Caleb | Revise evidence collection protocol. | 0.90 | 675.00 | INVS |
| 11/11/19 | Farrell, Jessica | Attention to pulling and compiling documents to be included in transmission investigation e-portfolios per B. Niederschulte. | 8.00 | 2,320.00 | INVS |
| 11/11/19 | Cameron, T G | Prepare for call with Monitor, and participate in same (2.4); Further work re investigation, including review status of document collection (0.3); Review MSA for VM contractor (0.7). | 3.40 | 5,100.00 | INVS |
| 11/11/19 | Jakobson, Nicole | Compiling contact information per F. Lawoyin. | 0.20 | 58.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | Cogur, Husniye | Attention to saving new documents per F. Lawoyin. | 0.20 | 58.00 | INVS |
| 11/11/19 | MacLean, Alejandro Norman | Attention to advice and counsel re electric operations discovery/investigations per B. Niederschulte. | 4.80 | 1,992.00 | INVS |
| 11/11/19 | Ardeljan, Michael | Discuss status of transmission investigation with B. Niederschulte. | 0.20 | 168.00 | INVS |
| 11/11/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to transmission investigation. | 4.80 | 4,032.00 | INVS |
| 11/11/19 | Stuart, David M. | Attention to strategy for SEC call. | 1.00 | 1,350.00 | INVS |
| 11/11/19 | Kempf, Allison | Review and revise custodian list for potential collections related to Kincade Fire investigation (1.9); Call with C. Robertson to discuss same (0.2); Update custodian list and send to team for comments (0.3). | 2.40 | 2,016.00 | INVS |
| 11/11/19 | Kempf, Allison | Review comments on documents in preparation for site visit related to Kincade Fire investigation. | 0.40 | 336.00 | INVS |
| 11/11/19 | Wylly, Benjamin | Attention to drafting correspondence and memorandum for Kincade Fire investigation interview. | 1.70 | 1,011.50 | INVS |
| 11/11/19 | Kempf, Allison | Call with E. Norris, C. Beshara and B. Wylly regarding site visit matter, preparation for site visit and case status documents update (1.4); Finalize drafts (0.2). | 1.60 | 1,344.00 | INVS |
| 11/11/19 | Kempf, Allison | Participated in meeting with client to discuss updates and strategy related to Kincade Fire investigation. | 1.00 | 840.00 | INVS |
| 11/11/19 | Wylly, Benjamin | Attention to drafting correspondence and memoranda regarding site visits. | 4.10 | 2,439.50 | INVS |
| 11/11/19 | May, Grant S. | Review workproduct related to Kincade Fire investigation and prepare analysis re same. | 0.20 | 171.00 | INVS |
| 11/11/19 | May, Grant S. | Coordinate collection of records related to Kincade Fire investigation and communicate with J. McCormack, subject matter experts, et al., re same. | 0.30 | 256.50 | INVS |
| 11/11/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per M. Ardeljan, C. Robertson, and B. Sherman. | 3.60 | 1,206.00 | INVS |
| 11/11/19 | Wylly, Benjamin | Attention to drafting investigation plan and evidence collection protocol for site visit. | 6.40 | 3,808.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | DiMaggio, R | Coordinate and supervise GM Hard Copy review as per G. May's instructions. | 0.30 | 169.50 | INVS |
| 11/11/19 | Beshara, Christopher | Emails with N. Axelrod (MTO) regarding status of Kincade Fire investigation. | 0.30 | 282.00 | INVS |
| 11/11/19 | Norris, Evan | Reviewed and proposed revisions to Kincade Fire investigation protocols. | 1.80 | 1,845.00 | INVS |
| 11/11/19 | Norris, Evan | Emails with K. Orsini re: Kincade Fire investigation matters. | 0.40 | 410.00 | INVS |
| 11/11/19 | Beshara, Christopher | Meeting with E. Norris (CSM) regarding status of Kincade Fire investigation. | 0.50 | 470.00 | INVS |
| 11/11/19 | Norris, Evan | Attention to Kincade Fire investigation task list review and revisions. | 0.70 | 717.50 | INVS |
| 11/11/19 | Norris, Evan | Emails with third parties re: Kincade Fire investigation matters. | 0.50 | 512.50 | INVS |
| 11/11/19 | Norris, Evan | Emails with client representative about Kincade fire investigation update. | 0.40 | 410.00 | INVS |
| 11/11/19 | Norris, Evan | Meeting with C. Beshara re: Kincade Fire investigation update. | 0.50 | 512.50 | INVS |
| 11/11/19 | Beshara, Christopher | Review and edit evidence collection protocol related to Kincade Fire (.9); Communicate with B. Wylly (CSM) regarding the same (.2). | 1.10 | 1,034.00 | INVS |
| 11/11/19 | Norris, Evan | Emails with B. Wylly and others re: Kincade Fire investigation protocols. | 0.80 | 820.00 | INVS |
| 11/11/19 | Robertson, Caleb | Review Kincade Custodian list and communicate with A. Kempf (CSM) regarding the same. | 0.60 | 450.00 | INVS |
| 11/12/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 2.00 | 580.00 | INVS |
| 11/12/19 | Cogur, Husniye | Attention to saving correspondence per F. Lawoyin. | 0.20 | 58.00 | INVS |
| 11/12/19 | Cameron, T G | Further work re VM investigation. | 3.20 | 4,800.00 | INVS |
| 11/12/19 | MacLean, Alejandro Norman | Attention to advice and counsel re electric operations discovery/investigations per B. Niederschulte. | 6.60 | 2,739.00 | INVS |
| 11/12/19 | Mungai, Justin | Reviewing emails pertaining to electric operations investigation. | 1.80 | 1,539.00 | INVS |
| 11/12/19 | Stuart, David M. | Call with SEC. | 0.40 | 540.00 | INVS |
| 11/12/19 | Stuart, David M. | Review disclosures. | 1.00 | 1,350.00 | INVS |
| 11/12/19 | Stuart, David M. | Attention to strategy for SEC call. | 1.40 | 1,890.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Fleming, Margaret | Call with C. Robertson (CSM), M. Ardeljan (CSM) and client representative to discuss legal hold issues related to Kincade Fire. | 0.60 | 450.00 | INVS |
| 11/12/19 | Fleming, Margaret | Communication with client representatives, contractors and counsel for recipients of evidence preservation protocol concerning evidence collection. | 0.70 | 525.00 | INVS |
| 11/12/19 | Kempf, Allison | Review and revise draft task list related to Kincade Fire investigation. | 0.80 | 672.00 | INVS |
| 11/12/19 | Kempf, Allison | Review draft interview memo from B. Wylly summarizing interview related to Kincade Fire investigation (0.2); Emails with K. Jensen and MTO to discuss interview scheduling (0.4); Call with M. Baker (MTO) to discuss interview scheduling (0.2); Emails with E. Norris to summarize upcoming interviews related to Kincade Fire investigation (0.3). | 1.10 | 924.00 | INVS |
| 11/12/19 | Fleming, Margaret | Call with C. Robertson (CSM) and M. Ardeljan (CSM) to strategize approach to Kincade Fire legal hold. | 0.20 | 150.00 | INVS |
| 11/12/19 | Kempf, Allison | Revise documents send to E. Norris for review (0.7); Call with B. Wylly and expert to discuss planning for upcoming site visit related to Kincade Fire investigation (0.6). | 1.30 | 1,092.00 | INVS |
| 11/12/19 | Kempf, Allison | Participated in meeting with client to discuss updates and strategy for Kincade Fire investigation. | 1.00 | 840.00 | INVS |
| 11/12/19 | Kempf, Allison | Calls with E. Norris and B. Wylly to discuss planning for upcoming site visit related to Kincade Fire investigation. | 0.90 | 756.00 | INVS |
| 11/12/19 | Wylly, Benjamin | Attention to site visit. | 4.30 | 2,558.50 | INVS |
| 11/12/19 | May, Grant S. | Attention to coordinating review of records related to Kincade Fire investigation. | 0.40 | 342.00 | INVS |
| 11/12/19 | Weiss, Alex | Attention to expert engagement. | 0.20 | 168.00 | INVS |
| 11/12/19 | Wylly, Benjamin | Attention to reviewing notes and drafting correspondence and memorandum regarding site visit. | 1.00 | 595.00 | INVS |
| 11/12/19 | Wylly, Benjamin | Attention to drafting investigation plan and coordinating logistics for site visit. | 2.70 | 1,606.50 | INVS |
| 11/12/19 | Wylly, Benjamin | Attention to updating assignment tracker and reviewing matters for further investigation. | 1.00 | 595.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/12/19 | Mccormack, J | Completed document review, collection and tracking at Celerity Inc. in Walnut Creek, CA. | 8.10 | 2,916.00 | INVS |
| 11/12/19 | Ardeljan, Michael | Attention to preservation demand letters. | 4.00 | 3,360.00 | INVS |
| 11/12/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per M. Ardeljan, C. Robertson, and B. Sherman. | 2.20 | 737.00 | INVS |
| 11/12/19 | DiMaggio, R | Coordinate and supervise GM Hard Copy review as per G. May's instructions. | 0.20 | 113.00 | INVS |
| 11/12/19 | Norris, Evan | Telephone call with S. Schirle and others re: Kincade Fire investigation matter this week. | 0.70 | 717.50 | INVS |
| 11/12/19 | Norris, Evan | Emails to B. Sherman re: Kincade Fire investigation background. | 0.40 | 410.00 | INVS |
| 11/12/19 | Norris, Evan | Reviewed Kincade Fire investigation summary from B. Wylly. | 0.20 | 205.00 | INVS |
| 11/12/19 | Norris, Evan | Attention to emails with S. Schirle and T. Lucey re: Kincade Fire investigation protocol. | 1.20 | 1,230.00 | INVS |
| 11/12/19 | Beshara, Christopher | Attention to memorandum of understanding with third party regarding evidence preservation for Kincade Fire (.5); Email to client representatives regarding the same (.3). | 0.80 | 752.00 | INVS |
| 11/12/19 | Scanzillo, Stephanie | Attention to compiling preservation demand letters and updating preservation letter tracker, per M. Ardeljan. | 0.40 | 124.00 | INVS |
| 11/12/19 | Scanzillo, Stephanie | Attention to compiling expert retention materials, per A. Weiss. | 0.30 | 93.00 | INVS |
| 11/12/19 | Norris, Evan | Emails with E. Collier and others re: Kincade Fire site visit. | 0.50 | 512.50 | INVS |
| 11/12/19 | Norris, Evan | Attention to Kincade Fire investigation interview matters. | 0.70 | 717.50 | INVS |
| 11/12/19 | Norris, Evan | Reviewed email summary from B. Wylly. | 0.30 | 307.50 | INVS |
| 11/12/19 | Norris, Evan | Emails with DRU personnel and others re: Kincade Fire investigation site visit. | 0.80 | 820.00 | INVS |
| 11/12/19 | Norris, Evan | Telephone call with B. Wylly and A. Kempf re: Kincade Fire investigation matter. | 0.30 | 307.50 | INVS |
| 11/12/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire investigation updates. | 0.60 | 615.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Norris, Evan | Reviewed and revised Kincade Fire investigation protocol. | 0.50 | 512.50 | INVS |
| 11/12/19 | Norris, Evan | Emails with S. Schirle re: Kincade Fire investigation matter. | 1.20 | 1,230.00 | INVS |
| 11/12/19 | Norris, Evan | Emails with M. Ardeljan re: Kincade Fire investigation open items. | 0.30 | 307.50 | INVS |
| 11/12/19 | Abramczyk, Raley | Attention to updating legal hold tracker for M. Ardeljan. | 1.30 | 377.00 | INVS |
| 11/12/19 | Norris, Evan | Reviewed and provided comments on KF investigation planning document. | 0.40 | 410.00 | INVS |
| 11/12/19 | Robertson, Caleb | Call with M. Ardeljan (CSM) and M. Fleming (CSM) regarding Kincade legal hold. | 0.30 | 225.00 | INVS |
| 11/12/19 | Robertson, Caleb | Call with client representatives, E. Norris (CSM) and others to discuss Kincade investigation. | 1.00 | 750.00 | INVS |
| 11/12/19 | Robertson, Caleb | Communicate with A. Kempf (CSM) regarding discovery database for Kincade. | 0.30 | 225.00 | INVS |
| 11/12/19 | Robertson, Caleb | Call with client representative, S. Reents (CSM), M. Fleming (CSM) and M. Ardeljan (CSM) to discuss Kincade legal hold. | 0.60 | 450.00 | INVS |
| 11/12/19 | Beshara, Christopher | Review and edit evidence preservation letters to third parties. | 0.40 | 376.00 | INVS |
| 11/12/19 | Norris, Evan | Email A. Kempf re: new Kincade Fire relate matter. | 0.30 | 307.50 | INVS |
| 11/12/19 | Norris, Evan | Emails K. Orsini and others re: Kincade Fire investigation matter. | 0.60 | 615.00 | INVS |
| 11/13/19 | Cameron, T G | Further work re VM investigation. | 3.80 | 5,700.00 | INVS |
| 11/13/19 | Mungai, Justin | Reviewing emails pertaining to electric operations investigation. | 4.20 | 3,591.00 | INVS |
| 11/13/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to transmission investigation. | 7.60 | 6,384.00 | INVS |
| 11/13/19 | MacLean, Alejandro Norman | Attention to advice and counsel re electric operations discovery/investigations per B. Niederschulte. | 6.40 | 2,656.00 | INVS |
| 11/13/19 | Kempf, Allison | Participated in site visit related to Kincade Fire investigation. | 4.00 | 3,360.00 | INVS |
| 11/13/19 | Kempf, Allison | Emails with E. Norris and B. Wylly to discuss questions arising from site visit related to Kincade Fire investigation (0.2); Review and send out email to client to discuss questions arising from site visit related to Kincade Fire investigation (0.2). | 0.40 | 336.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Kempf, Allison | Emails with M. Baker (MTO) regarding interviews related to Kincade Fire investigation (0.3); Emails with K. Jensen regarding interviews related to Kincade Fire investigation (0.1). | 0.40 | 336.00 | INVS |
| 11/13/19 | Kempf, Allison | Drafted email summary to provide context in preparation for interview related to Kincade Fire investigation (0.8); Call with E. Norris to discus site visit related to Kincade Fire investigation (0.5). | 1.30 | 1,092.00 | INVS |
| 11/13/19 | Kempf, Allison | Calls with E. Norris and B. Wylly to discuss site visit related to Kincade Fire investigation (0.3); Draft outline summarizing site visit and discuss with B. Wylly (0.4); Review and provide comments on summary of outcomes from site visit (0.5); Emails and call with B. Wylly to finalize summary of site visit (0.2). | 1.40 | 1,176.00 | INVS |
| 11/13/19 | Kempf, Allison | Drafted list of current and prospective experts working on Kincade Fire investigation per request from E Norris (0.7); Reviewed list of currently retained experts from C. Robertson (0.1); Emails to CSM team requesting feedback on list of current and prospective experts working on Kincade Fire investigation (0.4); Emails with E. Norris to discuss experts list (0.4). | 1.60 | 1,344.00 | INVS |
| 11/13/19 | Kempf, Allison | Participated in call with client to discuss updates and strategy related to Kincade Fire investigation. | 1.00 | 840.00 | INVS |
| 11/13/19 | Kempf, Allison | Participated in site visit related to Kincade Fire. | 3.00 | 2,520.00 | INVS |
| 11/13/19 | Sherman, Brittany | Interview with PG&E employee. | 2.00 | 1,500.00 | INVS |
| 11/13/19 | Sherman, Brittany | Review notes from interview of PG&E employee. | 2.00 | 1,500.00 | INVS |
| 11/13/19 | Sherman, Brittany | Confer with A. Kempf re interview. | 0.20 | 150.00 | INVS |
| 11/13/19 | May, Grant S. | Communicate with A. Kempf, et al., re expert workstreams for Kincade Fire investigation. | 0.10 | 85.50 | INVS |
| 11/13/19 | Lewis, Elizabeth | Attention to correspondence re Kincade fire document collection as per B. Wylly. | 0.60 | 186.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/13/19 | May, Grant S. | Communicate with expert and client representative regarding field collection in furtherance of Kincade Fire investigation. | 0.20 | 171.00 | INVS |
| 11/13/19 | May, Grant S. | Attention to preparing analysis of records collected in furtherance of Kincade Fire investigation and communicate with J. McCormack, et al., re same. | 0.40 | 342.00 | INVS |
| 11/13/19 | May, Grant S. | Review workproduct related to Kincade Fire investigation and communicate with A. Kempf, et al., re same. | 0.30 | 256.50 | INVS |
| 11/13/19 | May, Grant S. | Coordinate review of records related to Kincade Fire investigation and communicate with A. Behr (CDS), et al., re same. | 0.50 | 427.50 | INVS |
| 11/13/19 | Wylly, Benjamin | Attention to site visit. | 10.90 | 6,485.50 | INVS |
| 11/13/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per M. Ardeljan and B. Sherman. | 1.50 | 502.50 | INVS |
| 11/13/19 | Wylly, Benjamin | Attention to drafting preservation demand letters. | 0.30 | 178.50 | INVS |
| 11/13/19 | Ardeljan, Michael | Attention to preservation demand letters. | 2.60 | 2,184.00 | INVS |
| 11/13/19 | Wylly, Benjamin | Attention to drafting correspondence and memoranda regarding site visit. | 2.60 | 1,547.00 | INVS |
| 11/13/19 | Norris, Evan | Telephone call with B. Wylly. | 0.10 | 102.50 | INVS |
| 11/13/19 | Norris, Evan | Telephone call with T. Lucey and others re: Kincade Fire investigation update and next steps. | 0.70 | 717.50 | INVS |
| 11/13/19 | Norris, Evan | Emails with A. Kempf re expert matters. | 0.80 | 820.00 | INVS |
| 11/13/19 | Norris, Evan | Telephone call with client representative re: privileged matter. | 0.20 | 205.00 | INVS |
| 11/13/19 | Norris, Evan | Telephone call with A. Kempf. | 0.50 | 512.50 | INVS |
| 11/13/19 | Norris, Evan | Emails with A. Kempf investigation update. | 0.30 | 307.50 | INVS |
| 11/13/19 | Norris, Evan | Email with N. Axelrod and others re: Kincade Fire investigation interview. | 0.40 | 410.00 | INVS |
| 11/13/19 | Abramczyk, Raley | Attention to updating legal hold tracker for M. Ardeljan. | 2.70 | 783.00 | INVS |
| 11/13/19 | Sherman, Brittany | Background reading re Kincade Fire. | 1.10 | 825.00 | INVS |
| 11/13/19 | Sherman, Brittany | Fill out NDA re interview. | 0.40 | 300.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Robertson, Caleb | Communicate with A. Kempf (CSM) regarding experts retained for Kincade Fire investigation. | 0.10 | 75.00 | INVS |
| 11/13/19 | Norris, Evan | Emails with A. Kempf and others re: Kincade Fire investigation interview matters. | 0.60 | 615.00 | INVS |
| 11/14/19 | Farrell, Jessica | Attention to locating and pulling produced documents for interview prep per G. May. | 2.30 | 667.00 | INVS |
| 11/14/19 | Cameron, T G | Further work re VM investigation (3.2); Attention to calls and emails with client re: VM investigation (1.2). | 4.40 | 6,600.00 | INVS |
| 11/14/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 2.60 | 754.00 | INVS |
| 11/14/19 | Jakobson, Nicole | Search through documents for relevant terms per F. Lawoyin. | 3.60 | 1,044.00 | INVS |
| 11/14/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to transmission investigation. | 7.80 | 6,552.00 | INVS |
| 11/14/19 | Kempf, Allison | Review and revise email summary regarding site visit related to Kincade Fire investigation and send to B. Wylly. | 0.20 | 168.00 | INVS |
| 11/14/19 | Kempf, Allison | Call with T. Lucey to discuss interview related to Kincade Fire investigation (0.1); participated in phone interview related to Kincade Fire investigation and sent notes to E. Norris for review (0.4). | 0.50 | 420.00 | INVS |
| 11/14/19 | Kempf, Allison | Emails with client to discuss interview scheduling related to Kincade Fire investigation (0.2); Call with J. Contreras, T. Lucey and MTO to discuss updates and progress in interviews related to Kincade Fire investigation (0.7); Reviewed notes from B. Sherman summarizing interviews related to Kincade Fire investigation (0.2). | 1.10 | 924.00 | INVS |
| 11/14/19 | Wylly, Benjamin | Attention to updating assignment tracker and reviewing matters for further investigation. | 2.40 | 1,428.00 | INVS |
| 11/14/19 | Kempf, Allison | Emails with B. Sherman to discuss participation in interview related to Kincade Fire investigation (0.2); Messages with C. Beshara to discuss participation in interview related to Kincade Fire investigation (0.1); Identified relevant documents to send to C. Beshara for review in preparation for interview related to Kincade Fire investigation (0.2). | 0.50 | 420.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/14/19 | Kempf, Allison | Call with E. Norris, C. Beshara and B. Wylly to discuss updates and strategy related to Kincade Fire investigation. | 0.90 | 756.00 | INVS |
| 11/14/19 | Kempf, Allison | Emails and call with E. Norris to discuss open items and next steps for Kincade Fire investigation. | 0.50 | 420.00 | INVS |
| 11/14/19 | Kempf, Allison | Call with T. Lucey and B. Wylly to discuss question arising from site visit related to Kincade Fire investigation. | 0.50 | 420.00 | INVS |
| 11/14/19 | Sherman, Brittany | Speak with M. Ardeljan and S. Kibria re demand letter follow up. | 0.30 | 225.00 | INVS |
| 11/14/19 | Sherman, Brittany | Discuss with B. Wylly next steps re preservation letters. | 0.50 | 375.00 | INVS |
| 11/14/19 | Sherman, Brittany | Follow up re preservation demand letters. | 1.30 | 975.00 | INVS |
| 11/14/19 | Sherman, Brittany | Speak with E. Norris re case overview. | 0.30 | 225.00 | INVS |
| 11/14/19 | Sherman, Brittany | Call with M. Ardeljan and B. Wylly re preservation demand letters. | 0.50 | 375.00 | INVS |
| 11/14/19 | Lewis, Elizabeth | Attention to coordinating with J. McCormack re Kincade Fire tracking chart. | 0.60 | 186.00 | INVS |
| 11/14/19 | Weiss, Alex | Attention to expert retention. | 0.20 | 168.00 | INVS |
| 11/14/19 | Wylly, Benjamin | Attention to reviewing matters for further investigation and drafting investigation plan for future site visits. | 3.50 | 2,082.50 | INVS |
| 11/14/19 | May, Grant S. | Communicate with client representative, et al., re records related to Kincade Fire investigation. | 0.30 | 256.50 | INVS |
| 11/14/19 | May, Grant S. | Communicate with A. Kempf, et al., re expert workstreams in furtherance of Kincade Fire investigation. | 0.10 | 85.50 | INVS |
| 11/14/19 | May, Grant S. | Join call with client representatives, et al., regarding status of Kincade Fire Investigation and communicate with E. Norris, et al., in preparation for same. | 0.70 | 598.50 | INVS |
| 11/14/19 | Wylly, Benjamin | Attention to reviewing phone call recordings related to Kincade Fire investigation. | 0.70 | 416.50 | INVS |
| 11/14/19 | Kibria, Somaiya | Attendance at Legal Hold weekly meeting for case updates and strategy. | 0.70 | 234.50 | INVS |
| 11/14/19 | Wylly, Benjamin | Attention to drafting preservation demand letters. | 2.20 | 1,309.00 | INVS |
| 11/14/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per M. Ardeljan and B. Sherman. | 1.70 | 569.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/14/19 | Ardeljan, Michael | Attention to preservation demand letters. | 2.00 | 1,680.00 | INVS |
| 11/14/19 | Mccormack, J | Completed tracking and processing of documents collected in Walnut Creek, CA. | 3.20 | 1,152.00 | INVS |
| 11/14/19 | Beshara, Christopher | Attend call with client representatives regarding status of Kincade Fire investigation. | 0.80 | 752.00 | INVS |
| 11/14/19 | Norris, Evan | Emails with C. Beshara re: Kincade Fire investigation Interview matters. | 0.30 | 307.50 | INVS |
| 11/14/19 | Norris, Evan | Emails with N. Axelrod and others re: Kincade Fire investigation matter. | 0.20 | 205.00 | INVS |
| 11/14/19 | Norris, Evan | Telephone call with T. Lucy and others re: Kincaid Fire investigation update. | 0.80 | 820.00 | INVS |
| 11/14/19 | Norris, Evan | Telephone call with O. Nasab re: Kincade Fire investigation matter. | 0.30 | 307.50 | INVS |
| 11/14/19 | Norris, Evan | Telephone call with B. Sherman re: new assignment. | 0.20 | 205.00 | INVS |
| 11/14/19 | Norris, Evan | Emails with A. Kempf re: Kincade Fire investigation updates. | 0.30 | 307.50 | INVS |
| 11/14/19 | Norris, Evan | Emails with A. Kempf re: Kincade Fire investigation matter . | 0.60 | 615.00 | INVS |
| 11/14/19 | Norris, Evan | Reviewed and commented on Kincade Fire investigation task list. | 0.30 | 307.50 | INVS |
| 11/14/19 | Sherman, Brittany | Review notes from interview of PG&E employee and send to A. Kempf. | 0.90 | 675.00 | INVS |
| 11/14/19 | Norris, Evan | Emails with A. Kempf and B. Wylly re: Kincade Fire investigation updates. | 0.40 | 410.00 | INVS |
| 11/14/19 | Sherman, Brittany | Interview with PG&E employee. | 0.70 | 525.00 | INVS |
| 11/14/19 | Sherman, Brittany | Review interview notes from interview of PG&E employee. | 0.80 | 600.00 | INVS |
| 11/14/19 | Robertson, Caleb | Call with client representatives, E. Norris (CSM) and others to discuss Kincade Fire investigation. | 1.00 | 750.00 | INVS |
| 11/14/19 | Beshara, Christopher | Emails with E. Norris (CSM) regarding status of Kincade Fire investigation. | 0.30 | 282.00 | INVS |
| 11/14/19 | Norris, Evan | Emails with G. May re: Kincade Fire investigation update . | 0.20 | 205.00 | INVS |
| 11/15/19 | Cogur, Husniye | Attention to electric operations investigation. | 1.60 | 464.00 | INVS |
| 11/15/19 | Cameron, T G | Further work re: VM investigation (1.6); Attention to calls and emails with client re: VM investigation (1.4). | 3.00 | 4,500.00 | INVS |
| 11/15/19 | Jakobson, Nicole | Pulling contact information per F. Lawoyin. | 0.20 | 58.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to transmission investigation. | 4.00 | 3,360.00 | INVS |
| 11/15/19 | Fernandez, Vivian | Attention to Kincade material upload and coordination for expert review per C. Robertson. | 1.50 | 435.00 | INVS |
| 11/15/19 | Fleming, Margaret | Call with client representatives regarding contracts with other utilities relevant to evidence preservation. | 0.30 | 225.00 | INVS |
| 11/15/19 | Kempf, Allison | Review emails about retaining new expert for Kincade Fire investigation (0.3); Emails with new expert to discuss Kincade Fire investigation (0.2). | 0.50 | 420.00 | INVS |
| 11/15/19 | Cogur, Husniye | Attention to editing fire chronology document per B. Wylly. | 1.00 | 290.00 | INVS |
| 11/15/19 | Wylly, Benjamin | Attend Kincade team-wide meeting at PG&E offices. | 1.00 | 595.00 | INVS |
| 11/15/19 | Kempf, Allison | Emails with K. Jensen to schedule interviews related to Kincade Fire investigation (0.4); Review readouts from recent interviews related to Kincade Fire investigation (0.5). | 0.90 | 756.00 | INVS |
| 11/15/19 | Kempf, Allison | Participate in meeting with client to discuss updates and strategy related to Kincade Fire investigation (1.0); Review emails related to updates on Kincade Fire investigation (0.2). | 1.20 | 1,008.00 | INVS |
| 11/15/19 | Sherman, Brittany | Follow up with B. Duvalsaint re FTP link to interview materials. | 0.10 | 75.00 | INVS |
| 11/15/19 | Sherman, Brittany | Attention to preservation demand letters. | 0.50 | 375.00 | INVS |
| 11/15/19 | Sherman, Brittany | Add in interview materials from interview of PG&E employee. | 0.20 | 150.00 | INVS |
| 11/15/19 | Weiss, Alex | Attention to expert retention. | 0.20 | 168.00 | INVS |
| 11/15/19 | May, Grant S. | Attention to collecting documents related to Kincade Fire investigation and communicate with client representative, et al., re same. | 0.30 | 256.50 | INVS |
| 11/15/19 | May, Grant S. | Attention to coordinating collection of field data and communicate with M. Wong, client representatives, et al., re same. | 1.60 | 1,368.00 | INVS |
| 11/15/19 | Wylly, Benjamin | Telephone calls and attention to drafting correspondence and memoranda regarding site visits. | 2.50 | 1,487.50 | INVS |
| 11/15/19 | Kibria, Somaiya | Review and analysis of audio files related to Kincade Fire investigation as per E. Norris, C. Robertson, and B. Wylly. | 1.00 | 335.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Ardeljan, Michael | Attention to preservation demand letters. | 0.30 | 252.00 | INVS |
| 11/15/19 | Wylly, Benjamin | Attention to reviewing phone call recordings related to Kincade Fire investigation. | 2.30 | 1,368.50 | INVS |
| 11/15/19 | Norris, Evan | Emails B. Wylly re: Kincade Fire investigation expert matters. | 0.30 | 307.50 | INVS |
| 11/15/19 | Norris, Evan | Telephone call with C. Beshara re: Kincade Fire investigation follow up matters (multiple). | 0.20 | 205.00 | INVS |
| 11/15/19 | Norris, Evan | Email with K. Orsini re: Kincade Fire investigation next steps. | 0.30 | 307.50 | INVS |
| 11/15/19 | Norris, Evan | Emails with B. Wylly re: Kincade Fire investigation next steps. | 0.40 | 410.00 | INVS |
| 11/15/19 | Norris, Evan | Emails S. Schirle and T. Lucey re: Kincade Fire investigation update. | 0.20 | 205.00 | INVS |
| 11/15/19 | Norris, Evan | Review email from B. Wylly with summary re: Kincade investigation materials. | 0.30 | 307.50 | INVS |
| 11/15/19 | Beshara, Christopher | Call with E. Norris (CSM) and B. Wylly (CSM) regarding Kincade Fire site visit and evidence preservation. | 0.40 | 376.00 | INVS |
| 11/15/19 | Beshara, Christopher | Call with client representatives, E. Collier (PG&E) and others regarding Kincade Fire investigation workstreams, and preparation for same. | 1.20 | 1,128.00 | INVS |
| 11/15/19 | Norris, Evan | Telephone call with C. Beshara re: Kincade Fire investigation matter. | 0.20 | 205.00 | INVS |
| 11/15/19 | Norris, Evan | Telephone call with C. Beshara re: Kincade Fire investigation status and updates. | 0.50 | 512.50 | INVS |
| 11/15/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire investigation matters. | 0.30 | 307.50 | INVS |
| 11/15/19 | Norris, Evan | Communications with E. Collier and others re: Kincade Fire investigation matter. | 0.60 | 615.00 | INVS |
| 11/15/19 | Sherman, Brittany | Work on adding in employees' names re PDLs. | 0.50 | 375.00 | INVS |
| 11/15/19 | Robertson, Caleb | Call with client representatives, C. Beshara (CSM) and others regarding Kincade Fire investigation. | 1.10 | 825.00 | INVS |
| 11/15/19 | Robertson, Caleb | Attention to video footage to send to video analysis expert. | 0.50 | 375.00 | INVS |
| 11/15/19 | Beshara, Christopher | Call with E. Norris (CSM) regarding Kincade Fire investigation. | 0.30 | 282.00 | INVS |
| 11/16/19 | Wylly, Benjamin | Attention to reviewing photographs related to Kincade Fire investigation. | 1.90 | 1,130.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/16/19 | Norris, Evan | Emails with S. Schirle and others re: Kincade Fire related matter. | 0.30 | 307.50 | INVS |
| 11/16/19 | Norris, Evan | Attention to emails from B. Wylly re: Kincade Fire investigation matter. | 0.40 | 410.00 | INVS |
| 11/16/19 | Norris, Evan | Emails T. Lucey re: Kincade Fire matter. | 0.20 | 205.00 | INVS |
| 11/17/19 | Kempf, Allison | Call with E. Norris to discuss updates to investigation assignment tracker (0.5); Reviewed and revised investigation assignment tracker in response to comments from E. Norris (0.9); Emails with B. Wylly to discuss additional edits for investigation assignment tracker (0.4). | 1.80 | 1,512.00 | INVS |
| 11/17/19 | Wylly, Benjamin | Attention to updating assignment tracker and reviewing matters for further investigation. | 1.50 | 892.50 | INVS |
| 11/17/19 | Wylly, Benjamin | Telephone call and attention to drafting investigation plan and coordinating logistics for future site visits. | 1.30 | 773.50 | INVS |
| 11/17/19 | Ardeljan, Michael | Attention to legal hold analysis. | 0.50 | 420.00 | INVS |
| 11/17/19 | Norris, Evan | Emails with S. Schirle and others re: Kincade Fire investigation matter. | 0.20 | 205.00 | INVS |
| 11/17/19 | Norris, Evan | Emails with C. Beshara and others re: Kincade Fire investigation matter. | 0.40 | 410.00 | INVS |
| 11/17/19 | Norris, Evan | Telephone call with A. Kempf re: Kincade Fire updates. | 0.30 | 307.50 | INVS |
| 11/17/19 | Norris, Evan | Telephone call with K. Orsini re: Kincade Fire updates. | 0.10 | 102.50 | INVS |
| 11/17/19 | Norris, Evan | Telephone call with B. Wylly and others re: Kincade Fire expert matter. | 0.60 | 615.00 | INVS |
| 11/17/19 | Norris, Evan | Reviewed and provided comments on Kincade Fire investigation task list. | 0.80 | 820.00 | INVS |
| 11/18/19 | Cameron, T G | Further work re VM investigation, including calls and emails with client. | 1.60 | 2,400.00 | INVS |
| 11/18/19 | Bodner, Sara | Attend call with client representatives regarding distribution investigation. | 1.00 | 750.00 | INVS |
| 11/18/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to transmission investigation. | 0.60 | 504.00 | INVS |
| 11/18/19 | Kempf, Allison | Emails with C. Beshara regarding interview scheduling (0.1); Emails with client regarding interview scheduling (0.4). | 0.50 | 420.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Kempf, Allison | Drafted outline of Kincade regulatory requests (0.9); Sent outline to E. Norris and C. Beshara for review and implemented edits based on comments (0.5); Emails with K. Docherty to discuss request (0.1). | 1.50 | 1,260.00 | INVS |
| 11/18/19 | Kempf, Allison | Updated custodian list and sent to discovery attorneys for review (0.6); Call with C. Robertson to discuss prioritizing custodian list (0.2). | 0.80 | 672.00 | INVS |
| 11/18/19 | Sherman, Brittany | Attention to preservation demand letters. | 3.80 | 2,850.00 | INVS |
| 11/18/19 | Sherman, Brittany | Review Kincade Fire chronology. | 0.80 | 600.00 | INVS |
| 11/18/19 | Sherman, Brittany | Follow up with M. Ardeljan and B. Wylly re preservation letters. | 0.30 | 225.00 | INVS |
| 11/18/19 | Wylly, Benjamin | Attention to reviewing and analyzing PG&E land access agreements. | 1.50 | 892.50 | INVS |
| 11/18/19 | Wylly, Benjamin | Attend Kincade team-wide meeting at PG&E offices. | 1.00 | 595.00 | INVS |
| 11/18/19 | May, Grant S. | Attention to coordinating review of hardcopy records related to Kincade Fire investigation and communicate with A. Behr (CDS), et al., re same. | 0.30 | 256.50 | INVS |
| 11/18/19 | May, Grant S. | Attention to preparing analysis of hardcopy records related to Kincade Fire investigation. | 0.80 | 684.00 | INVS |
| 11/18/19 | Wylly, Benjamin | Attention to preparing for and coordinating site visit. | 1.90 | 1,130.50 | INVS |
| 11/18/19 | Wylly, Benjamin | Attention to drafting preservation demand letters. | 1.20 | 714.00 | INVS |
| 11/18/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per M. Ardeljan and B. Sherman. | 2.10 | 703.50 | INVS |
| 11/18/19 | Wylly, Benjamin | Attention to coordinating retention of experts. | 1.00 | 595.00 | INVS |
| 11/18/19 | Norris, Evan | Telephone call with B. Wylly and others re: Kincade Fire investigation matter. | 0.30 | 307.50 | INVS |
| 11/18/19 | Norris, Evan | Meeting with K. Orsini re: Kincade Fire investigation update. | 0.10 | 102.50 | INVS |
| 11/18/19 | Norris, Evan | Email B. Wylly re: Kincade Fire investigation matter. | 0.30 | 307.50 | INVS |
| 11/18/19 | Norris, Evan | Meeting with S. Schirle and others re: Kincade Fire investigation matter. | 0.70 | 717.50 | INVS |
| 11/18/19 | Norris, Evan | Email S. Schirle and others re: Kincade Fire matter this week. | 0.70 | 717.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Sherman, Brittany | Edit preservation demand letters. | 1.30 | 975.00 | INVS |
| 11/18/19 | Norris, Evan | Meeting with T. Lucey and others re: Kincade Fire investigation status and next steps. | 1.00 | 1,025.00 | INVS |
| 11/18/19 | Norris, Evan | Telephone call with S. Schirle re: Kincade Fire investigation matter. | 0.70 | 717.50 | INVS |
| 11/18/19 | Robertson, Caleb | Communicate with B. Wylly (CSM) regarding expert retention. | 0.40 | 300.00 | INVS |
| 11/19/19 | Cameron, T G | Further work re VM investigation, including calls and emails with client. | 0.30 | 450.00 | INVS |
| 11/19/19 | Farrell, Jessica | Attention to saving correspondence documents to the N drive per F. Lawoyin. | 0.40 | 116.00 | INVS |
| 11/19/19 | Cogur, Husniye | Attention to updating custodial charts per C. Robertson. | 0.20 | 58.00 | INVS |
| 11/19/19 | Lewandowski, Joan | Attention to organizing and saving correspondence per F. Lawoyin. | 0.20 | 62.00 | INVS |
| 11/19/19 | Niederschulte, Bradley R. | Editing document pertaining to transmission investigation. | 7.80 | 6,552.00 | INVS |
| 11/19/19 | Mungai, Justin | Quality control and document review regarding electric operations investigation. | 4.20 | 3,591.00 | INVS |
| 11/19/19 | Mungai, Justin | Discussing with paralegals outstanding questions regarding work product for electric operations investigation. | 0.60 | 513.00 | INVS |
| 11/19/19 | Fleming, Margaret | Communication with outside consultants regarding evidence preservation for Kincade Fire. | 0.20 | 150.00 | INVS |
| 11/19/19 | Sherman, Brittany | Review interview readouts. | 0.30 | 225.00 | INVS |
| 11/19/19 | Sherman, Brittany | Circulate legal hold memo to E. Norris and review. | 0.30 | 225.00 | INVS |
| 11/19/19 | Sherman, Brittany | Work on sending preservation demand letters. | 1.80 | 1,350.00 | INVS |
| 11/19/19 | Sherman, Brittany | Review notes from call today with E. Norris and CSM associates. | 1.00 | 750.00 | INVS |
| 11/19/19 | Sherman, Brittany | Confer with A. Kempf and E. Norris re next steps. | 0.30 | 225.00 | INVS |
| 11/19/19 | Sherman, Brittany | Participated in call with PG&E employee. | 1.50 | 1,125.00 | INVS |
| 11/19/19 | Wylly, Benjamin | Attend Kincade team-wide meeting at PG&E offices. | 3.60 | 2,142.00 | INVS |
| 11/19/19 | May, Grant S. | Review workproduct regarding document review and communicate with J. McCormack, et al., re same. | 0.30 | 256.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | May, Grant S. | Review correspondence regarding Kincade Fire investigation and communicate with E. Norris re same. | 0.20 | 171.00 | INVS |
| 11/19/19 | May, Grant S. | Attention to coordinating review of hardcopy records related to Kincade Fire investigation and communicate with client representative re same. | 0.20 | 171.00 | INVS |
| 11/19/19 | Wylly, Benjamin | Attention to reviewing phone call recordings related to Kincade Fire investigation. | 0.40 | 238.00 | INVS |
| 11/19/19 | Wylly, Benjamin | Attention to site visit. | 6.80 | 4,046.00 | INVS |
| 11/19/19 | Wylly, Benjamin | Attention to drafting preservation demand letters. | 0.70 | 416.50 | INVS |
| 11/19/19 | Kibria, Somaiya | Attendance at Legal Hold weekly meeting for updates and strategy. | 0.80 | 268.00 | INVS |
| 11/19/19 | Wylly, Benjamin | Telephone calls and attention to drafting correspondence and memoranda regarding site visit. | 2.00 | 1,190.00 | INVS |
| 11/19/19 | Mccormack, J | Update evidence identification data for database processing. | 3.80 | 1,368.00 | INVS |
| 11/19/19 | Norris, Evan | Meeting with A. Kempf re: Kincade Fire investigation strategy and next steps. | 0.80 | 820.00 | INVS |
| 11/19/19 | Norris, Evan | Emails with S. Schirle and others re: Kincade Fire investigation matter. | 0.80 | 820.00 | INVS |
| 11/19/19 | Norris, Evan | Meeting with B. Sherman re: Kincade Fire investigation matter. | 0.20 | 205.00 | INVS |
| 11/19/19 | Norris, Evan | Reviewed and provided comments to S. Schirle re: Kincade Fire related email (including follow up emails). | 1.70 | 1,742.50 | INVS |
| 11/19/19 | Norris, Evan | Meeting with S. Schirle and others re: Kincade Fire matter. | 0.50 | 512.50 | INVS |
| 11/19/19 | Norris, Evan | Meeting with T. Lucey and others re: Kincade Fire investigation status and next steps. | 0.90 | 922.50 | INVS |
| 11/19/19 | Norris, Evan | Emails with B. Wylly re: Kincade Fire investigation matter. | 0.20 | 205.00 | INVS |
| 11/19/19 | Sherman, Brittany | Call with client representative and investigation team re PDL and legal hold lists. | 0.80 | 600.00 | INVS |
| 11/19/19 | Sherman, Brittany | Prepare for meeting re PDLs. | 0.90 | 675.00 | INVS |
| 11/19/19 | Sherman, Brittany | Participated in call with E. Norris and CSM associates. | 0.40 | 300.00 | INVS |
| 11/19/19 | Sherman, Brittany | Meeting re Kincade Fire daily updates. | 0.90 | 675.00 | INVS |
| 11/19/19 | Robertson, Caleb | Revise Kincade Fire legal hold memo. | 0.80 | 600.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Norris, Evan | Telephone call with T. Lucey and others re: Kincade Fire matter. | 0.50 | 512.50 | INVS |
| 11/19/19 | Norris, Evan | Reviewed and provided comments to B. Sherman re: Kincade Fire investigation document. | 0.30 | 307.50 | INVS |
| 11/19/19 | Robertson, Caleb | Call with client representative, B. Sherman (CSM) and others regarding Kincade Fire legal hold, and preparation regarding the same. | 0.70 | 525.00 | INVS |
| 11/20/19 | Cameron, T G | Further work re VM investigation, including calls and emails with client. | 1.20 | 1,800.00 | INVS |
| 11/20/19 | Mungai, Justin | Quality control and document review regarding electric operations investigation. | 3.40 | 2,907.00 | INVS |
| 11/20/19 | Niederschulte, Bradley R. | Editing document pertaining to transmission investigation. | 2.60 | 2,184.00 | INVS |
| 11/20/19 | Farrell, Jessica | Attention to updating transmission investigation outline and e-binders per B. Niederschulte. | 6.40 | 1,856.00 | INVS |
| 11/20/19 | Fleming, Margaret | Coordinating custodial collection for Kincade Fire investigation witness. | 2.50 | 1,875.00 | INVS |
| 11/20/19 | Wylly, Benjamin | Attention to collecting photographs of incident site. | 0.40 | 238.00 | INVS |
| 11/20/19 | Sherman, Brittany | Review notes from Torres interview. | 1.20 | 900.00 | INVS |
| 11/20/19 | Sherman, Brittany | Meeting re Kincade Fire daily updates. | 1.00 | 750.00 | INVS |
| 11/20/19 | Sherman, Brittany | Meeting re Cal Fire production. | 0.50 | 375.00 | INVS |
| 11/20/19 | Sherman, Brittany | Work on preservation demand letters. | 3.00 | 2,250.00 | INVS |
| 11/20/19 | Sherman, Brittany | Reach out to client representative re interview of PG&E employee. | 0.20 | 150.00 | INVS |
| 11/20/19 | Wylly, Benjamin | Attention to drafting outline and preparing materials for interviews of PG&E contractors and employees. | 0.40 | 238.00 | INVS |
| 11/20/19 | Wylly, Benjamin | Attention to researching security issues near the incident site. | 0.50 | 297.50 | INVS |
| 11/20/19 | Wylly, Benjamin | Attend Kincade team-wide meeting at PG&E offices. | 1.00 | 595.00 | INVS |
| 11/20/19 | May, Grant S. | Prepare workproduct regarding Kincade Fire investigation and communicate with SMEs re same. | 1.20 | 1,026.00 | INVS |
| 11/20/19 | Wylly, Benjamin | Attention to reviewing phone call recordings related to Kincade Fire investigation. | 0.80 | 476.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | Wylly, Benjamin | Attention to drafting investigation update and plan for future investigation. | 5.60 | 3,332.00 | INVS |
| 11/20/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per B. Sherman. | 2.40 | 804.00 | INVS |
| 11/20/19 | Kibria, Somaiya | Review and analysis of audio files regarding Kincade Fire Investigation as per B. Wylly. | 1.60 | 536.00 | INVS |
| 11/20/19 | Norris, Evan | Emails with K. Orsini and others re: Kincade Fire investigation related matter. | 0.20 | 205.00 | INVS |
| 11/20/19 | Norris, Evan | Reviewed and provided comments on document for J. Loduca. | 3.20 | 3,280.00 | INVS |
| 11/20/19 | Norris, Evan | Drafted and circulated to S. Schirle and others email re: Kincade Fire investigation matter. | 0.70 | 717.50 | INVS |
| 11/20/19 | Norris, Evan | Telephone call with B. Wylly and others re: Kincade Fire assignment update. | 0.40 | 410.00 | INVS |
| 11/20/19 | Norris, Evan | Follow up emails with S. Schirle and others re: Kincade Fire investigation matter. | 1.10 | 1,127.50 | INVS |
| 11/20/19 | Beshara, Christopher | Review and edit Board update regarding status of Kincade Fire investigation. | 1.10 | 1,034.00 | INVS |
| 11/20/19 | Norris, Evan | Emails with M. Doyen and others re: Kincade Fire investigation matter. | 0.30 | 307.50 | INVS |
| 11/20/19 | Abramczyk, Raley | Attention to transcribing calls for B. Wylly. | 1.50 | 435.00 | INVS |
| 11/20/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire matter. | 0.50 | 512.50 | INVS |
| 11/20/19 | Abramczyk, Raley | Attention to attention to pulling and uploading documents for B. Wylly. | 2.50 | 725.00 | INVS |
| 11/20/19 | Norris, Evan | Emails with C. Beshara and others re: request from J. Loduca. | 0.60 | 615.00 | INVS |
| 11/20/19 | Norris, Evan | Emails with M. Fleming and others re: Kincade Fire investigation interview matter. | 0.40 | 410.00 | INVS |
| 11/21/19 | Norris, Evan | Attention to contacting government at request of T. Lucey re Camp Fire bankruptcy related matter. | 0.40 | 410.00 | INVS |
| 11/21/19 | Norris, Evan | Reviewed and provided comments to L. Grossbard re Camp Fire related matter. | 0.40 | 410.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Cameron, T G | Further work re: VM investigation (1.2); Attention to calls and emails with client re: VM investigation (1.0). | 2.20 | 3,300.00 | INVS |
| 11/21/19 | Norris, Evan | Email E. Collier and others re Judge Alsup filing. | 0.60 | 615.00 | INVS |
| 11/21/19 | Mungai, Justin | Corresponding with E. Norris regarding internal investigation. | 0.60 | 513.00 | INVS |
| 11/21/19 | Fleming, Margaret | Call with client representative regarding data collection for Kincade Fire. | 0.10 | 75.00 | INVS |
| 11/21/19 | Fernandez, Vivian | Attention to audit call review per B. Wylly. | 2.00 | 580.00 | INVS |
| 11/21/19 | Sherman, Brittany | Work on preservation demand letters. | 2.30 | 1,725.00 | INVS |
| 11/21/19 | Sherman, Brittany | Attention to custodial collection. | 2.70 | 2,025.00 | INVS |
| 11/21/19 | Wylly, Benjamin | Attend Kincade team-wide meeting at PG&E offices. | 1.00 | 595.00 | INVS |
| 11/21/19 | Wylly, Benjamin | Attention to drafting outline and preparing materials for interviews of PG&E employees. | 2.50 | 1,487.50 | INVS |
| 11/21/19 | Wylly, Benjamin | Attention to drafting investigation update and plan for future investigation. | 0.30 | 178.50 | INVS |
| 11/21/19 | Wylly, Benjamin | Telephone call and correspondence with experts. | 0.80 | 476.00 | INVS |
| 11/21/19 | May, Grant S. | Attention to coordinating data collection and coordinate with client representatives, et al., re same. | 0.40 | 342.00 | INVS |
| 11/21/19 | Wylly, Benjamin | Attention to drafting and reviewing evidence collection notices. | 0.30 | 178.50 | INVS |
| 11/21/19 | Wylly, Benjamin | Attention to Kincade Fire investigation fact research. | 1.60 | 952.00 | INVS |
| 11/21/19 | Kibria, Somaiya | Review, analysis, organize, and prepare e-binder of interview materials in preparation of fact interview as per C. Beshara and B. Wylly. | 3.30 | 1,105.50 | INVS |
| 11/21/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per B. Sherman. | 1.40 | 469.00 | INVS |
| 11/21/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire update matters. | 0.30 | 307.50 | INVS |
| 11/21/19 | Norris, Evan | Telephone call with C. Beshara re: Kincade Fire Investigation document. | 0.40 | 410.00 | INVS |
| 11/21/19 | Norris, Evan | Reviewed and provided final comments re: document for J. Loduca. | 1.70 | 1,742.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Beshara, Christopher | Call with E. Norris (CSM) regarding Board update on status of Kincade Fire investigation. | 0.40 | 376.00 | INVS |
| 11/21/19 | Scanzillo, Stephanie | Attention to transcribing dispatch calls, per B. Wylly. | 2.90 | 899.00 | INVS |
| 11/21/19 | Norris, Evan | Telephone call with T. Lucey and others re: Kincade Fire update. | 0.90 | 922.50 | INVS |
| 11/21/19 | Norris, Evan | Email B. Wylly and others re KF investigation interview matter. | 0.40 | 410.00 | INVS |
| 11/21/19 | Norris, Evan | Email S. Schirle and others re: KF investigation update. | 0.40 | 410.00 | INVS |
| 11/21/19 | Norris, Evan | Email B. Wylly re KF investigation matter. | 0.30 | 307.50 | INVS |
| 11/21/19 | Sherman, Brittany | Attention to legal hold matter. | 1.30 | 975.00 | INVS |
| 11/21/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire matter and next steps. | 0.40 | 410.00 | INVS |
| 11/21/19 | Norris, Evan | Email M. Doyen re KF related matter. | 0.20 | 205.00 | INVS |
| 11/22/19 | Cameron, T G | Further work re VM investigation. | 4.20 | 6,300.00 | INVS |
| 11/22/19 | Fleming, Margaret | Reviewing interconnection agreement relevant to Kincade Fire data collection. | 2.10 | 1,575.00 | INVS |
| 11/22/19 | Fernandez, Vivian | Attention to transcribing of audio calls per B. Wylly. | 2.00 | 580.00 | INVS |
| 11/22/19 | Sherman, Brittany | Confer with B. Wylly re next task following interview of PG&E employee. | 0.40 | 300.00 | INVS |
| 11/22/19 | Sherman, Brittany | Attention to legal hold matter. | 1.90 | 1,425.00 | INVS |
| 11/22/19 | Sherman, Brittany | Call re Kincade Fire investigation matter. | 0.50 | 375.00 | INVS |
| 11/22/19 | Sherman, Brittany | Draft PDL. | 1.40 | 1,050.00 | INVS |
| 11/22/19 | Sherman, Brittany | Review and analyze PSPS document. | 0.50 | 375.00 | INVS |
| 11/22/19 | Wylly, Benjamin | Attention to Kincade Fire fact investigation. | 0.90 | 535.50 | INVS |
| 11/22/19 | Wylly, Benjamin | Attention to drafting outline and preparing materials for interviews of PG&E contractors and employees. | 0.50 | 297.50 | INVS |
| 11/22/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per B. Sherman. | 3.20 | 1,072.00 | INVS |
| 11/22/19 | Kibria, Somaiya | Review and analysis of audio files regarding Kincade Fire Investigation as per B. Wylly. | 2.20 | 737.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | Farrell, Jessica | Attention to transcribing recordings of phone calls per B. Wylly. | 2.10 | 609.00 | INVS |
| 11/22/19 | Wylly, Benjamin | Participate in interviews of PG&E contractors and employees. | 4.80 | 2,856.00 | INVS |
| 11/22/19 | Norris, Evan | Telephone call with T. Lucey and M. Doyen re: KF investigation matter. | 1.00 | 1,025.00 | INVS |
| 11/22/19 | Norris, Evan | Telephone call with T. Lucey and others re KF investigation status and next steps. | 0.90 | 922.50 | INVS |
| 11/22/19 | Beshara, Christopher | Interview current and former PG&E employees in connection with Kincade Fire investigation. | 3.30 | 3,102.00 | INVS |
| 11/22/19 | Scanzillo, Stephanie | Attention to transcribing dispatch calls, per B. Wylly. | 4.20 | 1,302.00 | INVS |
| 11/22/19 | Norris, Evan | Telephone call with T. Lucey re: KF update. | 0.20 | 205.00 | INVS |
| 11/22/19 | Norris, Evan | Email L. Grossbard and others re: KF investigation update. | 0.40 | 410.00 | INVS |
| 11/22/19 | Norris, Evan | Telephone call with T. Lucey and others re KF matter. | 0.30 | 307.50 | INVS |
| 11/22/19 | Norris, Evan | Telephone call with B. Wylly re: KF update. | 0.10 | 102.50 | INVS |
| 11/22/19 | Beshara, Christopher | Prepare for interviews of current and former PG&E employees in connection with Kincade Fire investigation. | 4.60 | 4,324.00 | INVS |
| 11/22/19 | Norris, Evan | Email B. Wylly re: KF investigation matter next week. | 0.30 | 307.50 | INVS |
| 11/22/19 | Norris, Evan | Email to S. Schirle and others re: KF investigation matter. | 0.40 | 410.00 | INVS |
| 11/23/19 | Kempf, Allison | Reviewed and responded to questions from B Sherman related to Kincade Fire investigation. | 0.40 | 336.00 | INVS |
| 11/23/19 | Sherman, Brittany | Attention to interview related matter. | 2.90 | 2,175.00 | INVS |
| 11/23/19 | May, Grant S. | Coordinate collection and field data and communicate with client representatives, et al., re same. | 0.40 | 342.00 | INVS |
| 11/23/19 | Wylly, Benjamin | Attention to preparing for and coordinating site visit. | 1.00 | 595.00 | INVS |
| 11/23/19 | Sherman, Brittany | Draft PDL. | 0.70 | 525.00 | INVS |
| 11/24/19 | Fernandez, Vivian | Attention to employee contact information per B. Wylly. | 0.20 | 58.00 | INVS |
| 11/24/19 | Kempf, Allison | Emails with E. Norris and C. Beshara regarding comments on draft response to Judge Alsup requests. | 0.50 | 420.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/24/19 | Sherman, Brittany | Draft interview memo for interview of PG&E employee. | 2.80 | 2,100.00 | INVS |
| 11/24/19 | Wylly, Benjamin | Attention to preparing for and coordinating site visit. | 1.00 | 595.00 | INVS |
| 11/24/19 | May, Grant S. | Attention to coordinating collection of field data and communicate with client representatives re same. | 0.20 | 171.00 | INVS |
| 11/24/19 | Norris, Evan | Email B. Wylly re: KF investigation matter. | 0.50 | 512.50 | INVS |
| 11/24/19 | Robertson, Caleb | Call with B. Wylly (CSM) regarding helicopter patrol for Kincade Fire Investigation. | 0.10 | 75.00 | INVS |
| 11/25/19 | Cameron, T G | Further work re VM investigation, including calls and emails with client. | 2.40 | 3,600.00 | INVS |
| 11/25/19 | Scanzillo, Stephanie | Attention to compiling work request forms for attorney review, per F. Lawoyin. | 0.40 | 124.00 | INVS |
| 11/25/19 | Kempf, Allison | Emails with E. Norris and B. Sherman regarding matters related to Kincade Fire investigation. | 0.90 | 756.00 | INVS |
| 11/25/19 | Kempf, Allison | Meetings with E. Norris, B. Sherman and B. Wylly to discuss strategy and ongoing workstreams for Kincade Fire investigation. | 1.50 | 1,260.00 | INVS |
| 11/25/19 | Kempf, Allison | Participated in call with client to discuss strategy and ongoing workstreams related to Kincade Fire investigation. | 0.90 | 756.00 | INVS |
| 11/25/19 | Fernandez, Vivian | Attention to coordination and organization of paperwork for meeting per B. Sherman. | 1.00 | 290.00 | INVS |
| 11/25/19 | Fernandez, Vivian | Attention to creation of excel tracker per B. Sherman. | 0.60 | 174.00 | INVS |
| 11/25/19 | Kempf, Allison | Drafted updated language for draft response to Judge Alsup requests based on comments from client. | 0.80 | 672.00 | INVS |
| 11/25/19 | Sherman, Brittany | Prepare for 10am PDL meeting tomorrow. | 0.90 | 675.00 | INVS |
| 11/25/19 | Sherman, Brittany | Follow up on evidence collection matters. | 0.60 | 450.00 | INVS |
| 11/25/19 | Sherman, Brittany | Client meeting re Kincade Fire investigation. | 0.50 | 375.00 | INVS |
| 11/25/19 | Sherman, Brittany | Confer with A. Kempf re next tasks. | 0.50 | 375.00 | INVS |
| 11/25/19 | Sherman, Brittany | Make edits to task list. | 1.50 | 1,125.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Sherman, Brittany | Meet with E. Norris, A. Kempf, B. Wylly re next steps on Kincade Fire investigation. | 1.00 | 750.00 | INVS |
| 11/25/19 | Sherman, Brittany | Distribute PDL. | 0.50 | 375.00 | INVS |
| 11/25/19 | Wylly, Benjamin | Attention to coordinating retention of experts. | 0.30 | 178.50 | INVS |
| 11/25/19 | Wylly, Benjamin | Attention to Kincade Fire fact investigation. | 0.70 | 416.50 | INVS |
| 11/25/19 | May, Grant S. | Prepare analysis of hardcopy records collected in furtherance of Kincade Fire investigation and communicate with client representative, et al., re same. | 1.40 | 1,197.00 | INVS |
| 11/25/19 | Wylly, Benjamin | Attend Kincade team meeting re further matters for investigation. | 1.70 | 1,011.50 | INVS |
| 11/25/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per B. Sherman. | 2.40 | 804.00 | INVS |
| 11/25/19 | Wylly, Benjamin | Attention to Kincade Fire investigation fact research. | 0.40 | 238.00 | INVS |
| 11/25/19 | Wylly, Benjamin | Attention to drafting correspondence and memoranda regarding interviews of PG&E employees. | 1.50 | 892.50 | INVS |
| 11/25/19 | Wylly, Benjamin | Attention to updating assignment tracker and reviewing matters for further investigation. | 1.00 | 595.00 | INVS |
| 11/25/19 | Wylly, Benjamin | Attention to preparing for and coordinating site visit. | 1.30 | 773.50 | INVS |
| 11/25/19 | Wylly, Benjamin | Telephone call re: Kincade team-wide meeting. | 0.60 | 357.00 | INVS |
| 11/25/19 | Norris, Evan | Telephone call with T. Lucey and others re: KF investigation next steps. | 0.50 | 512.50 | INVS |
| 11/25/19 | Norris, Evan | Follow-up meeting with A. Kempf and others re: KF status and assignments. | 0.80 | 820.00 | INVS |
| 11/25/19 | Norris, Evan | Meeting A. Kempf and others re: KF status and assignments. | 0.90 | 922.50 | INVS |
| 11/25/19 | Beshara, Christopher | Correspondence with S. Schirle (PG&E) regarding memorandum of understanding with third party regarding evidence preservation for Kincade Fire. | 0.30 | 282.00 | INVS |
| 11/25/19 | Norris, Evan | Communicated with T. Lucey and others re: KF investigation next steps. | 0.80 | 820.00 | INVS |
| 11/25/19 | Norris, Evan | Email A. Kempf and others re: KF investigation task list updates. | 0.40 | 410.00 | INVS |
| 11/25/19 | Norris, Evan | Multiple emails to B. Wylly re: KF investigation assignment for Tuesday. | 0.80 | 820.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Sherman, Brittany | Follow up re PDLs. | 0.40 | 300.00 | INVS |
| 11/25/19 | Sherman, Brittany | Meet with E. Norris and team re Kincade Fire investigation updates. | 0.80 | 600.00 | INVS |
| 11/26/19 | Cogur, Husniye | Attention to board minutes review per M. Jamison. | 4.00 | 1,160.00 | INVS |
| 11/26/19 | Cameron, T G | Further work re VM investigation. | 2.60 | 3,900.00 | INVS |
| 11/26/19 | Fleming, Margaret | Communication with client representatives regarding evidence preservation requests for Kincade Fire. | 0.60 | 450.00 | INVS |
| 11/26/19 | Kempf, Allison | Sent out draft response to Judge Alsup requests to client for review (0.4); Drafted revisions to Judge Alsup response to address client comments (0.9); Emails with E. Norris and C. Beshara to discuss updates to Judge Alsup response (0.3). | 1.60 | 1,344.00 | INVS |
| 11/26/19 | Fernandez, Vivian | Attention to call transcription. | 2.00 | 580.00 | INVS |
| 11/26/19 | Kempf, Allison | Participated in call with client to discuss strategy and ongoing workstreams in Kincade Fire investigation. | 1.00 | 840.00 | INVS |
| 11/26/19 | Kempf, Allison | Call with T. Lucey, J. Contreras, MTO and CSM to discuss updates on interviews related to Kincade Fire investigation(0.5); Messages with B. Wylly to discuss recent interviews in preparation for client call (0.1); Reviewed summaries of recent interviews in preparation for client call (0.1). | 0.70 | 588.00 | INVS |
| 11/26/19 | Sherman, Brittany | Attention to review of confidentiality agreement. | 0.20 | 150.00 | INVS |
| 11/26/19 | Sherman, Brittany | Organize tasks re legal hold/PDL. | 0.50 | 375.00 | INVS |
| 11/26/19 | Sherman, Brittany | Call with client representative re legal hold. | 0.50 | 375.00 | INVS |
| 11/26/19 | Sherman, Brittany | Participate in interview of PG&E employee. | 1.20 | 900.00 | INVS |
| 11/26/19 | Sherman, Brittany | Attention to updating Kincade Fire task list. | 0.80 | 600.00 | INVS |
| 11/26/19 | Sherman, Brittany | Speak with S. Reents re data collection. | 0.20 | 150.00 | INVS |
| 11/26/19 | Sherman, Brittany | Work with M. Wheeler re confidentiality agreement. | 1.80 | 1,350.00 | INVS |
| 11/26/19 | Wylly, Benjamin | Attention to Kincade Fire investigation fact research. | 0.40 | 238.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Wylly, Benjamin | Attention to coordinating retention of experts. | 0.40 | 238.00 | INVS |
| 11/26/19 | Wylly, Benjamin | Attention to site visit. | 4.20 | 2,499.00 | INVS |
| 11/26/19 | Wylly, Benjamin | Telephone call re: Kincade team-wide meeting. | 1.00 | 595.00 | INVS |
| 11/26/19 | May, Grant S. | Coordinate collection of field data and communicate with client representative re same. | 0.50 | 427.50 | INVS |
| 11/26/19 | May, Grant S. | Revise workproduct regarding Kincade Fire document collections and communicate with client representatives, et al., re same. | 1.20 | 1,026.00 | INVS |
| 11/26/19 | Wylly, Benjamin | Attention to drafting correspondence and memorandum regarding site visit. | 1.50 | 892.50 | INVS |
| 11/26/19 | Wylly, Benjamin | Attention to drafting correspondence and memoranda regarding interviews of PG&E employees. | 0.50 | 297.50 | INVS |
| 11/26/19 | Kibria, Somaiya | Attention to onboarding of new team members to case matter and coordination with client regarding the same. | 0.50 | 167.50 | INVS |
| 11/26/19 | Kibria, Somaiya | Attention to research related to legal hold custodians and preservation demand letters preparation as per B. Sherman. | 3.20 | 1,072.00 | INVS |
| 11/26/19 | Norris, Evan | Meeting with M. Cohen re: KF background. | 0.40 | 410.00 | INVS |
| 11/26/19 | Norris, Evan | Telephone call with B. Wylly re: KF update. | 0.40 | 410.00 | INVS |
| 11/26/19 | Norris, Evan | Telephone call with K. Orsini re: KF update. | 0.20 | 205.00 | INVS |
| 11/26/19 | Norris, Evan | Telephone call with T. Lucey and others re: KF investigation status and next steps. | 0.90 | 922.50 | INVS |
| 11/26/19 | Sherman, Brittany | Discuss with C. Robertson the legal hold. | 0.40 | 300.00 | INVS |
| 11/26/19 | Sherman, Brittany | Follow up re custodial data collection. | 0.40 | 300.00 | INVS |
| 11/26/19 | Norris, Evan | Telephone call with T. Lucey re: KF updates. | 0.20 | 205.00 | INVS |
| 11/26/19 | Robertson, Caleb | Call with B. Sherman (CSM) regarding Kincade Legal Hold. | 0.20 | 150.00 | INVS |
| 11/26/19 | Sherman, Brittany | Coordinate re investigation and collection of potential evidence. | 1.20 | 900.00 | INVS |
| 11/26/19 | Sherman, Brittany | Update task list. | 0.40 | 300.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/27/19 | Cogur, Husniye | Attention to board minutes review per M. Jamison. | 1.00 | 290.00 | INVS |
| 11/27/19 | Norris, Evan | Telephone call with K. Orsini re: New investigation matter. | 0.20 | 205.00 | INVS |
| 11/27/19 | Fleming, Margaret | Call with client representative to discuss evidence preservation strategy. | 0.30 | 225.00 | INVS |
| 11/27/19 | Kempf, Allison | Reviewed and addressed comments from client on draft response to Judge Alsup requests (0.9); Incorporated comments from E. Norris and C. Beshara in draft response to Judge Alsup requests (0.5); Messages with S. Bodner to discuss draft response to Judge Alsup requests (0.1). | 1.50 | 1,260.00 | INVS |
| 11/27/19 | Sherman, Brittany | Follow up re legal hold and PDLS. | 1.00 | 750.00 | INVS |
| 11/27/19 | Sherman, Brittany | Make edits to PDL and distribute. | 0.50 | 375.00 | INVS |
| 11/27/19 | Wylly, Benjamin | Attention to coordinating retention of experts. | 0.60 | 357.00 | INVS |
| 11/27/19 | Wylly, Benjamin | Attention to preparing for and coordinating site visit. | 0.40 | 238.00 | INVS |
| 11/27/19 | Norris, Evan | Email T. Lucey re: KF investigation updates. | 0.40 | 410.00 | INVS |
| 11/27/19 | Norris, Evan | Email B. Wylly re: KF investigation matter. | 0.10 | 102.50 | INVS |
| 11/27/19 | Norris, Evan | Telephone call with T. Lucey re: KF next steps. | 0.20 | 205.00 | INVS |
| 11/27/19 | Norris, Evan | Telephone call with M. Cohen re: KF assignment. | 0.20 | 205.00 | INVS |
| 11/27/19 | Norris, Evan | Telephone call with C. Beshara re: KF document review. | 0.10 | 102.50 | INVS |
| 11/27/19 | Norris, Evan | Participated telephonically in KF interview of PG&E employee. | 0.80 | 820.00 | INVS |
| 11/28/19 | May, Grant S. | Attention to coordinating collection of field data in furtherance of Kincade Fire investigation and communicate with C. Beshara, client representative, et al., re same. | 0.90 | 769.50 | INVS |
| 11/29/19 | Norris, Evan | Telephone call with B. Gruenstein re: new investigation. | 0.40 | 410.00 | INVS |
| 11/29/19 | Sherman, Brittany | Review notes from interview of PG&E employee. | 1.20 | 900.00 | INVS |
| 11/29/19 | Wylly, Benjamin | Attention to drafting correspondence to CSM Kincade team regarding closed and matters for further investigation. | 1.20 | 714.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/29/19 | Wylly, Benjamin | Attention to reviewing recordings related to Kincade Fire investigation. | 6.70 | 3,986.50 | INVS |
| 11/29/19 | Sherman, Brittany | Follow up with PDLs/replies. | 0.30 | 225.00 | INVS |
| 11/30/19 | Kempf, Allison | Call with E. Norris, M. Cohen, B. Sherman and B. Wylly to discuss strategy and ongoing workstreams (1.1); Emails with M. Cohen, B. Sherman and B. Wylly regarding ongoing workstreams (0.4). | 1.50 | 1,260.00 | INVS |
| 11/30/19 | Wylly, Benjamin | Attention to coordinating retention of experts. | 0.20 | 119.00 | INVS |
| 11/30/19 | Wylly, Benjamin | Attention to drafting Kincade Fire investigation update. | 1.10 | 654.50 | INVS |
| 11/30/19 | Norris, Evan | Telephone call with M. Cohen and others re: KF investigation assignments for the coming week. | 1.10 | 1,127.50 | INVS |
| 11/30/19 | Sherman, Brittany | Update task list. | 1.00 | 750.00 | INVS |
| 11/30/19 | Sherman, Brittany | Prep and conference call with CSM team re Kincade Fire investigation updates. | 1.50 | 1,125.00 | INVS |
| **Subtotal for INVS** | | | **1,046.00** | **742,675.00** | |

**NONB - Non-Bankruptcy Litigation**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | O'Koniewski, Katherine | Call with C. Loeser and S. Bodner to discuss transmission line investigation report. | 0.60 | 504.00 | NONB |
| 11/01/19 | Grossbard, Lillian S. | Review/comment on draft Federal Monitor response. | 0.40 | 408.00 | NONB |
| 11/01/19 | Lawoyin, Feyi | Draft interview memoranda of interviews conducted in connection with privileged confidential internal investigation. | 1.40 | 1,050.00 | NONB |
| 11/01/19 | Bodner, Sara | Review and comment on draft email to client representative regarding transmission line investigation. | 0.20 | 150.00 | NONB |
| 11/01/19 | Bodner, Sara | Review and summarize notes regarding transmission line investigation interview. | 0.20 | 150.00 | NONB |
| 11/01/19 | Bodner, Sara | Meeting with C. Loeser and K. O'Koniewski regarding transmission line investigation strategy. | 0.60 | 450.00 | NONB |
| 11/01/19 | Lawoyin, Feyi | Draft investigations plan and summary email for privileged confidential internal investigation. | 1.80 | 1,350.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Loeser, Charles | Plan and prepare for meeting with S. Bodner and K. O'Koniewski regarding transmission line investigation. | 0.80 | 712.00 | NONB |
| 11/01/19 | Loeser, Charles | Call with K. O'Koniewski and S. Bodner regarding transmission line investigation. | 0.60 | 534.00 | NONB |
| 11/01/19 | Loeser, Charles | Attention to preparing investigative report for transmission line investigation. | 2.40 | 2,136.00 | NONB |
| 11/01/19 | O'Koniewski, Katherine | Correspondence with S. Bodner and C. Loeser to discuss transmission line investigation report. | 0.20 | 168.00 | NONB |
| 11/01/19 | O'Koniewski, Katherine | Correspondence with client representative and S. Bodner regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 11/01/19 | O'Koniewski, Katherine | Organize transmission line investigation files in preparation for report. | 0.60 | 504.00 | NONB |
| 11/01/19 | Winograd, Max | Prep for PG&E employee deposition. | 3.30 | 2,937.00 | NONB |
| 11/01/19 | Dobson, B | Communications with partner secretaries re: partner travel plans for week. | 0.60 | 201.00 | NONB |
| 11/01/19 | Docherty, Kelsie | Call with N. Denning regarding eyewitness statements. | 1.40 | 1,316.00 | NONB |
| 11/01/19 | Campbell, Shanique | Review deposition transcripts, exhibits and CAL FIRE interviews for witness statement comparisons. | 2.80 | 1,666.00 | NONB |
| 11/01/19 | Docherty, Kelsie | Call with D. Hernandez regarding case strategy. | 0.30 | 282.00 | NONB |
| 11/01/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for responsiveness and privilege, as requested by J. Hagood. | 3.80 | 1,577.00 | NONB |
| 11/01/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 6.60 | 4,950.00 | NONB |
| 11/01/19 | Dobson, B | Attention to expert inspection summaries, as per M. Wong. | 2.10 | 703.50 | NONB |
| 11/01/19 | LaRosa, William | Attended meeting on defensive deposition review protocol. | 1.10 | 654.50 | NONB |
| 11/01/19 | LaRosa, William | Review of documents relating to the construction of the Calistoga 1101. | 2.20 | 1,309.00 | NONB |
| 11/01/19 | Winograd, Max | Prep for deposition of preference plaintiffs. | 3.60 | 3,204.00 | NONB |
| 11/01/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 6.50 | 2,697.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Winograd, Max | Attention to retention of damages experts. | 2.70 | 2,403.00 | NONB |
| 11/01/19 | LaRosa, William | Preparation for phone call with PG&E employee to discuss the construction of the Calistoga 1101. | 3.10 | 1,844.50 | NONB |
| 11/01/19 | Wong, Marco | Coordination with N. Denning and client representative regarding defensive depositions. | 0.70 | 598.50 | NONB |
| 11/01/19 | Khalil, Sherif | Attention to analyzing documents including preparing searches for deposition witness preparation as requested by J. Hagood. | 4.20 | 1,743.00 | NONB |
| 11/01/19 | Docherty, Kelsie | Interviewing witness with D. Hernandez, M. Wong and S. Saraiya. | 1.00 | 940.00 | NONB |
| 11/01/19 | Wong, Marco | Meeting with N. Denning and others regarding case strategy. | 0.60 | 513.00 | NONB |
| 11/01/19 | Venegas Fernando, J | Transfer Cal Fire Productions to co-counsel. | 0.30 | 120.00 | NONB |
| 11/01/19 | Khalil, Sherif | Attention to team meeting to review protocol and review guidelines in regards to witness preparation as requested by J. Hagood. | 2.50 | 1,037.50 | NONB |
| 11/01/19 | Wong, Marco | Call with client representative regarding RFPs. | 0.40 | 342.00 | NONB |
| 11/01/19 | Wong, Marco | Meet with M. Madgavkar regarding expert strategy. | 0.50 | 427.50 | NONB |
| 11/01/19 | Docherty, Kelsie | Editing trial presentation materials. | 2.10 | 1,974.00 | NONB |
| 11/01/19 | Docherty, Kelsie | Correspondence with M. Winograd regarding Tubbs first responders. | 1.10 | 1,034.00 | NONB |
| 11/01/19 | Docherty, Kelsie | Call with N. Denning regarding Cal Fire deposition and hearing. | 0.20 | 188.00 | NONB |
| 11/01/19 | Wong, Marco | Meeting with S. Reents and others regarding defensive deposition protocol. | 0.90 | 769.50 | NONB |
| 11/01/19 | Wong, Marco | Coordination with experts regarding evidence inspection. | 0.30 | 256.50 | NONB |
| 11/01/19 | Wong, Marco | Call with client representative regarding deposition preparation. | 1.00 | 855.00 | NONB |
| 11/01/19 | Docherty, Kelsie | Correspondence with S. Saraiya regarding witness meetings. | 0.20 | 188.00 | NONB |
| 11/01/19 | Wong, Marco | Draft expert disclosures. | 1.20 | 1,026.00 | NONB |
| 11/01/19 | Wong, Marco | Edit deposition outline for third-party witness and finalize. | 0.80 | 684.00 | NONB |
| 11/01/19 | Wong, Marco | Summarize production for RFPs for A. Tilden's review. | 0.40 | 342.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Wong, Marco | Review E. Myer's email regarding deposition assignment. | 0.30 | 256.50 | NONB |
| 11/01/19 | Docherty, Kelsie | Correspondence with M. Madgavkar regarding witness meetings. | 0.20 | 188.00 | NONB |
| 11/01/19 | Docherty, Kelsie | Correspondence with C. Zhen regarding materials for experts. | 0.30 | 282.00 | NONB |
| 11/01/19 | Docherty, Kelsie | Correspondence and calls with expert regarding case strategy. | 1.10 | 1,034.00 | NONB |
| 11/01/19 | Docherty, Kelsie | Call and correspondence with M. Winograd regarding Plaintiffs depositions. | 1.20 | 1,128.00 | NONB |
| 11/01/19 | Bell V, Jim | Compile and load to an FTP documents for expert review per E. Myer. | 1.70 | 527.00 | NONB |
| 11/01/19 | Bell V, Jim | Locate responses and objections filed pre-stay per S. Saraiya. | 0.80 | 248.00 | NONB |
| 11/01/19 | Bell V, Jim | Compile documents related to the upcoming deposition of PG&E employees per A. Tilden. | 4.70 | 1,457.00 | NONB |
| 11/01/19 | Bell V, Jim | Download and circulate the week's CaseHomePage filings per M. Madgavkar. | 1.90 | 589.00 | NONB |
| 11/01/19 | Bodner, Sara | Meeting with S. Reents and others regarding defensive deposition protocol. | 1.00 | 750.00 | NONB |
| 11/01/19 | Bodner, Sara | Attention to production of historical records. | 0.20 | 150.00 | NONB |
| 11/01/19 | Bodner, Sara | Attend call and take notes with experts for Tubbs Fire. | 1.50 | 1,125.00 | NONB |
| 11/01/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 11.80 | 4,897.00 | NONB |
| 11/01/19 | Bodner, Sara | Review and summarize telematics data from client representative. | 2.60 | 1,950.00 | NONB |
| 11/01/19 | O'Neill, Rebecca | Attention to researching expert CVs and engagement letters for disclosure contracts, as per M. Wong. | 2.50 | 725.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Zhen, Charlie | Attention to compiling and organizing telematics data and plotting onto Google Earth per S. Bodner (3.9); Attention to pulling PG&E employee information per S. Bodner (0.9); Attention to coordinating FTP usage with expert per K. Docherty (0.4); Attention to pulling documents from Relativity per A. Tilden (0.1); Attention to preparing and updating CAL FIRE production tracker per N. Denning (1.1); Attention to pulling, organizing, and compiling CaseHomePage filings per M. Winograd (2). | 8.40 | 2,436.00 | NONB |
| 11/01/19 | O'Neill, Rebecca | Attention to sending deposition transcripts and exhibits to experts via FTP, as per C. Barreiro. | 1.80 | 522.00 | NONB |
| 11/01/19 | O'Neill, Rebecca | Attention to searching for and pulling pole clearing data, as per A. Tilden. | 0.60 | 174.00 | NONB |
| 11/01/19 | O'Neill, Rebecca | Attention to sending materials to experts, as per M. Madgavkar. | 0.50 | 145.00 | NONB |
| 11/01/19 | Myer, Edgar | Instructing paralegals for deposition task. | 1.20 | 900.00 | NONB |
| 11/01/19 | Myer, Edgar | Attention to vegetation management deposition preparation. | 3.20 | 2,400.00 | NONB |
| 11/01/19 | Myer, Edgar | Email regarding expert payments. | 1.00 | 750.00 | NONB |
| 11/01/19 | Holt, Jay | Attention to review of data in connection with the North Bay fires for M. Wheeler. | 1.50 | 622.50 | NONB |
| 11/01/19 | Holt, Jay | Attention to review of data in connection with investigation of Tubbs fire for R. DiMaggio. | 10.10 | 4,191.50 | NONB |
| 11/01/19 | Morales, Jonathan | Attention to export of production and transfer to hard drives. | 0.50 | 180.00 | NONB |
| 11/01/19 | Rim, Dianne | Review documents and prepare summary of documents in connection with deposition preparation per R. DiMaggio. | 7.50 | 3,112.50 | NONB |
| 11/01/19 | Myer, Edgar | Preparing deposition outline. | 0.50 | 375.00 | NONB |
| 11/01/19 | Myer, Edgar | Call with T. Templeton regarding electrical engineering. | 0.50 | 375.00 | NONB |
| 11/01/19 | Myer, Edgar | Emails regarding electrical engineering experts. | 0.80 | 600.00 | NONB |
| 11/01/19 | Myer, Edgar | Attention to evidence inspections. | 1.20 | 900.00 | NONB |
| 11/01/19 | Myer, Edgar | Attention to expert retention. | 1.40 | 1,050.00 | NONB |
| 11/01/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 10.00 | 4,150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 9.60 | 3,984.00 | NONB |
| 11/01/19 | Pfeffer, Michael | Attend meeting at Cravath with M. Wong and S. Reents regarding Tubbs Fire Depositions. | 1.20 | 498.00 | NONB |
| 11/01/19 | Driscoll, Kathleen | Attention to reviewing documents in preparation for deposition per M. Winograd. | 1.00 | 310.00 | NONB |
| 11/01/19 | Driscoll, Kathleen | Attendance at meeting to discuss discover process for deposition preparation per S. Reents. | 1.00 | 310.00 | NONB |
| 11/01/19 | Saraiya, Swara | Call with PG&E witness in preparation for upcoming defensive deposition. | 0.70 | 416.50 | NONB |
| 11/01/19 | Saraiya, Swara | Meeting regarding Discovery for Defensive Depositions. | 0.80 | 476.00 | NONB |
| 11/01/19 | Campbell, Shanique | Revise witness statement comparisons. | 2.20 | 1,309.00 | NONB |
| 11/01/19 | Tilden, Allison | Attention to RFP discovery. | 0.30 | 252.00 | NONB |
| 11/01/19 | Campbell, Shanique | Call to PG&E Employee with D. Hernandez, K. Docherty, and M. Winograd in preparation for upcoming defensive deposition. | 0.60 | 357.00 | NONB |
| 11/01/19 | Campbell, Shanique | Review evidence logs and witness interview memo. | 0.40 | 238.00 | NONB |
| 11/01/19 | Campbell, Shanique | Conduct legal research and email to C. Barreiro. | 0.80 | 476.00 | NONB |
| 11/01/19 | Tilden, Allison | Preparing VM deposition materials. | 9.20 | 7,728.00 | NONB |
| 11/01/19 | Dryer, Jane | Review documents for relevance to deposition preparation as requested by R. DiMaggio. | 4.80 | 1,992.00 | NONB |
| 11/01/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of L. Cole and S. Saraiya. | 4.70 | 2,655.50 | NONB |
| 11/01/19 | Driscoll, Kathleen | Attention to reviewing documents related to the OII per L. Cole. | 1.00 | 310.00 | NONB |
| 11/01/19 | Driscoll, Kathleen | Attention to deposition preparation per S. Saraiya. | 3.00 | 930.00 | NONB |
| 11/01/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio's instructions. | 8.60 | 3,569.00 | NONB |
| 11/01/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 4.00 | 1,660.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Saraiya, Swara | Attention to Discovery, Production of documents for Plaintiffs' most recent requests for production. | 2.50 | 1,487.50 | NONB |
| 11/01/19 | Saraiya, Swara | Draft outlines regarding deposition preparation. | 2.30 | 1,368.50 | NONB |
| 11/01/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 11/01/19 | Saraiya, Swara | Read prior deposition transcript in preparation for upcoming defensive depositions. | 0.50 | 297.50 | NONB |
| 11/01/19 | Ancheta, Nathan | Attend meeting for deposition strategy for the Tubbs trial per R. DiMaggio. | 1.50 | 622.50 | NONB |
| 11/01/19 | Sun, J | Review and redact documents as requested by M. Wheeler. | 6.90 | 2,863.50 | NONB |
| 11/01/19 | Hernandez, Damaris | Attention to call with expert regarding status of model. | 1.50 | 2,025.00 | NONB |
| 11/01/19 | Hernandez, Damaris | Attention to calls with K. Docherty regarding case strategy. | 0.30 | 405.00 | NONB |
| 11/01/19 | Hernandez, Damaris | Attention to call with K. Docherty, S. Saraiya, Marco Wong and witness regarding deposition. | 0.90 | 1,215.00 | NONB |
| 11/01/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation as per J. Hagood. | 1.70 | 705.50 | NONB |
| 11/01/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 3.00 | 2,250.00 | NONB |
| 11/01/19 | Cole, Lauren | Deposition prep re: vegetation management. | 1.40 | 1,050.00 | NONB |
| 11/01/19 | Cole, Lauren | Attend meeting re: Tubbs deposition discovery protocol. | 1.10 | 825.00 | NONB |
| 11/01/19 | Cole, Lauren | Call with A. Tilden re: veg management deposition preparation. | 0.20 | 150.00 | NONB |
| 11/01/19 | Barreiro, Christina | Call with expert re status of wind/fire modeling. | 1.50 | 1,335.00 | NONB |
| 11/01/19 | Barreiro, Christina | Attendance at meeting re discovery updates and training. | 1.00 | 890.00 | NONB |
| 11/01/19 | North, J A | Call with client and MTO regarding protective order. | 0.50 | 750.00 | NONB |
| 11/01/19 | North, J A | Meeting with experts regarding analysis. | 1.50 | 2,250.00 | NONB |
| 11/01/19 | North, J A | Review of prior deposition testimony for vegetation management depositions. | 1.00 | 1,500.00 | NONB |
| 11/01/19 | Reents, Scott | Meeting with review team re: deposition preparation for Tubbs. | 1.50 | 1,462.50 | NONB |
| 11/01/19 | Reents, Scott | Telephone call with Munger re: ESI vendor. | 0.50 | 487.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Barreiro, Christina | Attention to research re PMQ deposition. | 1.50 | 1,335.00 | NONB |
| 11/01/19 | Barreiro, Christina | Attention to email correspondence re expert discovery. | 1.60 | 1,424.00 | NONB |
| 11/01/19 | Hernandez, Damaris | Attention to call with K. Docherty, M. Winograd and witness regarding deposition. | 1.00 | 1,350.00 | NONB |
| 11/01/19 | Reents, Scott | Telephone call with client, et al., re: Tubbs discovery. | 0.50 | 487.50 | NONB |
| 11/01/19 | Reents, Scott | Planning and preparation for Tubbs deposition preparation. | 4.50 | 4,387.50 | NONB |
| 11/01/19 | Hagood, J | Attention to coordinating review of documents requested for production. | 2.10 | 1,186.50 | NONB |
| 11/01/19 | Dobson, B | Attention to Tubbs calendar and deposition chart with updates, as per M. Madgavkar. | 4.10 | 1,373.50 | NONB |
| 11/01/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs deposition review and certain documents for privilege, responsiveness, and confidentiality as per M. Wheeler. | 8.60 | 3,569.00 | NONB |
| 11/01/19 | Lloyd, T | Review of documents/materials for deposition preparation at the request of A. Tilden. | 3.00 | 1,245.00 | NONB |
| 11/01/19 | DiMaggio, R | Run custodial and noncustodial searches for upcoming witnesses and report hits to associates to help refine witness searches as per M. Wong's instructions. | 2.20 | 1,243.00 | NONB |
| 11/01/19 | DiMaggio, R | Email correspondence with CDS (discovery vendor) to help create notebooks and focus sets in Brainspace for upcoming witnesses as per S. Reents' instructions. | 0.10 | 56.50 | NONB |
| 11/01/19 | Hagood, J | Attention to strategy and training in preparation for defensive depositions with team. | 1.00 | 565.00 | NONB |
| 11/01/19 | DiMaggio, R | Attend team meeting to discuss/organize upcoming deposition reviews as per M. Wong's instructions. | 1.00 | 565.00 | NONB |
| 11/01/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 3.90 | 2,203.50 | NONB |
| 11/01/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 2.10 | 1,186.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/01/19 | DiMaggio, R | Assist with follow up reviews on upcoming witness depositions as per A. Tilden's instructions. | 1.60 | 904.00 | NONB |
| 11/01/19 | DiMaggio, R | Organize productions related to upcoming depositions as per W. LaRosa's instructions. | 0.50 | 282.50 | NONB |
| 11/01/19 | Denning, Nathan | Reviewing and revising comparison of witness statements. | 1.30 | 1,248.00 | NONB |
| 11/01/19 | Denning, Nathan | Attention to evidence testing. | 0.80 | 768.00 | NONB |
| 11/01/19 | Denning, Nathan | Call with experts regarding analysis. | 1.30 | 1,248.00 | NONB |
| 11/01/19 | Denning, Nathan | Coordinating team assignments and responsibilities. | 2.40 | 2,304.00 | NONB |
| 11/01/19 | Madgavkar, Mika | Call with expert. | 0.60 | 450.00 | NONB |
| 11/01/19 | Denning, Nathan | Call with client regarding deposition scheduling. | 0.40 | 384.00 | NONB |
| 11/01/19 | Madgavkar, Mika | Attended meeting regarding the protocol for defensive depositions. | 1.00 | 750.00 | NONB |
| 11/01/19 | Cole, Lauren | Call with T. Templeton and co-counsel re: veg management. | 0.60 | 450.00 | NONB |
| 11/01/19 | Sreniawski, A | Review documents for deposition preparation for responsiveness, privilege and confidentiality. | 5.70 | 2,365.50 | NONB |
| 11/01/19 | North, J A | Follow up email to CSM team regarding protective order. | 0.30 | 450.00 | NONB |
| 11/01/19 | Lewandowski, Joan | Attention conducting search of Relativity and retrieving document for attorney review per G. May. | 0.10 | 31.00 | NONB |
| 11/01/19 | Cogur, Husniye | Attention to downloading video per C. Robertson. | 0.40 | 116.00 | NONB |
| 11/01/19 | Cogur, Husniye | Attention to updating fire chronology per B. Wylly. | 2.50 | 725.00 | NONB |
| 11/01/19 | Beshara, Christopher | Prepare for interview of PG&E employee in connection with Kincade Fire investigation. | 1.50 | 1,410.00 | NONB |
| 11/02/19 | Grossbard, Lillian S. | Call with D. Hernandez re Tubbs assignments. | 0.20 | 204.00 | NONB |
| 11/02/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 7.00 | 2,905.00 | NONB |
| 11/02/19 | LaRosa, William | Review of documents for PG&E employee deposition. | 2.40 | 1,428.00 | NONB |
| 11/02/19 | Winograd, Max | Prep for PG&E employee deposition. | 1.90 | 1,691.00 | NONB |
| 11/02/19 | Winograd, Max | Review of plaintiffs' discovery responses. | 6.50 | 5,785.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/02/19 | Docherty, Kelsie | Editing trail presentation materials. | 7.40 | 6,956.00 | NONB |
| 11/02/19 | Docherty, Kelsie | Call and correspondence with D. Hernandez regarding case strategy. | 0.70 | 658.00 | NONB |
| 11/02/19 | Khalil, Sherif | Attention to analyzing documents including preparing searches for deposition witness preparation as requested by J. Hagood. | 7.60 | 3,154.00 | NONB |
| 11/02/19 | Wong, Marco | Coordination with K. Docherty regarding draft witness list. | 0.30 | 256.50 | NONB |
| 11/02/19 | Wong, Marco | Coordination with K. Docherty regarding question regarding evidence collection. | 0.30 | 256.50 | NONB |
| 11/02/19 | Wong, Marco | Coordination with E. Myer regarding electrical inquiries, and call regarding the same. | 0.70 | 598.50 | NONB |
| 11/02/19 | Docherty, Kelsie | Gathering materials for deposition prep. | 0.20 | 188.00 | NONB |
| 11/02/19 | Docherty, Kelsie | Correspondence with D. Hernandez regarding prep materials for deposition. | 0.10 | 94.00 | NONB |
| 11/02/19 | Docherty, Kelsie | Call with D. Hernandez regarding case strategy. | 0.40 | 376.00 | NONB |
| 11/02/19 | Bell V, Jim | Conduct searches related to preference plaintiff filings per M. Winograd. | 5.10 | 1,581.00 | NONB |
| 11/02/19 | Zhen, Charlie | Attention to organizing and saving expert materials to the N Drive per M. Winograd (0.8); Attention to preparing deposition material ebinders per A. Tilden (2.8); Attention to compiling data on productions per M. Winograd (0.4); Attention to uploading filings to CaseHomePage per M. Madgavkar (0.1). | 4.10 | 1,189.00 | NONB |
| 11/02/19 | Tilden, Allison | Preparing deposition materials. | 3.10 | 2,604.00 | NONB |
| 11/02/19 | Campbell, Shanique | Review witness statement comparisons and email to CSM and MTO. | 0.50 | 297.50 | NONB |
| 11/02/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio's instructions. | 5.00 | 2,075.00 | NONB |
| 11/02/19 | Saraiya, Swara | Attention to Deposition Preparation. | 0.40 | 238.00 | NONB |
| 11/02/19 | Saraiya, Swara | Draft deposition outline for upcoming deposition, prepare exhibits for upcoming deposition. | 3.40 | 2,023.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/02/19 | Hernandez, Damaris | Attention to call/correspondence with K. Docherty regarding case strategy. | 1.10 | 1,485.00 | NONB |
| 11/02/19 | Orsini, K J | Strategy discussion with Cravath team. | 1.10 | 1,650.00 | NONB |
| 11/02/19 | Cole, Lauren | Deposition prep re: vegetation management. | 0.30 | 225.00 | NONB |
| 11/02/19 | Cole, Lauren | Revisions to trial presentation outlines. | 2.00 | 1,500.00 | NONB |
| 11/02/19 | Madgavkar, Mika | Review trial presentation materials. | 1.10 | 825.00 | NONB |
| 11/02/19 | Reents, Scott | Correspondence and attention to Tubbs discovery. | 1.00 | 975.00 | NONB |
| 11/02/19 | North, J A | Review of materials for vegetation management deposition prep. | 6.50 | 9,750.00 | NONB |
| 11/02/19 | Lloyd, T | Review of documents/materials for Tubbs litigation at request of M. Wheeler. | 5.00 | 2,075.00 | NONB |
| 11/02/19 | Hernandez, Damaris | Attention to emails with K. Docherty regarding deposition prep materials. | 0.10 | 135.00 | NONB |
| 11/02/19 | Dobson, B | Attention to travel calendar. | 0.60 | 201.00 | NONB |
| 11/02/19 | Valladares, Melissa | Correspondence with K. Binkowski of FCA regarding evidence collection. | 0.10 | 85.50 | NONB |
| 11/03/19 | O'Koniewski, Katherine | Correspondence with S. Bodner regarding transmission line investigation interviews with SMEs. | 0.20 | 168.00 | NONB |
| 11/03/19 | Bodner, Sara | Summarize transmission line investigation interview. | 0.80 | 600.00 | NONB |
| 11/03/19 | Bodner, Sara | Review documents regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 11/03/19 | Bodner, Sara | Finalize transmission line investigation interview memos. | 0.60 | 450.00 | NONB |
| 11/03/19 | O'Koniewski, Katherine | Correspondence with S. Bodner and client representative regarding transmission line investigation records. | 0.20 | 168.00 | NONB |
| 11/03/19 | O'Koniewski, Katherine | Draft summaries of transmission line investigation interviews with SMEs. | 1.40 | 1,176.00 | NONB |
| 11/03/19 | Docherty, Kelsie | Correspondence with M. Wong and S. Saraiya regarding Witness List. | 1.00 | 940.00 | NONB |
| 11/03/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for deposition preparation, as requested by J. Hagood. | 2.00 | 830.00 | NONB |
| 11/03/19 | LaRosa, William | Draft outline for topics for the PMQ for the Calistoga 1101 circuit. | 3.10 | 1,844.50 | NONB |
| 11/03/19 | Winograd, Max | Prep for deposition of preference plaintiffs. | 2.30 | 2,047.00 | NONB |
| 11/03/19 | Winograd, Max | Prep for PG&E employee deposition. | 4.50 | 4,005.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/03/19 | Wong, Marco | Call with K. Docherty and others regarding witness list, revise and incorporate edits on witness list, finalize and circulate to partners. | 3.80 | 3,249.00 | NONB |
| 11/03/19 | Khalil, Sherif | Attention to analyzing documents including preparing searches for deposition witness preparation as requested by J. Hagood. | 4.80 | 1,992.00 | NONB |
| 11/03/19 | Docherty, Kelsie | Met with J. North, D. Hernandez and others regarding case updates and strategy. | 1.00 | 940.00 | NONB |
| 11/03/19 | Docherty, Kelsie | Correspondence with D. Hernandez regarding Villagomez Deposition. | 0.30 | 282.00 | NONB |
| 11/03/19 | Wong, Marco | Call with E. Myer and others regarding expert strategy. | 0.50 | 427.50 | NONB |
| 11/03/19 | Wong, Marco | Call with J. North and others regarding case strategy. | 1.00 | 855.00 | NONB |
| 11/03/19 | Docherty, Kelsie | Editing trial presentation materials. | 7.30 | 6,862.00 | NONB |
| 11/03/19 | Docherty, Kelsie | Correspondence with D. Hernandez regarding Plaintiffs' statements. | 0.30 | 282.00 | NONB |
| 11/03/19 | Wong, Marco | Coordination with S. Bodner and S. Saraiya regarding deposition inquiries. | 0.50 | 427.50 | NONB |
| 11/03/19 | Docherty, Kelsie | Preparing for deposition. | 2.50 | 2,350.00 | NONB |
| 11/03/19 | Bodner, Sara | Correspond with M. Wong regarding Tubbs expert. | 0.10 | 75.00 | NONB |
| 11/03/19 | Bodner, Sara | Correspond with K. Docherty regarding de-energization program. | 0.40 | 300.00 | NONB |
| 11/03/19 | Bodner, Sara | Summarize telematics data from client representative. | 1.40 | 1,050.00 | NONB |
| 11/03/19 | Bodner, Sara | Correspond with client representative regarding deposition. | 0.20 | 150.00 | NONB |
| 11/03/19 | Rim, Dianne | Review documents for significance in connection with deposition preparation per R. DiMaggio. | 2.00 | 830.00 | NONB |
| 11/03/19 | Tilden, Allison | Preparing deposition materials. | 5.20 | 4,368.00 | NONB |
| 11/03/19 | Winograd, Max | Participated in call with J. North, D. Hernandez and others regarding case updates and strategy. | 1.00 | 890.00 | NONB |
| 11/03/19 | Velasco, Veronica | Attention to communicating with Veritext and the Court Reporter to try and location a transcript of the 10/30 case management conference, per K. Docherty. | 0.20 | 58.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/03/19 | Velasco, Veronica | Attention to creating two deponent's preparation materials binders for Julie North, per A. Tilden (4.1); Attention to pulling all produced documents related to a witness preparation, per W. LaRosa and L. Cole (2.1); Attention to looking through Relativity folders for time sheets and tagged emails related to an upcoming witness' deposition, per S. Saraiya (2.3). | 8.50 | 2,465.00 | NONB |
| 11/03/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio's instructions. | 3.70 | 1,535.50 | NONB |
| 11/03/19 | Saraiya, Swara | Phone call with K. Docherty and M. Wong regarding witnesses. | 0.60 | 357.00 | NONB |
| 11/03/19 | Lawoyin, Feyi | Revise trial presentation talking points. | 0.60 | 450.00 | NONB |
| 11/03/19 | Saraiya, Swara | Draft Responses and Objections for upcoming depositions. | 0.60 | 357.00 | NONB |
| 11/03/19 | Saraiya, Swara | Review Documents in Preparation for Deposition. | 1.00 | 595.00 | NONB |
| 11/03/19 | Saraiya, Swara | Attention to Discovery Production. | 0.70 | 416.50 | NONB |
| 11/03/19 | Saraiya, Swara | Attention to Deposition Preparation. | 0.80 | 476.00 | NONB |
| 11/03/19 | Hernandez, Damaris | Review interview memos and deposition testimony for witness deposition prep. | 4.60 | 6,210.00 | NONB |
| 11/03/19 | Hernandez, Damaris | Attention to emails with K. Docherty regarding deposition. | 0.30 | 405.00 | NONB |
| 11/03/19 | Madgavkar, Mika | Participated in call with J. North, D. Hernandez and others to discuss case updates and strategy. | 1.00 | 750.00 | NONB |
| 11/03/19 | Madgavkar, Mika | Edit chart and draft email to J. North and D. Hernandez regarding deposition coverage. | 0.50 | 375.00 | NONB |
| 11/03/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 0.10 | 75.00 | NONB |
| 11/03/19 | Madgavkar, Mika | Edit trial presentation talking points. | 0.30 | 225.00 | NONB |
| 11/03/19 | North, J A | Attention to jury materials. | 1.50 | 2,250.00 | NONB |
| 11/03/19 | Barreiro, Christina | Attention to preparing materials and outline for deposition of third party witness. | 0.30 | 267.00 | NONB |
| 11/03/19 | Barreiro, Christina | Attention to editing draft protocol re expert disclosures. | 0.90 | 801.00 | NONB |
| 11/03/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation as per J. Hagood. | 2.30 | 954.50 | NONB |
| 11/03/19 | Barreiro, Christina | Attention to email correspondence re status of expert discovery. | 0.40 | 356.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/03/19 | Barreiro, Christina | Call with J. North and D. Hernandez re expert disclosures. | 0.60 | 534.00 | NONB |
| 11/03/19 | North, J A | Call with team regarding upcoming deadlines. | 1.00 | 1,500.00 | NONB |
| 11/03/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 0.20 | 150.00 | NONB |
| 11/03/19 | Cole, Lauren | Deposition prep re: vegetation management. | 2.70 | 2,025.00 | NONB |
| 11/03/19 | Barreiro, Christina | Preparation for call re case updates and strategy. | 0.30 | 267.00 | NONB |
| 11/03/19 | North, J A | Review of materials for vegetation management depositions. | 2.50 | 3,750.00 | NONB |
| 11/03/19 | North, J A | Call with D. Hernandez regarding experts. | 0.50 | 750.00 | NONB |
| 11/03/19 | North, J A | Attention to email regarding discovery of plaintiffs, including review of draft letter regarding plaintiffs' production. | 0.70 | 1,050.00 | NONB |
| 11/03/19 | Hernandez, Damaris | Call with J. North and others regarding status, updates and strategy. | 1.00 | 1,350.00 | NONB |
| 11/03/19 | North, J A | Attention to draft protective order and email to MTO regarding protective order. | 0.40 | 600.00 | NONB |
| 11/03/19 | Lloyd, T | Review of documents/materials for Tubbs litigation at request of M. Wheeler. | 4.00 | 1,660.00 | NONB |
| 11/03/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 1.00 | 565.00 | NONB |
| 11/03/19 | North, J A | Follow up email to Tubbs team regarding experts. | 0.20 | 300.00 | NONB |
| 11/03/19 | Dobson, B | Attention to updating and circulating travel calendar. | 1.30 | 435.50 | NONB |
| 11/03/19 | Hernandez, Damaris | Call with J. North and C. Barreiro regarding expert disclosure strategy. | 0.60 | 810.00 | NONB |
| 11/03/19 | Hernandez, Damaris | Attention to emails with K. Docherty regarding plaintiffs' statements. | 0.30 | 405.00 | NONB |
| 11/03/19 | Hernandez, Damaris | Review trial presentation materials. | 1.40 | 1,890.00 | NONB |
| 11/03/19 | Grossbard, Lillian S. | Tubbs leads coordination call. | 1.00 | 1,020.00 | NONB |
| 11/03/19 | Cole, Lauren | Revisions to trial presentation outlines. | 0.30 | 225.00 | NONB |
| 11/03/19 | Barreiro, Christina | Call with J. North, D. Hernandez and others re case status, updates and strategy. | 0.90 | 801.00 | NONB |
| 11/04/19 | O'Koniewski, Katherine | Draft transmission line investigation interview memoranda. | 3.20 | 2,688.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Grossbard, Lillian S. | Attention to Federal Monitor interview coverage. | 0.20 | 204.00 | NONB |
| 11/04/19 | O'Koniewski, Katherine | Correspondence regarding electric distribution investigation. | 0.20 | 168.00 | NONB |
| 11/04/19 | Bodner, Sara | Correspondence with client representative regarding transmission line investigation questions. | 0.20 | 150.00 | NONB |
| 11/04/19 | Bodner, Sara | Review and revise draft interview memos regarding transmission line investigation. | 0.80 | 600.00 | NONB |
| 11/04/19 | Loeser, Charles | Attention to preparing investigative report for transmission line investigation. | 0.40 | 356.00 | NONB |
| 11/04/19 | Sukiennik, Brittany L. | Attention to Order from Judge Alsup re PSPS and Kincade (.3); Meeting re proposed response strategy to Order from Judge Alsup re PSPS and Kincade (.3); Attention to emails from PG&E re response (.1); Attention to emails from PG&E re Judge Alsup's Order re PSPS (.7); Call with PG&E re response to Judge Alsup's Order re PSPS (.6). | 2.00 | 1,920.00 | NONB |
| 11/04/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | NONB |
| 11/04/19 | Grossbard, Lillian S. | Call with potential PMQ witness with C. Barreiro, W. LaRosa. | 1.30 | 1,326.00 | NONB |
| 11/04/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for deposition preparation, as requested by J. Hagood. | 6.00 | 2,490.00 | NONB |
| 11/04/19 | Campbell, Shanique | Revise research on hearsay exceptions and email C. Barreiro. | 1.50 | 892.50 | NONB |
| 11/04/19 | LaRosa, William | Phone call with PG&E employee re: deposition. | 0.50 | 297.50 | NONB |
| 11/04/19 | Campbell, Shanique | Meet with M. Wong and E. Myer re: evidence inspections. | 0.80 | 476.00 | NONB |
| 11/04/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 7.00 | 2,905.00 | NONB |
| 11/04/19 | LaRosa, William | Draft chart summarizing progress on responding to the topics and requests for the PMQ for the Calistoga 1101. | 1.10 | 654.50 | NONB |
| 11/04/19 | LaRosa, William | Phone call with origin and cause experts to discuss expert disclosures. | 0.30 | 178.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Madgavkar, Mika | Call with expert regarding expert disclosure and discussion thereafter with M. Wong. | 0.30 | 225.00 | NONB |
| 11/04/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 3.30 | 2,475.00 | NONB |
| 11/04/19 | LaRosa, William | Draft preparation materials for the deposition of PG&E employee. | 1.20 | 714.00 | NONB |
| 11/04/19 | Grossbard, Lillian S. | Update and strategy call with co-counsel and C. Barreiro. | 0.70 | 714.00 | NONB |
| 11/04/19 | Dobson, B | Attention to updating hard copy and e-binders of Trial Binder materials, as per M. Madgavkar. | 3.40 | 1,139.00 | NONB |
| 11/04/19 | Grossbard, Lillian S. | Call with co-counsel re expert testimony strategy. | 0.50 | 510.00 | NONB |
| 11/04/19 | Cole, Lauren | Call with M. Kozycz re: estimation hearing expert testimony. | 0.10 | 75.00 | NONB |
| 11/04/19 | LaRosa, William | Preparation for phone call with PG&E employee to discuss Calistoga 1101 PMQ topics. | 2.90 | 1,725.50 | NONB |
| 11/04/19 | Dobson, B | Attention to populating chart with Plaintiff Interrogatories addresses and information, as per M. Winograd. | 4.20 | 1,407.00 | NONB |
| 11/04/19 | LaRosa, William | Phone call with PG&E employee to discuss PMQ topics for the Calistoga 1101 circuit. | 2.10 | 1,249.50 | NONB |
| 11/04/19 | Winograd, Max | Preparation for and meeting with deponent re deposition. | 5.20 | 4,628.00 | NONB |
| 11/04/19 | Wong, Marco | Coordination with experts and others regarding evidence inspection and testing. | 1.80 | 1,539.00 | NONB |
| 11/04/19 | Docherty, Kelsie | Correspondence with J. North and others regarding trial presentation materials. | 2.90 | 2,726.00 | NONB |
| 11/04/19 | Venegas Fernando, J | Coordinate production from Cal Fire load with M. Gonzalez. | 0.20 | 80.00 | NONB |
| 11/04/19 | Venegas Fernando, J | Coordinate production to plaintiff loads and quality control with M. Gonzalez. | 0.20 | 80.00 | NONB |
| 11/04/19 | Venegas Fernando, J | Coordinate with vendor to update workspace with production. | 0.20 | 80.00 | NONB |
| 11/04/19 | Khalil, Sherif | Attention to analyzing documents including preparing searches for deposition witness preparation as requested by J. Hagood. | 10.50 | 4,357.50 | NONB |
| 11/04/19 | Docherty, Kelsie | Editing trial presentation materials. | 1.90 | 1,786.00 | NONB |
| 11/04/19 | Wong, Marco | Meeting with E. Myer and S. Campbell to discuss evidence inspections. | 1.00 | 855.00 | NONB |

Case: 19-30088  Doc# 5742-4  Filed: 02/12/20  Entered: 02/12/20 13:59:05  Page 155 of 549

Page Number 154

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Wong, Marco | Calls with experts regarding case strategy and expert disclosures. | 1.90 | 1,624.50 | NONB |
| 11/04/19 | Docherty, Kelsie | Taking deposition. | 1.70 | 1,598.00 | NONB |
| 11/04/19 | Venegas Fernando, J | Transfer production from Cal Fire to co-counsel. | 0.10 | 40.00 | NONB |
| 11/04/19 | Wong, Marco | Review transcript and summarize takeaways for third party deposition. | 1.50 | 1,282.50 | NONB |
| 11/04/19 | Docherty, Kelsie | Call with A. Tilden regarding vegetation management procedures. | 0.10 | 94.00 | NONB |
| 11/04/19 | Kibria, Somaiya | Review, analysis, and organization of deposition preparation materials of fact witnesses as per A. Tilden. | 5.70 | 1,909.50 | NONB |
| 11/04/19 | Kibria, Somaiya | Attention to deposition preparation of fact witness as per M. Winograd. | 1.60 | 536.00 | NONB |
| 11/04/19 | Sukiennik, Brittany L. | Meeting with K. Orsini re plaintiff depositions (.4); Calls with M. Winograd re deposition scheduling, attention to emails from W. Winograd re same (.7). | 1.10 | 1,056.00 | NONB |
| 11/04/19 | Wong, Marco | Coordination with N. Denning, co-counsel and others regarding witness availability for plaintiffs. | 0.70 | 598.50 | NONB |
| 11/04/19 | Wong, Marco | Draft expert disclosures. | 0.80 | 684.00 | NONB |
| 11/04/19 | Wong, Marco | Call with client representative and others regarding RFPs. | 0.40 | 342.00 | NONB |
| 11/04/19 | Docherty, Kelsie | Preparing for deposition. | 4.40 | 4,136.00 | NONB |
| 11/04/19 | Docherty, Kelsie | Reviewing trial binder. | 0.20 | 188.00 | NONB |
| 11/04/19 | Bell V, Jim | Prepare three FTP's for experts to load materials to per C. Barreiro. | 0.80 | 248.00 | NONB |
| 11/04/19 | Bodner, Sara | Prepare document review protocol for Tubbs fact witness deposition. | 0.80 | 600.00 | NONB |
| 11/04/19 | Bell V, Jim | Locate different versions of a document produced to CAL FIRE and the CPUC per M. Winograd. | 1.10 | 341.00 | NONB |
| 11/04/19 | Bell V, Jim | Create Relativity saved searches containing documents to review per S. Saraiya. | 3.10 | 961.00 | NONB |
| 11/04/19 | Bell V, Jim | Locate previous depositions responses and objections per W. LaRosa. | 1.90 | 589.00 | NONB |
| 11/04/19 | Bell V, Jim | Quality check produced documents for embedded hyperlinks per A. Tilden. | 1.30 | 403.00 | NONB |
| 11/04/19 | Bodner, Sara | Call with client representative regarding PMQ deposition notice. | 1.50 | 1,125.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/04/19 | Bodner, Sara | Prepare document review protocol for Tubbs PMQ deposition. | 0.50 | 375.00 | NONB |
| 11/04/19 | Bell V, Jim | Update a deposition notice to serve per M. Madgavkar. | 2.30 | 713.00 | NONB |
| 11/04/19 | Bodner, Sara | Review of email related to admissibility of statements. | 0.20 | 150.00 | NONB |
| 11/04/19 | Bodner, Sara | Correspondence with client representative regarding telematics data request. | 0.30 | 225.00 | NONB |
| 11/04/19 | Bodner, Sara | Correspondence with S. Reents and others regarding Tubbs production. | 0.20 | 150.00 | NONB |
| 11/04/19 | Bodner, Sara | Review documents and prepare for PMQ deposition. | 3.60 | 2,700.00 | NONB |
| 11/04/19 | Bodner, Sara | Correspondence with N. Denning regarding telematics data. | 0.30 | 225.00 | NONB |
| 11/04/19 | Naham, Andrea | Attention to reviewing documents in order to respond to discovery requests as requested by R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 11/04/19 | Zhen, Charlie | Attention to preparing coil of deposition materials per S. Bodner (0.8); Attention to compiling and organizing telematics data and plotting onto Google earth per S. Bodner (2.4); Attention to pulling document from Relativity per A. Tilden (0.2); Attention to auditing binder of deposition materials per A. Tilden (0.3); Attention to organizing CAL FIRE production pull to N Drive per C. Barreiro (0.4); Attention to updating CAL FIRE production tracker per C. Barreiro (0.4); Attention to preparing deposition materials per C. Barreiro (2.7); Attention to pulling expert materials to N Drive per E. Myer (0.2); Attention to pulling and circulating deposition transcripts per K. Docherty (0.2). | 7.60 | 2,204.00 | NONB |
| 11/04/19 | O'Neill, Rebecca | Attention to preparing materials for binder of deposition transcript excerpts, as per E. Myer. | 4.20 | 1,218.00 | NONB |
| 11/04/19 | O'Neill, Rebecca | Attention pulling and saving documents from Relativity for deposition preparation, as per A. Tilden. | 5.40 | 1,566.00 | NONB |
| 11/04/19 | Robertson, Caleb | Communicate with A. Day (MTO) regarding documents produced in relation to Camp Fire for purposes of responding to Tubbs discovery requests. | 0.30 | 225.00 | NONB |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

January 27, 2020
187730

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Myer, Edgar | Call with expert regarding electrical engineering. | 0.50 | 375.00 | NONB |
| 11/04/19 | Myer, Edgar | Attention to evidence inspection. | 1.30 | 975.00 | NONB |
| 11/04/19 | Myer, Edgar | Discussion about vegetation management PMQ deposition preparation with A. Tilden and follow up. | 1.20 | 900.00 | NONB |
| 11/04/19 | Holt, Jay | Attention to review of data in connection with investigation of Tubbs fire for R. DiMaggio. | 10.60 | 4,399.00 | NONB |
| 11/04/19 | Rim, Dianne | Review documents and prepare a chronology of documents in connection with deposition preparation per R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 11/04/19 | Myer, Edgar | Attention to expert disclosures. | 2.20 | 1,650.00 | NONB |
| 11/04/19 | Myer, Edgar | Attended Tubbs Trial meeting to discuss case updates and strategy. | 1.00 | 750.00 | NONB |
| 11/04/19 | Myer, Edgar | Discussion of evidence inspections with M. Wong and S. Campbell. | 0.60 | 450.00 | NONB |
| 11/04/19 | Myer, Edgar | Call with metallurgy expert. | 0.20 | 150.00 | NONB |
| 11/04/19 | Myer, Edgar | Attention to expert retention. | 2.80 | 2,100.00 | NONB |
| 11/04/19 | Tilden, Allison | Preparing deposition materials. | 10.90 | 9,156.00 | NONB |
| 11/04/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 11/04/19 | Driscoll, Kathleen | Attention to organizing plaintiff deposition scheduling chart per M. Winograd. | 1.50 | 465.00 | NONB |
| 11/04/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 10.50 | 4,357.50 | NONB |
| 11/04/19 | Winograd, Max | Prep for deposition of preference plaintiffs. | 3.20 | 2,848.00 | NONB |
| 11/04/19 | Winograd, Max | Attention to retention of damages experts. | 1.00 | 890.00 | NONB |
| 11/04/19 | Campbell, Shanique | Review evidence logs and grid maps. | 2.50 | 1,487.50 | NONB |
| 11/04/19 | Saraiya, Swara | Deposition of eye witness. | 1.50 | 892.50 | NONB |
| 11/04/19 | Saraiya, Swara | Preparation for eyewitness deposition. | 1.50 | 892.50 | NONB |
| 11/04/19 | Saraiya, Swara | Draft Responses and Objections to Plaintiffs' Deposition Notices. | 0.80 | 476.00 | NONB |
| 11/04/19 | Saraiya, Swara | Review documents and draft responses and objections in preparation for upcoming depositions. | 4.70 | 2,796.50 | NONB |
| 11/04/19 | Saraiya, Swara | Meeting regarding discovery, and production strategy for Plaintiffs most recent document requests. | 0.60 | 357.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Saraiya, Swara | Review documents for upcoming defensive depositions. | 0.60 | 357.00 | NONB |
| 11/04/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 11/04/19 | Lawoyin, Feyi | Revise trial presentation talking points. | 0.10 | 75.00 | NONB |
| 11/04/19 | Dryer, Jane | Review documents for relevance to deposition preparation as requested by R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 11/04/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio's instructions. | 6.70 | 2,780.50 | NONB |
| 11/04/19 | Driscoll, Kathleen | Attention to compiling deposition transcripts for further review per E. Myer. | 7.00 | 2,170.00 | NONB |
| 11/04/19 | Driscoll, Kathleen | Attention to updating volume of documents for deposition discovery per R. DiMaggio. | 1.00 | 310.00 | NONB |
| 11/04/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 11/04/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production per instructions of M. Winograd and A. Tilden. | 5.30 | 2,994.50 | NONB |
| 11/04/19 | Saraiya, Swara | Correspondence with S. Reents, M. Wong Et al. regarding Documents in Upcoming Discovery Production And Documents Collected and/or Produced For Upcoming Depositions. | 1.30 | 773.50 | NONB |
| 11/04/19 | Hernandez, Damaris | Attention to emails regarding expert disclosure strategy. | 0.40 | 540.00 | NONB |
| 11/04/19 | Orsini, K J | Attention to trial preparation materials and strategy. | 2.80 | 4,200.00 | NONB |
| 11/04/19 | Madgavkar, Mika | Update trial presentation. | 3.80 | 2,850.00 | NONB |
| 11/04/19 | Barreiro, Christina | Call with PG&E representative re PMQ deposition. | 1.30 | 1,157.00 | NONB |
| 11/04/19 | Madgavkar, Mika | Call with S. Saraiya regarding expert disclosures. | 0.10 | 75.00 | NONB |
| 11/04/19 | Barreiro, Christina | Meeting with J. North and others re expert disclosures. | 0.70 | 623.00 | NONB |
| 11/04/19 | North, J A | Review of deposition preparation materials. | 6.50 | 9,750.00 | NONB |
| 11/04/19 | Cole, Lauren | Call with S. Reents re: Tubbs discovery request response. | 0.10 | 75.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | DiMaggio, R | Run custodial and noncustodial searches and report hits to associates to help refine witness searches as per M. Wong's instructions. | 2.10 | 1,186.50 | NONB |
| 11/04/19 | Grossbard, Lillian S. | Meet with J. North, C. Barreiro, B. Sukiennik re expert disclosures. | 0.50 | 510.00 | NONB |
| 11/04/19 | Reents, Scott | Telephone call with client re: Tubbs discovery. | 0.50 | 487.50 | NONB |
| 11/04/19 | DiMaggio, R | Report review results to associates and handle follow up review concerns as per A. Tilden's and M. Winograd's instructions. | 2.70 | 1,525.50 | NONB |
| 11/04/19 | Reents, Scott | Attention to Tubbs discovery including review of document productions. | 6.80 | 6,630.00 | NONB |
| 11/04/19 | Hernandez, Damaris | Attention to deposition prep. | 4.50 | 6,075.00 | NONB |
| 11/04/19 | Hernandez, Damaris | Review trial presentation materials. | 0.90 | 1,215.00 | NONB |
| 11/04/19 | Barreiro, Christina | Call with co-counsel, L. Grossbard (CSM) and others re case updates and strategy. | 0.80 | 712.00 | NONB |
| 11/04/19 | North, J A | Meeting with team regarding plaintiffs' depositions. | 0.20 | 300.00 | NONB |
| 11/04/19 | Sreniawski, A | Review documents for deposition preparation. | 9.70 | 4,025.50 | NONB |
| 11/04/19 | Grossbard, Lillian S. | Attention to email clawback request. | 0.30 | 306.00 | NONB |
| 11/04/19 | North, J A | Attention to draft letter to plaintiffs re discovery. | 0.20 | 300.00 | NONB |
| 11/04/19 | North, J A | Meeting with B. Sukiennik, L. Grossbard, C. Barreiro regarding experts. | 0.50 | 750.00 | NONB |
| 11/04/19 | North, J A | Attention to email from Tubbs team re discovery. | 0.20 | 300.00 | NONB |
| 11/04/19 | North, J A | Attention to jury materials. | 1.00 | 1,500.00 | NONB |
| 11/04/19 | Barreiro, Christina | Attention to drafting and review of expert disclosures. | 4.70 | 4,183.00 | NONB |
| 11/04/19 | Barreiro, Christina | Calls with expert re expert disclosures. | 0.70 | 623.00 | NONB |
| 11/04/19 | Lloyd, T | Review of documents/materials for Tubbs litigation at request of J. Hagood. | 5.00 | 2,075.00 | NONB |
| 11/04/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 10.40 | 5,876.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 4.20 | 2,373.00 | NONB |
| 11/04/19 | Hernandez, Damaris | Attention to reviewing outline and documents for deposition prep. | 5.40 | 7,290.00 | NONB |
| 11/04/19 | Dobson, B | Attention to preparing deposition materials for J. North in advance of shipment to San Francisco. | 1.60 | 536.00 | NONB |
| 11/04/19 | Denning, Nathan | Attention to discovery responses. | 0.50 | 480.00 | NONB |
| 11/04/19 | Denning, Nathan | Attention to evidence testing. | 0.60 | 576.00 | NONB |
| 11/04/19 | Denning, Nathan | Status update call with the client. | 0.80 | 768.00 | NONB |
| 11/04/19 | Madgavkar, Mika | Call with expert and M. Wong. | 0.50 | 375.00 | NONB |
| 11/04/19 | Denning, Nathan | Correspondence regarding deposition scheduling. | 0.70 | 672.00 | NONB |
| 11/04/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 1.30 | 975.00 | NONB |
| 11/04/19 | Barreiro, Christina | Analysis of deposition transcript of eyewitness. | 0.30 | 267.00 | NONB |
| 11/04/19 | Barreiro, Christina | Attention to preparing materials and outline for deposition of third party witness. | 2.40 | 2,136.00 | NONB |
| 11/04/19 | Madgavkar, Mika | Call with expert regarding disclosure. | 0.30 | 225.00 | NONB |
| 11/04/19 | Robertson, Caleb | Review request for information relating to Kincade from Judge Alsup and communicate with Kincade Associates team regarding the same. | 0.10 | 75.00 | NONB |
| 11/04/19 | Lewandowski, Joan | Attention to reviewing and organizing correspondence per C. Robertson. | 0.20 | 62.00 | NONB |
| 11/04/19 | Lewandowski, Joan | Attention to retrieving requested document from PG&E SharePoint per A. Kempf. | 0.10 | 31.00 | NONB |
| 11/04/19 | Cogur, Husniye | Attention to updating fire chronology chart per B. Wylly. | 5.00 | 1,450.00 | NONB |
| 11/05/19 | Lawoyin, Feyi | Attend interview of PG&E personnel with T. Cameron, F. Ng in connection with privileged confidential internal investigation. | 1.40 | 1,050.00 | NONB |
| 11/05/19 | Lawoyin, Feyi | Draft email re: status of privileged confidential internal investigation. | 0.60 | 450.00 | NONB |
| 11/05/19 | Lawoyin, Feyi | Review information in connection with privileged confidential internal investigation. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Scanzillo, Stephanie | Attention to confirming accuracy of contact information for transmission line investigation memo, per K. O'Koniewski. | 0.40 | 124.00 | NONB |
| 11/05/19 | Lawoyin, Feyi | Call with client representative re: privileged confidential internal investigation. | 0.20 | 150.00 | NONB |
| 11/05/19 | Lawoyin, Feyi | Call with F. Ng and client representative re: privileged confidential internal investigation. | 0.40 | 300.00 | NONB |
| 11/05/19 | O'Koniewski, Katherine | Draft transmission line investigation interview memo. | 3.60 | 3,024.00 | NONB |
| 11/05/19 | O'Koniewski, Katherine | Identify transmission line investigation action items. | 0.20 | 168.00 | NONB |
| 11/05/19 | Bodner, Sara | Revise transmission line investigation interview memos. | 0.40 | 300.00 | NONB |
| 11/05/19 | O'Koniewski, Katherine | Correspondence with S. Bodner regarding transmission line interview memoranda. | 0.20 | 168.00 | NONB |
| 11/05/19 | Bodner, Sara | Revise and circulate summary of transmission line investigation interview. | 0.60 | 450.00 | NONB |
| 11/05/19 | Bodner, Sara | Prepare and circulate summary email of meeting for transmission line investigation. | 0.60 | 450.00 | NONB |
| 11/05/19 | Lawoyin, Feyi | Debrief with T. Cameron and F. Ng after call with client representative re: privileged confidential internal investigation. | 0.20 | 150.00 | NONB |
| 11/05/19 | Loeser, Charles | Attention to preparing investigative report for transmission line investigation. | 2.60 | 2,314.00 | NONB |
| 11/05/19 | O'Koniewski, Katherine | Correspondence regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 11/05/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.50 | 282.50 | NONB |
| 11/05/19 | Robertson, Caleb | Call with L. Harding (MTO) to discuss outstanding productions to the Butte County DA. | 0.60 | 450.00 | NONB |
| 11/05/19 | Weiss, Alex | Attention to Butte DA document productions. | 0.80 | 672.00 | NONB |
| 11/05/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Madgavkar, Mika | Call with expert regarding case strategy. | 0.20 | 150.00 | NONB |
| 11/05/19 | Winograd, Max | Prep for deposition of preference plaintiffs. | 4.10 | 3,649.00 | NONB |
| 11/05/19 | Grossbard, Lillian S. | Meet with M. Wong, W. LaRosa re Tubbs PMQ deposition. | 0.40 | 408.00 | NONB |
| 11/05/19 | Cole, Lauren | Attend Federal Monitor interview with PG&E employee. | 1.50 | 1,125.00 | NONB |
| 11/05/19 | Winograd, Max | Attention to retention of damages experts. | 0.60 | 534.00 | NONB |
| 11/05/19 | LaRosa, William | Draft preparation materials for the deposition of PG&E employee. | 4.80 | 2,856.00 | NONB |
| 11/05/19 | Madgavkar, Mika | Discussion with M. Wong and K. Docherty regarding experts. | 0.50 | 375.00 | NONB |
| 11/05/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 9.00 | 3,735.00 | NONB |
| 11/05/19 | LaRosa, William | Attention to PMQ for the Calistoga 1101. | 2.40 | 1,428.00 | NONB |
| 11/05/19 | Winograd, Max | Attention to CMC statement. | 0.40 | 356.00 | NONB |
| 11/05/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 5.10 | 3,825.00 | NONB |
| 11/05/19 | Winograd, Max | Prep for PG&E employee deposition. | 5.50 | 4,895.00 | NONB |
| 11/05/19 | Winograd, Max | Call with T. Cameron, P. Barbur and others re plaintiff depositions. | 0.40 | 356.00 | NONB |
| 11/05/19 | Khalil, Sherif | Attention to analyzing documents including preparing searches for deposition witness preparation as requested by J. Hagood. | 10.40 | 4,316.00 | NONB |
| 11/05/19 | Sukiennik, Brittany L. | Attention to emails re discovery requests and proposed response to plaintiffs. | 0.40 | 384.00 | NONB |
| 11/05/19 | Docherty, Kelsie | Incorporating edits into trial presentation materials. | 2.90 | 2,726.00 | NONB |
| 11/05/19 | Docherty, Kelsie | Correspondence with E. Meyer and N. Denning regarding customer pole excavation. | 0.20 | 188.00 | NONB |
| 11/05/19 | Wong, Marco | Coordination with plaintiffs regarding discovery conference. | 0.50 | 427.50 | NONB |
| 11/05/19 | Docherty, Kelsie | Met with E. Chesler regarding hearing. | 0.10 | 94.00 | NONB |
| 11/05/19 | Docherty, Kelsie | Call with opposing counsel regarding destructive testing and meeting with M. Wong and E. Meyer thereafter. | 0.90 | 846.00 | NONB |
| 11/05/19 | Docherty, Kelsie | Preparing CMC statement. | 5.90 | 5,546.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Docherty, Kelsie | Met with M. Madgavkar regarding deposition schedule. | 0.20 | 188.00 | NONB |
| 11/05/19 | Kozycz, Monica D. | Attention to Tubbs plaintiff discovery. | 3.50 | 2,940.00 | NONB |
| 11/05/19 | Wong, Marco | Edit list of evidence to be inspected and finalize. | 0.60 | 513.00 | NONB |
| 11/05/19 | Wong, Marco | Meeting with L. Grossbard and others regarding deposition of PG&E Employee. | 0.40 | 342.00 | NONB |
| 11/05/19 | Wong, Marco | Coordination with experts regarding testing of evidence. | 0.70 | 598.50 | NONB |
| 11/05/19 | Docherty, Kelsie | Call with D. Hernandez regarding hearing. | 0.30 | 282.00 | NONB |
| 11/05/19 | Docherty, Kelsie | Correspondence with third party witness counsel regarding deposition notice. | 0.20 | 188.00 | NONB |
| 11/05/19 | Docherty, Kelsie | Met with M. Wong regarding witness prep material circulation. | 0.10 | 94.00 | NONB |
| 11/05/19 | Wong, Marco | Review PG&E Employee Fact Deposition outline and provide comments. | 2.70 | 2,308.50 | NONB |
| 11/05/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for responsiveness and privilege, as requested by J. Hagood. | 5.00 | 2,075.00 | NONB |
| 11/05/19 | Wong, Marco | Call with client representative regarding deposition availability. | 0.70 | 598.50 | NONB |
| 11/05/19 | Wong, Marco | Answer M. Winograd's inquiry regarding EC tags. | 0.30 | 256.50 | NONB |
| 11/05/19 | Wong, Marco | Call with client representative and others regarding RFPs. | 0.50 | 427.50 | NONB |
| 11/05/19 | Docherty, Kelsie | Call with N. Denning regarding evidence inspection. | 0.30 | 282.00 | NONB |
| 11/05/19 | Docherty, Kelsie | Correspondence with J. North, K. Orsini, D. Hernandez and M. Madgavkar regarding trial presentation. | 0.70 | 658.00 | NONB |
| 11/05/19 | Wong, Marco | Coordination with R. DiMaggio and K. Docherty regarding team assignments. | 0.50 | 427.50 | NONB |
| 11/05/19 | Wong, Marco | Coordination with E. Myer and others regarding expert disclosure collections. | 0.70 | 598.50 | NONB |
| 11/05/19 | Wong, Marco | Calls with M. Madgavkar and experts regarding analysis. | 1.20 | 1,026.00 | NONB |
| 11/05/19 | Wong, Marco | Meet and confer with plaintiffs regarding evidence inspection and testing, and follow-up tasks thereafter. | 2.10 | 1,795.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Bodner, Sara | Review data and correspond with M. Winograd regarding deposition. | 0.60 | 450.00 | NONB |
| 11/05/19 | Bodner, Sara | Update and re-circulate document review protocol for PMQ deposition. | 0.20 | 150.00 | NONB |
| 11/05/19 | Bodner, Sara | Review documents and correspond with A. Weiss regarding related production. | 1.40 | 1,050.00 | NONB |
| 11/05/19 | Bodner, Sara | Draft language for joint CMC statement. | 0.30 | 225.00 | NONB |
| 11/05/19 | Bell V, Jim | Prepare and upload Tubbs preference plaintiff claims data to an FTP for local counsel review per M. Winograd. | 1.30 | 403.00 | NONB |
| 11/05/19 | Bodner, Sara | Correspondence with M. Jamison regarding wildfire risk presentation. | 0.20 | 150.00 | NONB |
| 11/05/19 | Bell V, Jim | Locate an as-filed Joint Discovery Statement per C. Barreiro. | 1.60 | 496.00 | NONB |
| 11/05/19 | Bodner, Sara | Attention to telematics PMQ deposition preparation. | 0.70 | 525.00 | NONB |
| 11/05/19 | Bodner, Sara | Correspondence with C. Robertson and D. Nickles regarding expert communications. | 0.10 | 75.00 | NONB |
| 11/05/19 | Lewandowski, Joan | Attention to reviewing and analyzing information related to preference Plaintiffs and indispensable parties. | 3.30 | 1,023.00 | NONB |
| 11/05/19 | Bell V, Jim | Locate examples of production letters in which Defendants' produced responses to requests for production per A. Tilden. | 0.70 | 217.00 | NONB |
| 11/05/19 | Bodner, Sara | Call with client representative regarding PMQ deposition notice. | 0.20 | 150.00 | NONB |
| 11/05/19 | Bell V, Jim | Pull the native versions of documents produced in the bankruptcy proceedings. | 1.40 | 434.00 | NONB |
| 11/05/19 | Bodner, Sara | Correspondence with L. Grossbard regarding PMQ deposition. | 0.30 | 225.00 | NONB |
| 11/05/19 | Bodner, Sara | Correspondence with client representative regarding deposition logistics. | 0.20 | 150.00 | NONB |
| 11/05/19 | Bell V, Jim | Run searches across previous Case Management Conference transcripts for key words per C. Barreiro. | 2.20 | 682.00 | NONB |
| 11/05/19 | Bell V, Jim | Locate claims data of Tubbs preference plaintiffs from various sources per M. Winograd. | 4.60 | 1,426.00 | NONB |
| 11/05/19 | Bodner, Sara | Attention to review of documents for discovery conference and related correspondence with A. Weiss and K. Docherty. | 2.30 | 1,725.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Bodner, Sara | Review and comment on meet and confer letters. | 0.20 | 150.00 | NONB |
| 11/05/19 | Bodner, Sara | Review documents for PMQ deposition. | 1.50 | 1,125.00 | NONB |
| 11/05/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 10.20 | 4,233.00 | NONB |
| 11/05/19 | O'Neill, Rebecca | Attention to excerpting deposition transcripts and compiling into binder, as per E. Myer. | 4.40 | 1,276.00 | NONB |
| 11/05/19 | O'Neill, Rebecca | Attention to saving correspondence with experts. | 1.50 | 435.00 | NONB |
| 11/05/19 | O'Neill, Rebecca | Attention to sending deposition transcripts and exhibits to experts via FTPs, as per C. Barreiro. | 1.30 | 377.00 | NONB |
| 11/05/19 | Zhen, Charlie | Attention to coordinating production upload to Relativity per C. Barreiro (0.6); Attention to preparing deposition materials per C. Barreiro (1.1); Attention to compiling claim report data per M. Winograd (1.3); Attention to compiling and organizing produced images per S. Bodner (1.1); Attention to preparing FTP of deposition materials per C. Barreiro (0.3); Attention to pulling PG&E employee information per E. Myer, M. Winograd, and M. Wong (0.7); Attention to preparing coils of transcripts per M. Madgavkar (0.4); Attention to updating CAL FIRE production tracker per N. Denning (0.8); Attention to updating CAL FIRE production tracker per N. Denning (0.8); Attention to saving expert correspondence per C. Barreiro (0.5); Attention to creating and compiling transcripts excerpts of key words per E. Myer (2.3). | 9.90 | 2,871.00 | NONB |
| 11/05/19 | O'Neill, Rebecca | Attention to research on opposing counsel, as per S. Saraiya. | 1.10 | 319.00 | NONB |
| 11/05/19 | O'Neill, Rebecca | Attention to compiling contracts, resumes, and CVs of experts, as per E. Myer. | 2.50 | 725.00 | NONB |
| 11/05/19 | Myer, Edgar | Attention to evidence inspection. | 3.90 | 2,925.00 | NONB |
| 11/05/19 | Holt, Jay | Attention to review of data in connection with investigation of Tubbs fire for R. DiMaggio. | 10.10 | 4,191.50 | NONB |
| 11/05/19 | Scanzillo, Stephanie | Attention to compiling and indexing request for production materials, per S. Topol. | 7.10 | 2,201.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/05/19 | Rim, Dianne | Review documents and prepare a chronology of documents in connection with deposition preparation per R. DiMaggio. | 9.20 | 3,818.00 | NONB |
| 11/05/19 | Myer, Edgar | Attention to expert retention. | 1.20 | 900.00 | NONB |
| 11/05/19 | Myer, Edgar | Attention to expert disclosures. | 1.40 | 1,050.00 | NONB |
| 11/05/19 | Myer, Edgar | Prep and follow up from Meet and Confer about evidence inspection - Anamet. | 2.60 | 1,950.00 | NONB |
| 11/05/19 | Myer, Edgar | Reviewing documents for deposition. | 0.70 | 525.00 | NONB |
| 11/05/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 8.50 | 3,527.50 | NONB |
| 11/05/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 11/05/19 | Tilden, Allison | Reviewing deposition materials and preparing deposition witness. | 13.10 | 11,004.00 | NONB |
| 11/05/19 | Campbell, Shanique | Meet with experts regarding evidence testing. | 0.70 | 416.50 | NONB |
| 11/05/19 | Campbell, Shanique | Attention to matters related to evidence testing. | 3.50 | 2,082.50 | NONB |
| 11/05/19 | Campbell, Shanique | Review evidence inspection protocol and evidence log. | 1.00 | 595.00 | NONB |
| 11/05/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio's instructions. | 9.30 | 3,859.50 | NONB |
| 11/05/19 | Campbell, Shanique | Attend experts' evidence inspections at Exponent. | 7.00 | 4,165.00 | NONB |
| 11/05/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 9.80 | 4,067.00 | NONB |
| 11/05/19 | Saraiya, Swara | Attended meeting regarding production strategy for Plaintiffs' requests for production. | 0.40 | 238.00 | NONB |
| 11/05/19 | Saraiya, Swara | Deposition preparation for upcoming defensive depositions. | 5.10 | 3,034.50 | NONB |
| 11/05/19 | Saraiya, Swara | Create/compile reference materials for Upcoming Deposition. | 0.20 | 119.00 | NONB |
| 11/05/19 | Saraiya, Swara | Correspondence with K. Docherty, M. Wong regarding responses and objections to upcoming depositions. | 0.20 | 119.00 | NONB |
| 11/05/19 | Dryer, Jane | Review documents for relevance to deposition preparation as requested by R. DiMaggio. | 1.30 | 539.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Bodner, Sara | Correspondence with client representative regarding GPS data. | 0.20 | 150.00 | NONB |
| 11/05/19 | Bodner, Sara | Correspondence with K. Orsini regarding Tubbs fact witness deposition. | 0.10 | 75.00 | NONB |
| 11/05/19 | Bodner, Sara | Draft email to D. Hernandez regarding telematics PMQ deposition. | 0.80 | 600.00 | NONB |
| 11/05/19 | Driscoll, Kathleen | Attention to preparing materials in anticipation of hearing per K. Docherty. | 0.70 | 217.00 | NONB |
| 11/05/19 | Driscoll, Kathleen | Attention to compiling list of preference plaintiffs and associated counsel per K. Docherty. | 2.00 | 620.00 | NONB |
| 11/05/19 | Saraiya, Swara | Deposition prep for upcoming defensive depositions. | 1.10 | 654.50 | NONB |
| 11/05/19 | Saraiya, Swara | Correspondence with D. Hernandez, M. Wong regarding documents collected and/or produced for upcoming depositions. Review of documents/materials for upcoming depositions. | 1.40 | 833.00 | NONB |
| 11/05/19 | Saraiya, Swara | Draft summary of deposition for team and client. | 1.10 | 654.50 | NONB |
| 11/05/19 | Saraiya, Swara | Review deposition transcript. | 0.40 | 238.00 | NONB |
| 11/05/19 | Driscoll, Kathleen | Attention to compiling deposition transcripts for further review per E. Myer. | 9.00 | 2,790.00 | NONB |
| 11/05/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 11/05/19 | Hernandez, Damaris | Attention to call with K. Docherty regarding hearing. | 0.30 | 405.00 | NONB |
| 11/05/19 | Hernandez, Damaris | Attention to reviewing deposition prep outline. | 1.20 | 1,620.00 | NONB |
| 11/05/19 | Barreiro, Christina | Review and analysis of summary of deposition of third party witness. | 0.40 | 356.00 | NONB |
| 11/05/19 | Orsini, K J | Reviewed/revised cmc materials (0.7); Attention to discovery strategy (0.6). | 1.30 | 1,950.00 | NONB |
| 11/05/19 | Hernandez, Damaris | Review plaintiffs' draft of joint CMC statement and revising PG&E's portion of the statement. | 3.30 | 4,455.00 | NONB |
| 11/05/19 | Barreiro, Christina | Analysis of deposition transcript related to plaintiffs' damages. | 0.80 | 712.00 | NONB |
| 11/05/19 | Barreiro, Christina | Call with expert re status of expert disclosure. | 0.60 | 534.00 | NONB |
| 11/05/19 | North, J A | Attention to email from MTO regarding draft protective order. | 0.30 | 450.00 | NONB |
| 11/05/19 | Cole, Lauren | Deposition prep re: vegetation management. | 1.10 | 825.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/05/19 | North, J A | Review of documents/materials for deposition. | 1.00 | 1,500.00 | NONB |
| 11/05/19 | Dobson, B | Correspondence with J. North and K. Driscoll re: deposition materials. | 0.70 | 234.50 | NONB |
| 11/05/19 | Madgavkar, Mika | Revise trial presentation materials. | 2.90 | 2,175.00 | NONB |
| 11/05/19 | Reents, Scott | Attention to Tubbs discovery, including various correspondence and preparation of CMC statement. | 3.30 | 3,217.50 | NONB |
| 11/05/19 | North, J A | Review of documents/materials for deposition prep. | 1.00 | 1,500.00 | NONB |
| 11/05/19 | Grossbard, Lillian S. | Emails with E. Myer, A. Tilden re Tubbs expert disclosures. | 0.10 | 102.00 | NONB |
| 11/05/19 | DiMaggio, R | Run custodial and noncustodial searches to help create review batchsets as per M. Wong's instructions. | 2.60 | 1,469.00 | NONB |
| 11/05/19 | Hernandez, Damaris | Attention to emails regarding discovery related emails (depositions, documents). | 0.60 | 810.00 | NONB |
| 11/05/19 | Hernandez, Damaris | Attention to emails regarding expert disclosure strategy. | 0.30 | 405.00 | NONB |
| 11/05/19 | Hernandez, Damaris | Attention to deposition prep. | 5.50 | 7,425.00 | NONB |
| 11/05/19 | Reents, Scott | Telephone call with client re: Tubbs discovery. | 0.50 | 487.50 | NONB |
| 11/05/19 | North, J A | Attention to email from Tubbs team regarding expert disclosures. | 0.30 | 450.00 | NONB |
| 11/05/19 | Lloyd, T | Review of documents/materials for Tubbs litigation at request of J. Hagood. | 5.70 | 2,365.50 | NONB |
| 11/05/19 | DiMaggio, R | Email correspondence with associates summarizing outstanding depositions and next steps as per M. Wong's instructions. | 1.20 | 678.00 | NONB |
| 11/05/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 8.40 | 4,746.00 | NONB |
| 11/05/19 | North, J A | Attention to email from MTO regarding CMC. | 0.90 | 1,350.00 | NONB |
| 11/05/19 | North, J A | Preparation for deposition. | 8.00 | 12,000.00 | NONB |
| 11/05/19 | Barreiro, Christina | Drafting template for expert disclosures. | 3.30 | 2,937.00 | NONB |
| 11/05/19 | Barreiro, Christina | Research re CMC statement. | 0.80 | 712.00 | NONB |
| 11/05/19 | Grossbard, Lillian S. | Emails with E. Myer re expert retention. | 0.10 | 102.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/05/19 | Madgavkar, Mika | Gather materials for expert. | 0.50 | 375.00 | NONB |
| 11/05/19 | Madgavkar, Mika | Call with M. Wong and experts and discussion thereafter. | 1.00 | 750.00 | NONB |
| 11/05/19 | DiMaggio, R | Report review results to associates and handle follow up review as per L. Cole's, A. Tilden's and S. Bodner's instructions. | 2.00 | 1,130.00 | NONB |
| 11/05/19 | Sreniawski, A | Review documents for deposition preparation. | 8.80 | 3,652.00 | NONB |
| 11/05/19 | North, J A | Attention to email regarding discovery of plaintiffs. | 0.60 | 900.00 | NONB |
| 11/05/19 | Crandall, D | Attention to issues concerning trial logistics. | 2.00 | 670.00 | NONB |
| 11/05/19 | Chesler, E R | Attention to Tubbs deposition transcripts. | 1.50 | 2,250.00 | NONB |
| 11/05/19 | Weiss, Alex | Correspondence with N. Denning, K. Docherty and others re: CMC statement. | 2.60 | 2,184.00 | NONB |
| 11/05/19 | Grossbard, Lillian S. | Call with M. Winograd re depositions. | 0.20 | 204.00 | NONB |
| 11/05/19 | Grossbard, Lillian S. | Meet with P. Barbur, M. Winograd, B. Sukiennik, T. Cameron re affirmative depositions. | 0.60 | 612.00 | NONB |
| 11/05/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 4.90 | 2,768.50 | NONB |
| 11/05/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 0.30 | 225.00 | NONB |
| 11/05/19 | Denning, Nathan | Attention to proposed protective order. | 0.40 | 384.00 | NONB |
| 11/05/19 | Madgavkar, Mika | Call with S. Saraiya regarding R&Os. | 0.10 | 75.00 | NONB |
| 11/05/19 | Grossbard, Lillian S. | Review Tubbs key topics materials. | 0.50 | 510.00 | NONB |
| 11/05/19 | Barreiro, Christina | Attention to preparation for deposition of PMQ witness re Calistoga 1101. | 0.50 | 445.00 | NONB |
| 11/05/19 | Denning, Nathan | Attention to deposition scheduling. | 0.30 | 288.00 | NONB |
| 11/05/19 | Barreiro, Christina | Attention to preparing materials and outline for deposition of third party witness. | 0.60 | 534.00 | NONB |
| 11/05/19 | Denning, Nathan | Attention to discovery responses. | 1.10 | 1,056.00 | NONB |
| 11/05/19 | Denning, Nathan | Attention to draft CMC statement. | 0.40 | 384.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Barreiro, Christina | Attention to email correspondence re expert disclosures. | 1.50 | 1,335.00 | NONB |
| 11/05/19 | Denning, Nathan | Attention to evidence inspection. | 0.50 | 480.00 | NONB |
| 11/05/19 | Lewandowski, Joan | Attention to reviewing and organizing documents regarding investigation. | 0.80 | 248.00 | NONB |
| 11/05/19 | Valladares, Melissa | Correspondence regarding experts. | 2.00 | 1,710.00 | NONB |
| 11/05/19 | Cogur, Husniye | Attention to updating fire chronology per B. Wylly. | 3.50 | 1,015.00 | NONB |
| 11/06/19 | O'Koniewski, Katherine | Correspondence with S. Bodner to discuss transmission line investigation. | 0.20 | 168.00 | NONB |
| 11/06/19 | Bodner, Sara | Correspondence with client representative regarding transmission line investigation inquiry. | 0.20 | 150.00 | NONB |
| 11/06/19 | Bodner, Sara | Call with K. O'Koniewski and client representative regarding transmission line investigation. | 0.80 | 600.00 | NONB |
| 11/06/19 | O'Koniewski, Katherine | Preparation for call with client representative to discuss transmission line follow up questions. | 0.20 | 168.00 | NONB |
| 11/06/19 | Bodner, Sara | Correspondence with K. O'Koniewski regarding transmission line investigation. | 0.20 | 150.00 | NONB |
| 11/06/19 | Grossbard, Lillian S. | Review/comment on draft Federal Monitor responses (.3); Correspondence with PG&E representative regarding draft Federal Monitor responses (.1). | 0.40 | 408.00 | NONB |
| 11/06/19 | Bodner, Sara | Prepare questions for call with client representative regarding transmission line investigation. | 0.80 | 600.00 | NONB |
| 11/06/19 | Bodner, Sara | Call with C. Loeser and others regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 11/06/19 | O'Koniewski, Katherine | Call with C. Loeser and S. Bodner to discuss transmission line investigation. | 0.40 | 336.00 | NONB |
| 11/06/19 | Loeser, Charles | Call with PG&E counsel regarding internal investigation. | 0.20 | 178.00 | NONB |
| 11/06/19 | Loeser, Charles | Call with K. O'Koniewski and S. Bodner regarding transmission line investigation. | 0.40 | 356.00 | NONB |
| 11/06/19 | Loeser, Charles | Attention to preparing investigative report for transmission line investigation. | 2.40 | 2,136.00 | NONB |
| 11/06/19 | O'Koniewski, Katherine | Call with client representative and S. Bodner to discuss transmission line investigation. | 0.80 | 672.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/06/19 | Sukiennik, Brittany L. | Drafted board update re Judge Alsup's Order. | 0.20 | 192.00 | NONB |
| 11/06/19 | Robertson, Caleb | Attention to ESI review for materials responsive to Butte County DA requests and communication with A. Weiss (CSM) and M. Wheeler (CSM) regarding the same. | 0.60 | 450.00 | NONB |
| 11/06/19 | Weiss, Alex | Attention to Butte DA document productions. | 1.50 | 1,260.00 | NONB |
| 11/06/19 | Wheeler, Marisa | Run searches to determine review universe including managing work flow of review of documents for production to Butte County DA per instructions of A. Weiss. | 2.10 | 1,186.50 | NONB |
| 11/06/19 | LaRosa, William | Draft preparation materials for the deposition of PG&E employee. | 4.80 | 2,856.00 | NONB |
| 11/06/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for responsiveness and privilege, as requested by J. Hagood. | 4.00 | 1,660.00 | NONB |
| 11/06/19 | Docherty, Kelsie | Correspondence with S. Schirle, E. Collier and K. Lack regarding trial presentation. | 0.20 | 188.00 | NONB |
| 11/06/19 | Campbell, Shanique | Draft email to K. Docherty re: replacement of Fuse 773. | 0.30 | 178.50 | NONB |
| 11/06/19 | Docherty, Kelsie | Correspondence with opposing counsel regarding CMC filing. | 0.30 | 282.00 | NONB |
| 11/06/19 | Docherty, Kelsie | Editing CMC statement and circulating to Plaintiffs. | 2.60 | 2,444.00 | NONB |
| 11/06/19 | Grossbard, Lillian S. | Email S. Bodner re PMQ prep documents. | 0.10 | 102.00 | NONB |
| 11/06/19 | Docherty, Kelsie | Editing trial presentation materials. | 6.20 | 5,828.00 | NONB |
| 11/06/19 | Cole, Lauren | Meeting with K. Docherty, M. Madgavkar and S. Bodner re: trial presentation. | 0.50 | 375.00 | NONB |
| 11/06/19 | Docherty, Kelsie | Correspondence with M. Madgavkar regarding trial presentation materials. | 0.30 | 282.00 | NONB |
| 11/06/19 | Dobson, B | Attention to Westlaw Case notebook in advance of trial. | 1.70 | 569.50 | NONB |
| 11/06/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 2.00 | 830.00 | NONB |
| 11/06/19 | LaRosa, William | Draft talking points for D. Hernandez for discovery meet and confer. | 3.10 | 1,844.50 | NONB |
| 11/06/19 | LaRosa, William | Revise expert disclosures for origin and cause experts. | 0.50 | 297.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | Winograd, Max | Attention to update on completeness of fact discovery. | 0.30 | 267.00 | NONB |
| 11/06/19 | Grossbard, Lillian S. | Call with co-counsel re experts. | 0.30 | 306.00 | NONB |
| 11/06/19 | Winograd, Max | Preparation for plaintiff depositions. | 4.70 | 4,183.00 | NONB |
| 11/06/19 | LaRosa, William | Phone call with PG&E employee to discuss deposition. | 0.60 | 357.00 | NONB |
| 11/06/19 | Grossbard, Lillian S. | Review talking points for Tubbs exercise (.3); Correspondence with K. Docherty regarding talking points for Tubbs exercise (.2). | 0.50 | 510.00 | NONB |
| 11/06/19 | Winograd, Max | Plaintiff discovery requests after deposition. | 0.40 | 356.00 | NONB |
| 11/06/19 | Winograd, Max | PG&E employee deposition. | 5.50 | 4,895.00 | NONB |
| 11/06/19 | Wong, Marco | Meeting with S. Saraiya regarding deposition outline. | 0.50 | 427.50 | NONB |
| 11/06/19 | Wong, Marco | Call with client representative and others regarding RFPs, and coordination with J. Madsen (Celerity) regarding the same. | 0.90 | 769.50 | NONB |
| 11/06/19 | Khalil, Sherif | Attention to analyzing documents including preparing searches for deposition witness preparation as requested by J. Hagood. | 9.30 | 3,859.50 | NONB |
| 11/06/19 | Docherty, Kelsie | Correspondence with K. Kaplan regarding CMC filing. | 0.20 | 188.00 | NONB |
| 11/06/19 | Kozycz, Monica D. | Attention to Tubbs plaintiff discovery. | 2.00 | 1,680.00 | NONB |
| 11/06/19 | Wong, Marco | Coordination with R. DiMaggio and others regarding deposition protocol. | 0.40 | 342.00 | NONB |
| 11/06/19 | Docherty, Kelsie | Editing CMC talking points. | 1.30 | 1,222.00 | NONB |
| 11/06/19 | Sukiennik, Brittany L. | Attention to emails re scheduling and call with M. Winograd re same (.7); Call with co-counsel re status and depositions (.6); Attention to emails re questions raised during depositions re various issues (.4). | 1.70 | 1,632.00 | NONB |
| 11/06/19 | Severini, Roberto | Attention to the creation of deposition storage workspace for attorney and paralegal deposition review at the request of B. Dobson. | 0.50 | 180.00 | NONB |
| 11/06/19 | Kibria, Somaiya | Review of employment history related to fact witness deposition preparation as per M. Winograd. | 0.80 | 268.00 | NONB |
| 11/06/19 | Wong, Marco | Call with experts regarding case strategy. | 2.40 | 2,052.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | Wong, Marco | Review, edit and respond to metallurgical investigation email from plaintiffs. | 0.50 | 427.50 | NONB |
| 11/06/19 | Wong, Marco | Coordination with plaintiffs and others regarding evidence inspection and testing. | 1.60 | 1,368.00 | NONB |
| 11/06/19 | Wong, Marco | Review deposition outline for PG&E Fact Witness and provide additional comments. | 1.50 | 1,282.50 | NONB |
| 11/06/19 | Wong, Marco | Edit and finalize expert disclosure write-ups, and meetings with E. Myer and M. Madgavkar regarding the same. | 0.90 | 769.50 | NONB |
| 11/06/19 | Lewandowski, Joan | Attention to reviewing and analyzing information and documents related to preference Plaintiffs and indispensable parties. | 11.10 | 3,441.00 | NONB |
| 11/06/19 | Bodner, Sara | Meeting with K. Docherty and others regarding trial presentation materials. | 0.60 | 450.00 | NONB |
| 11/06/19 | Bodner, Sara | Correspondence with D. Hernandez regarding PMQ deposition. | 0.20 | 150.00 | NONB |
| 11/06/19 | Bodner, Sara | Review and comment on draft expert disclosures. | 0.40 | 300.00 | NONB |
| 11/06/19 | Bodner, Sara | Draft document review protocol for deposition. | 0.50 | 375.00 | NONB |
| 11/06/19 | Bell V, Jim | Update indexes of binders prepared for the depositions of two PG&E employees per E. Myer. | 1.60 | 496.00 | NONB |
| 11/06/19 | Bell V, Jim | Locate electrical waveform oscillographic data from a production made to Plaintiffs per W. LaRosa. | 1.90 | 589.00 | NONB |
| 11/06/19 | Bodner, Sara | Call with client representative regarding deposition prep. | 0.10 | 75.00 | NONB |
| 11/06/19 | Bodner, Sara | Draft correspondence to Plaintiffs regarding telematics. | 0.50 | 375.00 | NONB |
| 11/06/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 12.60 | 5,229.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/06/19 | Zhen, Charlie | Attention to preparing coil of deposition transcripts per M. Madgavkar (0.2); Attention to conducting searches for PG&E employee information per S. Saraiya (0.4); Attention to pulling PG&E employee work history data per S. Bodner (0.2); Attention to pulling and distributing deposition videos for attorney review per S. Saraiya and W. LaRosa (1.4); Attention to creating and updating expert availability calendar per M. Wong (1); Attention to compiling expert disclosure materials per C. Barreiro (2.1); Attention to preparing an FTP per S. Saraiya (0.2). | 5.50 | 1,595.00 | NONB |
| 11/06/19 | O'Neill, Rebecca | Attention to creating saved searches and pulling documents from Relativity, as per M. Madgavkar. | 1.90 | 551.00 | NONB |
| 11/06/19 | O'Neill, Rebecca | Attention to compiling expert resumes and CVs, as per M. Madgavkar. | 0.90 | 261.00 | NONB |
| 11/06/19 | O'Neill, Rebecca | Attention to excerpting deposition transcripts for deposition preparation, as per A. Tilden. | 3.00 | 870.00 | NONB |
| 11/06/19 | O'Neill, Rebecca | Attention to running searches through PG&E employee deposition transcript exhibits for deposition preparation, as per A. Tilden. | 2.90 | 841.00 | NONB |
| 11/06/19 | Myer, Edgar | Attention to expert disclosures. | 0.50 | 375.00 | NONB |
| 11/06/19 | Myer, Edgar | Reviewing documents for deposition. | 2.50 | 1,875.00 | NONB |
| 11/06/19 | Myer, Edgar | Attention to evidence inspection. | 4.40 | 3,300.00 | NONB |
| 11/06/19 | Myer, Edgar | Attention to retention of experts. | 1.20 | 900.00 | NONB |
| 11/06/19 | Myer, Edgar | Fourth Sector Group - update. | 0.20 | 150.00 | NONB |
| 11/06/19 | Myer, Edgar | Attention to evidence inspection at Bennett Lane. | 2.80 | 2,100.00 | NONB |
| 11/06/19 | Holt, Jay | Attention to review of data in connection with investigation of Tubbs fire for R. DiMaggio. | 2.50 | 1,037.50 | NONB |
| 11/06/19 | Scanzillo, Stephanie | Attention to compiling vegetation management materials for attorney review, per M. Madgavkar. | 0.90 | 279.00 | NONB |
| 11/06/19 | Scanzillo, Stephanie | Attention to compiling produced documents tracker, per S. Topol. | 1.60 | 496.00 | NONB |
| 11/06/19 | Scanzillo, Stephanie | Attention to quality checking production index, per S. Topol. | 1.20 | 372.00 | NONB |
| 11/06/19 | Rim, Dianne | Review documents and prepare a chronology of documents in connection with deposition preparation per R. DiMaggio. | 10.50 | 4,357.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | Myer, Edgar | Call with expert about evidence inspection. | 0.30 | 225.00 | NONB |
| 11/06/19 | Myer, Edgar | Call with expert about electrical engineering. | 1.00 | 750.00 | NONB |
| 11/06/19 | Myer, Edgar | Call with deponent ahead of deposition. | 0.40 | 300.00 | NONB |
| 11/06/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 11/06/19 | Tilden, Allison | Attending VPM deposition. | 5.70 | 4,788.00 | NONB |
| 11/06/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio's instructions. | 4.00 | 1,660.00 | NONB |
| 11/06/19 | Driscoll, Kathleen | Attention to preparing materials in anticipation of hearing per K. Docherty. | 3.00 | 930.00 | NONB |
| 11/06/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 11/06/19 | Tilden, Allison | Reviewing materials for deposition prep. | 1.90 | 1,596.00 | NONB |
| 11/06/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 11.70 | 4,855.50 | NONB |
| 11/06/19 | Tilden, Allison | Dinner with J. North, client and co-counsel re: deposition strategy. | 1.90 | 1,596.00 | NONB |
| 11/06/19 | Campbell, Shanique | Draft summary of evidence inspections and email to M. Wong and E. Myer. | 1.10 | 654.50 | NONB |
| 11/06/19 | Campbell, Shanique | Review documents and correspondence regarding replaced and discarded fuses. | 1.30 | 773.50 | NONB |
| 11/06/19 | Tilden, Allison | Attention to discovery disputes. | 1.10 | 924.00 | NONB |
| 11/06/19 | Campbell, Shanique | Meet with expert regarding samples for evidence inspection. | 0.90 | 535.50 | NONB |
| 11/06/19 | Campbell, Shanique | Attend experts' inspection of evidence. | 7.10 | 4,224.50 | NONB |
| 11/06/19 | Saraiya, Swara | Meeting regarding discovery production strategy. | 0.40 | 238.00 | NONB |
| 11/06/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 11/06/19 | Bodner, Sara | Review documents for PMQ deposition. | 2.00 | 1,500.00 | NONB |
| 11/06/19 | Bodner, Sara | Prepare for deposition of Tubbs fact witness. | 2.70 | 2,025.00 | NONB |
| 11/06/19 | Bodner, Sara | Draft R&Os for PMQ deposition notice. | 4.80 | 3,600.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/06/19 | Bodner, Sara | Correspond with client representative regarding introductions to PG&E employees. | 0.30 | 225.00 | NONB |
| 11/06/19 | Driscoll, Kathleen | Attention to deposition preparation per S. Saraiya. | 2.50 | 775.00 | NONB |
| 11/06/19 | Driscoll, Kathleen | Attention to revising plaintiff deposition scheduling per M. Winograd. | 0.50 | 155.00 | NONB |
| 11/06/19 | Saraiya, Swara | Revise deposition outline for upcoming defensive deposition. | 3.20 | 1,904.00 | NONB |
| 11/06/19 | Saraiya, Swara | Discussions with M.Wong regarding Upcoming Defensive Depositions. | 0.70 | 416.50 | NONB |
| 11/06/19 | Saraiya, Swara | Revise deposition outline and documents per M. Wong's edits. | 5.10 | 3,034.50 | NONB |
| 11/06/19 | Bodner, Sara | Review trial presentation precedent. | 0.80 | 600.00 | NONB |
| 11/06/19 | Barreiro, Christina | Attention to drafting expert designations and declaration. | 2.30 | 2,047.00 | NONB |
| 11/06/19 | Madgavkar, Mika | Call with expert regarding disclosures. | 0.30 | 225.00 | NONB |
| 11/06/19 | Madgavkar, Mika | Discussion with C. Barreiro regarding deposition. | 0.40 | 300.00 | NONB |
| 11/06/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 3.40 | 2,550.00 | NONB |
| 11/06/19 | Madgavkar, Mika | Meeting with paralegal team regarding ongoing projects. | 0.30 | 225.00 | NONB |
| 11/06/19 | North, J A | Review of documents/materials for deposition. | 2.50 | 3,750.00 | NONB |
| 11/06/19 | North, J A | Attention to emails from Tubbs team regarding expert analysis. | 0.30 | 450.00 | NONB |
| 11/06/19 | North, J A | Defended deposition. | 6.00 | 9,000.00 | NONB |
| 11/06/19 | Cole, Lauren | Calls with expert re: disclosure. | 0.20 | 150.00 | NONB |
| 11/06/19 | Barreiro, Christina | Research re deposition of PMQ witness for Calistoga 1101 circuit. | 0.70 | 623.00 | NONB |
| 11/06/19 | Dobson, B | Attention to expert disclosures, as per C. Barreiro. | 1.90 | 636.50 | NONB |
| 11/06/19 | Madgavkar, Mika | Call with PIs and members of the Camp team about projects for Camp and Tubbs. | 0.60 | 450.00 | NONB |
| 11/06/19 | Reents, Scott | Telephone call with client re: Tubbs discovery. | 0.50 | 487.50 | NONB |
| 11/06/19 | Reents, Scott | Attention to Tubbs discovery, including correspondence with plaintiffs PMQ productions, ad hoc requests. | 6.80 | 6,630.00 | NONB |
| 11/06/19 | Hernandez, Damaris | Attend deposition. | 5.40 | 7,290.00 | NONB |
| 11/06/19 | Barreiro, Christina | Call with experts re status of expert disclosures. | 0.40 | 356.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/06/19 | Barreiro, Christina | Attention to preparation for deposition of third party witness. | 0.90 | 801.00 | NONB |
| 11/06/19 | DiMaggio, R | Report review results to associates and handle follow up review as per L. Cole's, M. Winograd's, A. Tilden's and S. Bodner's instructions. | 2.90 | 1,638.50 | NONB |
| 11/06/19 | DiMaggio, R | Run custodial and noncustodial searches to help create review batchsets as per M. Wong's instructions. | 2.90 | 1,638.50 | NONB |
| 11/06/19 | North, J A | Review of documents/materials for jury materials. | 0.40 | 600.00 | NONB |
| 11/06/19 | North, J A | Review of documents/materials of email regarding discovery relating to damages. | 0.50 | 750.00 | NONB |
| 11/06/19 | Hernandez, Damaris | Review edits to trial presentation materials. | 1.20 | 1,620.00 | NONB |
| 11/06/19 | Hernandez, Damaris | Attention to editing CMC statement. | 1.40 | 1,890.00 | NONB |
| 11/06/19 | Grossbard, Lillian S. | Emails with M. Winograd re potential expert conflict. | 0.10 | 102.00 | NONB |
| 11/06/19 | North, J A | Review of documents/materials of emails concerning draft protective order. | 0.50 | 750.00 | NONB |
| 11/06/19 | North, J A | Attention to email from Tubbs team regarding PMQ's. | 0.40 | 600.00 | NONB |
| 11/06/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 0.90 | 675.00 | NONB |
| 11/06/19 | Cole, Lauren | Meeting with M. Madgavkar and S. Bodner re: trial presentation. | 0.30 | 225.00 | NONB |
| 11/06/19 | Cole, Lauren | Draft trial presentation modules. | 0.40 | 300.00 | NONB |
| 11/06/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 9.50 | 5,367.50 | NONB |
| 11/06/19 | Cole, Lauren | Draft disclosure of expert testimony. | 0.70 | 525.00 | NONB |
| 11/06/19 | Dobson, B | Attention to Preference Plaintiff background research, as per M. Winograd. | 2.90 | 971.50 | NONB |
| 11/06/19 | North, J A | Attend meeting/dinner with G. Gough, S. Schirle, A. Tilden regarding deposition strategy. | 2.00 | 3,000.00 | NONB |
| 11/06/19 | North, J A | Attention to emails from Tubbs team regarding evidence review. | 0.50 | 750.00 | NONB |
| 11/06/19 | Sreniawski, A | Review documents for deposition preparation. | 3.10 | 1,286.50 | NONB |
| 11/06/19 | North, J A | Attention to email from MTO regarding CMC. | 0.40 | 600.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | Lloyd, T | Review of documents/materials for Tubbs litigation at request of J. Hagood. | 10.20 | 4,233.00 | NONB |
| 11/06/19 | Chesler, E R | Attention to fact development for trial. | 1.50 | 2,250.00 | NONB |
| 11/06/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 3.70 | 2,090.50 | NONB |
| 11/06/19 | Hernandez, Damaris | Attention to emails regarding discovery related emails (depositions, documents). | 0.90 | 1,215.00 | NONB |
| 11/06/19 | Grossbard, Lillian S. | Review/comment on PMQ notice (.3); Correspondence with C. Barreiro, W. LaRosa regarding PMQ notice (.2). | 0.50 | 510.00 | NONB |
| 11/06/19 | Barreiro, Christina | Attention to preparing materials and outline for deposition of third party witness. | 2.20 | 1,958.00 | NONB |
| 11/06/19 | Cole, Lauren | Review records related to CMC statement. | 0.50 | 375.00 | NONB |
| 11/06/19 | Madgavkar, Mika | Meeting with K. Docherty, S. Bodner and L. Cole regarding trial presentation. | 0.60 | 450.00 | NONB |
| 11/06/19 | Madgavkar, Mika | Revise trial presentation materials and circulate to partners. | 3.80 | 2,850.00 | NONB |
| 11/06/19 | Denning, Nathan | Correspondence regarding evidence inspections and collection. | 1.60 | 1,536.00 | NONB |
| 11/06/19 | Denning, Nathan | Correspondence regarding deposition scheduling. | 0.50 | 480.00 | NONB |
| 11/06/19 | Barreiro, Christina | Review and analysis of deposition transcript of third party witness. | 3.30 | 2,937.00 | NONB |
| 11/06/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Wong's instructions. | 2.80 | 1,582.00 | NONB |
| 11/06/19 | Beshara, Christopher | Communicate with O. Nasab (CSM) and E. Norris (CSM) and regarding status of Kincade Fire investigation and regulatory requests related thereto. | 0.70 | 658.00 | NONB |
| 11/06/19 | Beshara, Christopher | Draft and research for work product relating to Kincade Fire investigation status. | 6.30 | 5,922.00 | NONB |
| 11/07/19 | Grossbard, Lillian S. | Review/comment on Federal Monitor responses. | 0.40 | 408.00 | NONB |
| 11/07/19 | Lawoyin, Feyi | Meet with client representative re: privileged internal confidential investigation. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | Bodner, Sara | Correspondence with client representatives regarding transmission line investigation. | 0.20 | 150.00 | NONB |
| 11/07/19 | Bodner, Sara | Review and comment on draft investigative report. | 0.40 | 300.00 | NONB |
| 11/07/19 | Bodner, Sara | Call with Monitor regarding transmission line investigation. | 0.60 | 450.00 | NONB |
| 11/07/19 | Lawoyin, Feyi | Call with client representative re: privileged confidential internal investigation. | 0.20 | 150.00 | NONB |
| 11/07/19 | Bodner, Sara | Prepare talking points for call with Monitor. | 1.80 | 1,350.00 | NONB |
| 11/07/19 | Bodner, Sara | Correspondence with client representative regarding documents related to transmission line investigation. | 0.20 | 150.00 | NONB |
| 11/07/19 | Sukiennik, Brittany L. | Call with PG&E re Judge Alsup's November Order. | 0.80 | 768.00 | NONB |
| 11/07/19 | Loeser, Charles | Call with Monitor regarding transmission line investigation. | 0.60 | 534.00 | NONB |
| 11/07/19 | Loeser, Charles | Attention to revising section of investigative report for transmission line investigation. | 0.20 | 178.00 | NONB |
| 11/07/19 | Loeser, Charles | Attention to preparing investigative report for transmission line investigation. | 2.20 | 1,958.00 | NONB |
| 11/07/19 | Loeser, Charles | Review talking points for call with compliance Monitor in transmission line investigation. | 0.20 | 178.00 | NONB |
| 11/07/19 | Orsini, K J | Strategy call with munger. | 0.50 | 750.00 | NONB |
| 11/07/19 | Wheeler, Marisa | Run searches, including reviewing the results for production to Butte County DA per instructions of A. Weiss. | 2.80 | 1,582.00 | NONB |
| 11/07/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.60 | 339.00 | NONB |
| 11/07/19 | Fleming, Margaret | Attend Camp Fire witness preparation session. | 4.40 | 3,300.00 | NONB |
| 11/07/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.70 | 395.50 | NONB |
| 11/07/19 | Dobson, B | Attention to discovery requests chart, as per A. Tilden. | 2.90 | 971.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | LaRosa, William | Attend meet and confer on discovery with Plaintiffs. | 1.50 | 892.50 | NONB |
| 11/07/19 | Docherty, Kelsie | Drafting summary of Tubbs discovery for P. Zumbro. | 0.70 | 658.00 | NONB |
| 11/07/19 | Docherty, Kelsie | Correspondence with M. Wong and E. Meyer regarding evidence testing cost splitting agreement. | 0.50 | 470.00 | NONB |
| 11/07/19 | Docherty, Kelsie | Reviewing Sadler deposition summary. | 0.40 | 376.00 | NONB |
| 11/07/19 | Campbell, Shanique | Emails to M. Wong and E. Myer regarding evidence to be tested. | 0.80 | 476.00 | NONB |
| 11/07/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 8.50 | 3,527.50 | NONB |
| 11/07/19 | Docherty, Kelsie | Editing hearing talking points. | 0.90 | 846.00 | NONB |
| 11/07/19 | Docherty, Kelsie | Editing and circulating meet and confer letter. | 1.90 | 1,786.00 | NONB |
| 11/07/19 | Docherty, Kelsie | Correspondence with deponents' counsel regarding deposition. | 0.30 | 282.00 | NONB |
| 11/07/19 | LaRosa, William | Draft letter to Plaintiffs summarizing agreements from meet and confer. | 4.40 | 2,618.00 | NONB |
| 11/07/19 | LaRosa, William | Meeting with D. Hernandez, K. Docherty and S. Reents re: discovery. | 1.40 | 833.00 | NONB |
| 11/07/19 | LaRosa, William | Phone call with PG&E employee to discuss engineering coordination studies. | 0.60 | 357.00 | NONB |
| 11/07/19 | Winograd, Max | Attention to retention of damages experts. | 1.60 | 1,424.00 | NONB |
| 11/07/19 | Winograd, Max | Attention to damages expert disclosures. | 1.60 | 1,424.00 | NONB |
| 11/07/19 | Winograd, Max | Attention to document retention policies in connection with plaintiff's deposition requests. | 2.40 | 2,136.00 | NONB |
| 11/07/19 | Khalil, Sherif | Attention to analyzing documents including preparing searches for deposition witness preparation as requested by J. Hagood. | 10.40 | 4,316.00 | NONB |
| 11/07/19 | Wong, Marco | Coordination with experts regarding case strategy. | 0.30 | 256.50 | NONB |
| 11/07/19 | Wong, Marco | Coordination with plaintiffs regarding evidence inspection. | 1.20 | 1,026.00 | NONB |
| 11/07/19 | Docherty, Kelsie | Correspondence with E. Chesler and B. Brian regarding complaint. | 0.80 | 752.00 | NONB |
| 11/07/19 | Docherty, Kelsie | Attended meet and confer regarding discovery and meeting with D. Hernandez and others thereafter. | 2.10 | 1,974.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | Docherty, Kelsie | Met with D. Hernandez regarding deposition prep. | 0.90 | 846.00 | NONB |
| 11/07/19 | Kozycz, Monica D. | Attention to Tubbs plaintiffs' discovery. | 2.50 | 2,100.00 | NONB |
| 11/07/19 | Wong, Marco | Coordination with J. Hagood and others regarding deposition review. | 0.30 | 256.50 | NONB |
| 11/07/19 | Wong, Marco | Call with expert regarding case strategy. | 0.70 | 598.50 | NONB |
| 11/07/19 | Docherty, Kelsie | Correspondence with consultant regarding trial presentation. | 1.60 | 1,504.00 | NONB |
| 11/07/19 | Kibria, Somaiya | Attention to expert materials documents coordination and analysis as per C. Barreiro. | 1.70 | 569.50 | NONB |
| 11/07/19 | Goetz, Matthew | Attention to review of documents as part of preparation for witness depositions per R. DiMaggio. | 5.50 | 2,282.50 | NONB |
| 11/07/19 | Kibria, Somaiya | Review, analysis, and organization of deposition preparation materials of fact witnesses as per A. Tilden. | 1.20 | 402.00 | NONB |
| 11/07/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for deposition preparation, as requested by J. Hagood. | 6.80 | 2,822.00 | NONB |
| 11/07/19 | Wong, Marco | Call with client representatives regarding FAS notifications. | 0.40 | 342.00 | NONB |
| 11/07/19 | Docherty, Kelsie | Correspondence with M. Kozycz regarding protective order. | 0.70 | 658.00 | NONB |
| 11/07/19 | Kozycz, Monica D. | Meeting with M. Winograd re: Tubbs plaintiffs depositions. | 0.50 | 420.00 | NONB |
| 11/07/19 | Wong, Marco | Call with client representatives regarding RFP productions. | 0.50 | 427.50 | NONB |
| 11/07/19 | Wong, Marco | Supplement evidence inspection list. | 0.60 | 513.00 | NONB |
| 11/07/19 | Wong, Marco | Coordination with K. Driscoll and others regarding evidence inspection. | 0.50 | 427.50 | NONB |
| 11/07/19 | Lewandowski, Joan | Attention to continuing review and analysis of information and documents related to preference Plaintiffs and indispensable parties and updating summaries of relevant information per M. Kozycz. | 1.70 | 527.00 | NONB |
| 11/07/19 | Bodner, Sara | Attention to Tubbs investigation. | 1.70 | 1,275.00 | NONB |
| 11/07/19 | Bodner, Sara | Prepare deposition outline for PMQ witness. | 2.50 | 1,875.00 | NONB |
| 11/07/19 | Bell V, Jim | Cross reference relevant names with internal plaintiff and litigation trackers per S. Bodner. | 1.90 | 589.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | Bodner, Sara | Correspond with B. Gruenstein regarding call with Monitor. | 0.10 | 75.00 | NONB |
| 11/07/19 | Bodner, Sara | Prepare for Tubbs fact witness deposition. | 2.50 | 1,875.00 | NONB |
| 11/07/19 | Geraci, Katherine | Attention to review of documents for deposition testimony. | 1.50 | 622.50 | NONB |
| 11/07/19 | Bell V, Jim | Download and save documents sent by experts for attorney review per M. Wong. | 1.90 | 589.00 | NONB |
| 11/07/19 | Bodner, Sara | Revise R&Os for PMQ deposition notice. | 3.30 | 2,475.00 | NONB |
| 11/07/19 | Bell V, Jim | Identify local counsel's affiliation per S. Saraiya. | 0.50 | 155.00 | NONB |
| 11/07/19 | Bodner, Sara | Draft response regarding discovery dispute. | 0.30 | 225.00 | NONB |
| 11/07/19 | Berkowitz, Daniel | Attention to Tubbs deposition preparation at direction of R. DiMaggio. | 6.00 | 2,490.00 | NONB |
| 11/07/19 | Bodner, Sara | Correspond with L. Grossbard regarding PMQ deposition. | 0.20 | 150.00 | NONB |
| 11/07/19 | Bell V, Jim | Load expert materials to an FTP for local counsel review per M. Wong. | 1.80 | 558.00 | NONB |
| 11/07/19 | Bell V, Jim | Run searches related to the upcoming depositions of PG&E employees per E. Myer. | 2.10 | 651.00 | NONB |
| 11/07/19 | Bell V, Jim | Locate contact information for two PG&E employees per M. Winograd. | 0.90 | 279.00 | NONB |
| 11/07/19 | Lee, Peter | Attention to analyzing and reviewing documents for PG&E deposition as requested by R. DiMaggio. | 3.90 | 1,618.50 | NONB |
| 11/07/19 | Dryer, Jane | Review documents for relevance to deposition preparation as requested by R. DiMaggio. | 9.30 | 3,859.50 | NONB |
| 11/07/19 | Ingalls, Joanna | Review of documents for deposition preparation as requested by R. DiMaggio. | 1.60 | 664.00 | NONB |
| 11/07/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 9.80 | 4,067.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | Zhen, Charlie | Attention to quality checking trial presentation binders per S. Saraiya (0.3); Attention to pulling, organizing, and distributing expert materials per M. Wong (1.4); Attention to preparing expert disclosure materials per C. Barreiro (3.8); Attention to saving expert correspondence per M. Wong (0.4). Attention to preparing FTP per S. Bodner (0.2); Attention to updating expert availability calendar per M. Madgavkar (0.2); Attention to pulling deposition dial in information per C. Barreiro (0.2); Attention to pulling and organizing production metadata information per S. Bodner (0.6); Attention to pulling and organizing produced photos per W. LaRosa (1.4); Attention to creating saved searches of productions per W. LaRosa (0.5); Attention to conducting searches over productions and pulling deposition materials per M. Madgavkar (1.8); Attention to saving expert correspondence per M. Wong (0.4). | 11.20 | 3,248.00 | NONB |
| 11/07/19 | Sommero, Grace | Attention to review of documents for Tubbs depositions as directed by R. DiMaggio. | 4.50 | 1,867.50 | NONB |
| 11/07/19 | O'Neill, Rebecca | Attention to pulling and compiling documents from Relativity for deposition preparation and sending to printer in San Francisco, as per A. Tilden. | 1.60 | 464.00 | NONB |
| 11/07/19 | O'Neill, Rebecca | Attention to pulling and saving documents from Relativity, as per M. Madgavkar. | 1.00 | 290.00 | NONB |
| 11/07/19 | O'Neill, Rebecca | Attention to creating labels for binder, as per M. Madgavkar. | 0.20 | 58.00 | NONB |
| 11/07/19 | Myer, Edgar | Attention to expert disclosures. | 0.30 | 225.00 | NONB |
| 11/07/19 | Spence, Ryan | Attention to reviewing documents in order to prepare witness for deposition related to Tubbs Fire as per R. DiMaggio. | 2.60 | 1,079.00 | NONB |
| 11/07/19 | Shura, Elizabeth | Attention to reviewing and summarizing documents relating to depositions. | 4.30 | 1,784.50 | NONB |
| 11/07/19 | Scanzillo, Stephanie | Attention to updating and quality checking plaintiff tracker, per M. Kozycz. | 2.60 | 806.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | Rim, Dianne | Review documents and prepare a chronology of documents in connection with deposition preparation per R. DiMaggio. | 12.50 | 5,187.50 | NONB |
| 11/07/19 | Myer, Edgar | Attention to evidence inspection. | 5.40 | 4,050.00 | NONB |
| 11/07/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 12.20 | 5,063.00 | NONB |
| 11/07/19 | Tilden, Allison | Deposition prep for VM witness. | 8.20 | 6,888.00 | NONB |
| 11/07/19 | Driscoll, Kathleen | Attention to reviewing motor vehicle safety program per S. Bodner. | 0.50 | 155.00 | NONB |
| 11/07/19 | Driscoll, Kathleen | Attention to revising document counts for deposition related discovery per R. DiMaggio. | 1.50 | 465.00 | NONB |
| 11/07/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 8.50 | 3,527.50 | NONB |
| 11/07/19 | Tilden, Allison | Reviewing materials for deposition prep. | 2.10 | 1,764.00 | NONB |
| 11/07/19 | Winograd, Max | Prep for plaintiff depositions. | 5.60 | 4,984.00 | NONB |
| 11/07/19 | Campbell, Shanique | Review notes and photos from evidence inspections. | 0.50 | 297.50 | NONB |
| 11/07/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 7.00 | 2,905.00 | NONB |
| 11/07/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio's instructions. | 5.00 | 2,075.00 | NONB |
| 11/07/19 | Saraiya, Swara | Revise deposition summary. | 1.00 | 595.00 | NONB |
| 11/07/19 | Driscoll, Kathleen | Attention to preparation for deposition per W. LaRosa. | 1.50 | 465.00 | NONB |
| 11/07/19 | Varas, Elizabeth | Attention to reviewing documents Tubbs Deposition as per M. Wheeler and R. DiMaggio. | 3.00 | 1,245.00 | NONB |
| 11/07/19 | Saraiya, Swara | Review documents and correspond with team regarding to discovery disputes and case strategy. | 1.20 | 714.00 | NONB |
| 11/07/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 11/07/19 | Quick Spann, Louise | Attention to Tubbs deposition prep per M. Wheeler and R. DiMaggio. | 1.00 | 415.00 | NONB |
| 11/07/19 | Saraiya, Swara | Draft defensive deposition outline for upcoming deposition. | 4.60 | 2,737.00 | NONB |
| 11/07/19 | Saraiya, Swara | Revise deposition preparation materials for upcoming defensive deposition. | 5.80 | 3,451.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | Saraiya, Swara | Meeting with K. Docherty regarding case strategy and tasks. | 0.30 | 178.50 | NONB |
| 11/07/19 | Orsini, K J | Attention to discovery and trial strategy. | 1.30 | 1,950.00 | NONB |
| 11/07/19 | Madgavkar, Mika | Analyze prior witness testimony and draft deposition outline. | 4.30 | 3,225.00 | NONB |
| 11/07/19 | Dobson, B | Attention to communications with S. Kibria and K. Docherty re: depositions to date. | 0.40 | 134.00 | NONB |
| 11/07/19 | Barreiro, Christina | Attention to preparation for meeting with experts re origin and cause. | 2.00 | 1,780.00 | NONB |
| 11/07/19 | North, J A | Attention to email from Tubbs team regarding CMC filing. | 0.40 | 600.00 | NONB |
| 11/07/19 | Barreiro, Christina | Attention to coordinating expert disclosures. | 4.60 | 4,094.00 | NONB |
| 11/07/19 | North, J A | Attention to email from Tubbs team regarding status of expert analysis. | 0.70 | 1,050.00 | NONB |
| 11/07/19 | North, J A | Review of documents/materials for email regarding discovery disputes. | 0.50 | 750.00 | NONB |
| 11/07/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 2.90 | 1,638.50 | NONB |
| 11/07/19 | Reents, Scott | Attention to Tubbs discovery, including PMQ depositions, response to ad hoc requests. | 3.50 | 3,412.50 | NONB |
| 11/07/19 | Grossbard, Lillian S. | Attention to Tubbs PMQ depositions preparation. | 1.10 | 1,122.00 | NONB |
| 11/07/19 | DiMaggio, R | Run custodial and noncustodial searches to help create review batchsets as per M. Wong's instructions. | 1.90 | 1,073.50 | NONB |
| 11/07/19 | Trautmann, Joachim F. | Attention to setup of new workspace and coding panels. | 1.20 | 678.00 | NONB |
| 11/07/19 | Hernandez, Damaris | Attention to meet and confer with plaintiffs re: discovery issues raised in CMC (3.0); Further follow up regarding discovery issues raised in CMC (1.3). | 4.30 | 5,805.00 | NONB |
| 11/07/19 | Barreiro, Christina | Attendance telephonically at deposition of third party witness. | 4.10 | 3,649.00 | NONB |
| 11/07/19 | Reents, Scott | Telephone call with client re: Tubbs discovery. | 0.50 | 487.50 | NONB |
| 11/07/19 | DiMaggio, R | Coordinate and supervise second level review to help create interesting document lists as per M. Wong's instructions. | 2.20 | 1,243.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | DiMaggio, R | Report review results to associates and handle follow up review as per L. Cole's, M. Winograd's, A. Tilden's and S. Bodner's instructions. | 2.70 | 1,525.50 | NONB |
| 11/07/19 | Reents, Scott | Meet and confer with plaintiffs re: discovery. | 1.00 | 975.00 | NONB |
| 11/07/19 | Cole, Lauren | Draft trial presentation modules. | 2.10 | 1,575.00 | NONB |
| 11/07/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 7.70 | 4,350.50 | NONB |
| 11/07/19 | Cole, Lauren | Deposition prep re: vegetation management. | 1.70 | 1,275.00 | NONB |
| 11/07/19 | Lloyd, T | Review of documents/materials for Tubbs litigation at request of J. Hagood. | 10.20 | 4,233.00 | NONB |
| 11/07/19 | Sreniawski, A | Review documents for deposition preparation. | 6.20 | 2,573.00 | NONB |
| 11/07/19 | North, J A | Preparation for deposition. | 8.00 | 12,000.00 | NONB |
| 11/07/19 | Chesler, E R | Preparation for court appearance on 11/8 Status Conference. | 1.30 | 1,950.00 | NONB |
| 11/07/19 | Dobson, B | Attention to updating calendar and deposition charts with deposition logistics. | 3.10 | 1,038.50 | NONB |
| 11/07/19 | Hernandez, Damaris | Attention to reviewing deposition testimony. | 3.10 | 4,185.00 | NONB |
| 11/07/19 | Grossbard, Lillian S. | Attention to Tubbs deposition scheduling. | 0.20 | 204.00 | NONB |
| 11/07/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 3.90 | 2,925.00 | NONB |
| 11/07/19 | North, J A | Review of documents/materials for email re discovery of plaintiffs. | 0.20 | 300.00 | NONB |
| 11/07/19 | Dobson, B | Attention to communications with partner secretaries re: Tubbs travel. | 0.40 | 134.00 | NONB |
| 11/08/19 | Bodner, Sara | Prepare for and participate in call with client representative regarding potential deposition. | 0.40 | 300.00 | NONB |
| 11/08/19 | Bodner, Sara | Prepare and circulate summary email of call with client representative regarding potential deposition. | 0.40 | 300.00 | NONB |
| 11/08/19 | Bodner, Sara | Review order from Judge Alsup and relevant prior response. | 0.40 | 300.00 | NONB |
| 11/08/19 | Bodner, Sara | Call with C. Loeser and K. O'Koniewski regarding transmission line investigation. | 0.40 | 300.00 | NONB |
| 11/08/19 | Sukiennik, Brittany L. | Attention to emails re PSPS data in response to Judge Alsup's Order re PSPS. | 0.40 | 384.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/08/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production to the Butte County DA per instructions of A. Weiss. | 0.70 | 395.50 | NONB |
| 11/08/19 | Fleming, Margaret | Memorializing notes from Camp Fire witness preparation sessions. | 2.10 | 1,575.00 | NONB |
| 11/08/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 2.10 | 1,575.00 | NONB |
| 11/08/19 | Winograd, Max | Preparation for plaintiffs depositions. | 5.30 | 4,717.00 | NONB |
| 11/08/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for deposition preparation, as requested by J. Hagood. | 6.00 | 2,490.00 | NONB |
| 11/08/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 7.50 | 3,112.50 | NONB |
| 11/08/19 | Winograd, Max | Meeting with B. Dobson re depositions. | 0.40 | 356.00 | NONB |
| 11/08/19 | Winograd, Max | Attention to document retention policies. | 2.70 | 2,403.00 | NONB |
| 11/08/19 | Madgavkar, Mika | Meeting with B. Dobson regarding updating Tubbs team materials. | 0.40 | 300.00 | NONB |
| 11/08/19 | Madgavkar, Mika | Meeting with M. Winograd and B. Dobson to discuss logistics of scheduling plaintiff depositions. | 0.40 | 300.00 | NONB |
| 11/08/19 | Sommero, Grace | Attention to review of documents for Tubbs depositions as directed by R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 11/08/19 | Docherty, Kelsie | Deposition prep. | 1.30 | 1,222.00 | NONB |
| 11/08/19 | Khalil, Sherif | Attention to analyzing documents including preparing searches for deposition witness preparation as requested by J. Hagood. | 10.80 | 4,482.00 | NONB |
| 11/08/19 | Wong, Marco | Calls with E. Myer and others regarding evidence inspections. | 0.80 | 684.00 | NONB |
| 11/08/19 | Wong, Marco | Calls with experts regarding case strategy. | 1.10 | 940.50 | NONB |
| 11/08/19 | Wong, Marco | Coordination with E. Myer and others regarding evidence inspection protocol. | 0.50 | 427.50 | NONB |
| 11/08/19 | Docherty, Kelsie | Call with M. Wong regarding deposition. | 0.20 | 188.00 | NONB |
| 11/08/19 | Docherty, Kelsie | Attending trial presentation exercise. | 5.80 | 5,452.00 | NONB |
| 11/08/19 | Wong, Marco | Coordination with K. Docherty regarding inquiries regarding depositions. | 0.30 | 256.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/08/19 | Docherty, Kelsie | Correspondence with K. Orsini regarding deposition. | 0.10 | 94.00 | NONB |
| 11/08/19 | Docherty, Kelsie | Reviewing deposition transcripts and prep materials. | 2.90 | 2,726.00 | NONB |
| 11/08/19 | Docherty, Kelsie | Correspondence with D Hernandez regarding case filing. | 0.90 | 846.00 | NONB |
| 11/08/19 | Goetz, Matthew | Attention to review of documents as part of preparation for witness depositions per R. DiMaggio. | 11.40 | 4,731.00 | NONB |
| 11/08/19 | Wong, Marco | Call with client representative regarding deposition availability. | 0.50 | 427.50 | NONB |
| 11/08/19 | Docherty, Kelsie | Call and correspondence with E. Meyer regarding pole collection. | 0.60 | 564.00 | NONB |
| 11/08/19 | Wong, Marco | Coordination with plaintiffs regarding evidence inspection and testing. | 0.40 | 342.00 | NONB |
| 11/08/19 | Docherty, Kelsie | Correspondence with M. Wong and M. Madgavkar regarding deposition. | 0.60 | 564.00 | NONB |
| 11/08/19 | Wong, Marco | Review summary by E. Myer to team regarding electrical equipment at incident location. | 0.40 | 342.00 | NONB |
| 11/08/19 | Wong, Marco | Call with client representative regarding deposition preparation and summary regarding the same. | 0.70 | 598.50 | NONB |
| 11/08/19 | Wong, Marco | Call with client representative regarding evidence transfer and coordination regarding the same. | 0.80 | 684.00 | NONB |
| 11/08/19 | Wong, Marco | Call with C. Barreiro and others regarding expert analysis, and review and edit summary for team. | 1.60 | 1,368.00 | NONB |
| 11/08/19 | Docherty, Kelsie | Reviewing and summarizing notes re trial presentation. | 0.60 | 564.00 | NONB |
| 11/08/19 | Docherty, Kelsie | Correspondence with third party counsel regarding deposition. | 0.10 | 94.00 | NONB |
| 11/08/19 | Geraci, Katherine | Attention to review of documents for deposition preparation. | 8.30 | 3,444.50 | NONB |
| 11/08/19 | Bell V, Jim | Run searches for documents relevant to the upcoming depositions of two PG&E employees. | 2.30 | 713.00 | NONB |
| 11/08/19 | Bell V, Jim | Save rough deposition transcripts sent by veritext per C. Barreiro. | 1.10 | 341.00 | NONB |
| 11/08/19 | Bodner, Sara | Prepare for telematics PMQ prep call. | 0.50 | 375.00 | NONB |
| 11/08/19 | Bodner, Sara | Coordinate document production for PMQ. | 0.30 | 225.00 | NONB |
| 11/08/19 | Bodner, Sara | Revise and finalize R&Os for PMQ deposition notice. | 3.80 | 2,850.00 | NONB |
| 11/08/19 | Bodner, Sara | Draft and revise interrogatories. | 1.70 | 1,275.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/08/19 | Bell V, Jim | Locate custodian information for a document produced in the North Bay Fires litigation per K. Docherty. | 1.10 | 341.00 | NONB |
| 11/08/19 | Bodner, Sara | Call with L. Grossbard regarding preparation for telematics PMQ call. | 0.20 | 150.00 | NONB |
| 11/08/19 | Bodner, Sara | Review documents for PMQ deposition. | 1.30 | 975.00 | NONB |
| 11/08/19 | Bell V, Jim | Add materials for expert review to FTPs per C. Barreiro. | 2.60 | 806.00 | NONB |
| 11/08/19 | Bodner, Sara | Review documents for fact witness deposition. | 0.60 | 450.00 | NONB |
| 11/08/19 | Bodner, Sara | Call with client representative regarding PMQ deposition prep. | 0.70 | 525.00 | NONB |
| 11/08/19 | Berkowitz, Daniel | Attention to Tubbs deposition preparation at direction of R. DiMaggio. | 9.00 | 3,735.00 | NONB |
| 11/08/19 | Bell V, Jim | Edit preference plaintiff deposition notices with appropriate date information per M. Winograd. | 1.20 | 372.00 | NONB |
| 11/08/19 | Lee, Peter | Attention to analyzing and reviewing documents for PG&E deposition as requested by R. DiMaggio. | 6.30 | 2,614.50 | NONB |
| 11/08/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 11/08/19 | Ingalls, Joanna | Reviewed documents for deposition preparation as requested by R. DiMaggio. | 7.00 | 2,905.00 | NONB |
| 11/08/19 | Bodner, Sara | Correspondence with L. Grossbard regarding PMQ deposition. | 0.40 | 300.00 | NONB |
| 11/08/19 | Bodner, Sara | Attention to review of documents for Tubbs investigation. | 1.40 | 1,050.00 | NONB |
| 11/08/19 | Tolman, Kimberly | Attention to reviewing and analyzing documents for Tubbs Deposition Preposition as directed by R. DiMaggio. | 8.90 | 3,693.50 | NONB |
| 11/08/19 | Bodner, Sara | Meeting with S. Hawkins and others regarding production of emergency calls. | 0.50 | 375.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/08/19 | Zhen, Charlie | Attention to preparing expert designation documents per C. Barreiro (4.3); Attention to compiling and organizing expert correspondence per C. Barreiro (1.1); Attention to pulling photos from PG&E Sharepoint to the N Drive per S. Bodner (1.1); Attention to preparing saved search of unproduced photos per M. Wheeler (0.2); Attention to pulling deposition subpoena per C. Barreiro (0.1); Attention to creating Google earth stills and preparing deposition materials per C. Barreiro (1.2). | 8.00 | 2,320.00 | NONB |
| 11/08/19 | Spence, Ryan | Attention to reviewing documents in order to prepare witness for deposition related to Tubbs Fire as per R. DiMaggio. | 7.20 | 2,988.00 | NONB |
| 11/08/19 | Myer, Edgar | Attending evidence inspection at Bennett Lane and follow up. | 3.30 | 2,475.00 | NONB |
| 11/08/19 | Myer, Edgar | Attention to evidence inspection. | 1.90 | 1,425.00 | NONB |
| 11/08/19 | Shura, Elizabeth | Attention to reviewing and summarizing documents relating to depositions at the direction of R. DiMaggio. | 8.40 | 3,486.00 | NONB |
| 11/08/19 | Rim, Dianne | Review documents and prepare a chronology of documents in connection with deposition preparation per R. DiMaggio. | 10.80 | 4,482.00 | NONB |
| 11/08/19 | Myer, Edgar | Drafting summary of evidence inspection. | 1.10 | 825.00 | NONB |
| 11/08/19 | Myer, Edgar | Reviewing documents for deposition. | 3.80 | 2,850.00 | NONB |
| 11/08/19 | Tilden, Allison | Attendance at PG&E employee deposition. | 7.00 | 5,880.00 | NONB |
| 11/08/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 12.10 | 5,021.50 | NONB |
| 11/08/19 | Driscoll, Kathleen | Attention to revising deposition discovery chart per R. DiMaggio. | 1.50 | 465.00 | NONB |
| 11/08/19 | Tilden, Allison | Attention to discovery matters. | 1.20 | 1,008.00 | NONB |
| 11/08/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 9.50 | 3,942.50 | NONB |
| 11/08/19 | Winograd, Max | Attention to retention of damages experts. | 0.80 | 712.00 | NONB |
| 11/08/19 | Campbell, Shanique | Call with K. Driscoll re deposition binder and exhibits. | 0.30 | 178.50 | NONB |
| 11/08/19 | Campbell, Shanique | Deposition prep. | 2.80 | 1,666.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/08/19 | Saraiya, Swara | Review documents for defensive deposition preparation. | 0.60 | 357.00 | NONB |
| 11/08/19 | Saraiya, Swara | Draft correspondence to Plaintiffs regarding ongoing discovery dispute. | 0.80 | 476.00 | NONB |
| 11/08/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 11/08/19 | Saraiya, Swara | Draft deposition outline for upcoming defensive deposition. | 0.50 | 297.50 | NONB |
| 11/08/19 | Varas, Elizabeth | Attention to reviewing documents for preparation of Deposition Witness as per R. DiMaggio. | 9.20 | 3,818.00 | NONB |
| 11/08/19 | Driscoll, Kathleen | Attention to reviewing and recording documents requested by Plaintiffs counsel per A. Tilden. | 1.50 | 465.00 | NONB |
| 11/08/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 11/08/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio's instructions. | 7.20 | 2,988.00 | NONB |
| 11/08/19 | Saraiya, Swara | Finalize deposition preparation materials for partner review. | 1.80 | 1,071.00 | NONB |
| 11/08/19 | Saraiya, Swara | Revised defensive deposition outline per K. Docherty edits. | 4.40 | 2,618.00 | NONB |
| 11/08/19 | Saraiya, Swara | Draft defensive deposition outline. | 0.80 | 476.00 | NONB |
| 11/08/19 | Saraiya, Swara | Attention to discovery, discovery disputes and status of production of documents. | 1.00 | 595.00 | NONB |
| 11/08/19 | Quick Spann, Louise | Attention to reviewing documents to prepare for deposition witness per M. Wheeler and R. DiMaggio. | 6.00 | 2,490.00 | NONB |
| 11/08/19 | Barreiro, Christina | Review and edit draft expert disclosures. | 1.80 | 1,602.00 | NONB |
| 11/08/19 | Cole, Lauren | Deposition prep re: vegetation management. | 2.00 | 1,500.00 | NONB |
| 11/08/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 1.90 | 1,073.50 | NONB |
| 11/08/19 | Barreiro, Christina | Drafting email summary re call with consultant. | 1.10 | 979.00 | NONB |
| 11/08/19 | North, J A | Attention to email from Tubbs team regarding plaintiffs' discovery requests. | 0.50 | 750.00 | NONB |
| 11/08/19 | Dobson, B | Attention to updating calendar and deposition chart with Preference Plaintiff logistics, date changes and locations, as per M. Madgavkar. | 4.90 | 1,641.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/08/19 | Dobson, B | Meeting with M. Madgavkar and M. Winograd re: Preference Plaintiff depositions. | 0.40 | 134.00 | NONB |
| 11/08/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Wong's instructions. | 2.40 | 1,356.00 | NONB |
| 11/08/19 | DiMaggio, R | Email correspondence with CDS (Discovery Vendor), Cravath Team and Co-Counsel regarding Deposition Workspace build as per S. Reents' instructions. | 1.70 | 960.50 | NONB |
| 11/08/19 | Barreiro, Christina | Attention to research re 911 calls. | 0.30 | 267.00 | NONB |
| 11/08/19 | Barreiro, Christina | Attention to preparing materials and outline for deposition of third party witness. | 1.50 | 1,335.00 | NONB |
| 11/08/19 | Barreiro, Christina | Drafting summary of third party deposition. | 1.40 | 1,246.00 | NONB |
| 11/08/19 | Grossbard, Lillian S. | Call with client representative regarding PMQ deposition prep. | 0.70 | 714.00 | NONB |
| 11/08/19 | DiMaggio, R | Run custodial and noncustodial searches to help create review batchsets as per M. Wong's instructions. | 2.10 | 1,186.50 | NONB |
| 11/08/19 | Trautmann, Joachim F. | Attention to setup of coding panels for expert review and production. | 1.50 | 847.50 | NONB |
| 11/08/19 | Reents, Scott | Attention to Tubbs discovery including ad hoc requests, ESI productions. | 3.30 | 3,217.50 | NONB |
| 11/08/19 | Hernandez, Damaris | Attention to plaintiffs emails regarding discovery issues. | 0.90 | 1,215.00 | NONB |
| 11/08/19 | Hernandez, Damaris | Review the CAL Fire report in preparation for meetings with experts. | 1.60 | 2,160.00 | NONB |
| 11/08/19 | Hernandez, Damaris | Attend CMC and follow-up. | 1.90 | 2,565.00 | NONB |
| 11/08/19 | Hernandez, Damaris | Attend trial presentation exercise. | 2.80 | 3,780.00 | NONB |
| 11/08/19 | Madgavkar, Mika | Draft deposition outline. | 5.80 | 4,350.00 | NONB |
| 11/08/19 | Lloyd, T | Review of documents/materials for Tubbs litigation at request of J. Hagood. | 10.20 | 4,233.00 | NONB |
| 11/08/19 | Chesler, E R | Preparation for court appearance. | 0.50 | 750.00 | NONB |
| 11/08/19 | Chesler, E R | Attend Court Conference. | 1.00 | 1,500.00 | NONB |
| 11/08/19 | Chesler, E R | Attention to trial prep tasks. | 1.80 | 2,700.00 | NONB |
| 11/08/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 7.30 | 4,124.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/08/19 | Chesler, E R | Attention to trial presentation strategy. | 2.50 | 3,750.00 | NONB |
| 11/08/19 | Grossbard, Lillian S. | Call with S. Bodner regarding preparation for telematics PMQ call. | 0.20 | 204.00 | NONB |
| 11/08/19 | Hernandez, Damaris | Attention to correspondence with K. Docherty regarding case filing. | 0.90 | 1,215.00 | NONB |
| 11/08/19 | North, J A | Defended deposition. | 7.00 | 10,500.00 | NONB |
| 11/08/19 | Sreniawski, A | Review documents for deposition preparation. | 6.70 | 2,780.50 | NONB |
| 11/08/19 | Barreiro, Christina | Call with consultant re case updates. | 1.00 | 890.00 | NONB |
| 11/08/19 | North, J A | Review of email from Tubbs team and Plaintiffs re CMC. | 0.30 | 450.00 | NONB |
| 11/08/19 | DiMaggio, R | Report review results to associates and handle follow up review as per L. Cole's, M. Winograd's, A. Tilden's and S. Bodner's instructions. | 2.70 | 1,525.50 | NONB |
| 11/08/19 | Cogur, Husniye | Attention to creating an FTP site and uploading documents per B. Wylly. | 0.30 | 87.00 | NONB |
| 11/09/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production to the Butte County DA per instructions of C. Robertson. | 1.00 | 565.00 | NONB |
| 11/09/19 | Cole, Lauren | Deposition prep re: vegetation management. | 7.00 | 5,250.00 | NONB |
| 11/09/19 | Wong, Marco | Call with J. North and others regarding case strategy. | 1.50 | 1,282.50 | NONB |
| 11/09/19 | Docherty, Kelsie | Correspondence with Damaris regarding trial binder. | 0.30 | 282.00 | NONB |
| 11/09/19 | Wong, Marco | Call with L. Cole and E. Myer regarding electrical engineering. | 0.50 | 427.50 | NONB |
| 11/09/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for deposition preparation, as requested by J. Hagood. | 4.00 | 1,660.00 | NONB |
| 11/09/19 | Winograd, Max | Participated in call with the trial team regarding case updates and strategy. | 1.50 | 1,335.00 | NONB |
| 11/09/19 | Grossbard, Lillian S. | Tubbs team call to review status, strategy, assignments. | 1.50 | 1,530.00 | NONB |
| 11/09/19 | Cole, Lauren | Participated in call with the trial team regarding case updates and strategy. | 1.50 | 1,125.00 | NONB |
| 11/09/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 6.30 | 2,614.50 | NONB |
| 11/09/19 | Madgavkar, Mika | Call with expert and K. Docherty and M. Wong. | 1.00 | 750.00 | NONB |
| 11/09/19 | Winograd, Max | Attention to retention of damages experts. | 1.20 | 1,068.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/09/19 | Winograd, Max | Preparation for plaintiff depositions. | 6.10 | 5,429.00 | NONB |
| 11/09/19 | Khalil, Sherif | Attention to analyzing documents including preparing searches for deposition witness preparation as requested by J. Hagood. | 7.60 | 3,154.00 | NONB |
| 11/09/19 | Wong, Marco | Draft deposition outlines for third parties. | 2.00 | 1,710.00 | NONB |
| 11/09/19 | Wong, Marco | Call with experts regarding case strategy. | 0.90 | 769.50 | NONB |
| 11/09/19 | Wong, Marco | Coordination with K. Orsini regarding deposition of PG&E Employee, and with plaintiffs regarding other deposition dates. | 1.00 | 855.00 | NONB |
| 11/09/19 | Wong, Marco | Email plaintiffs regarding inspection protocol. | 0.40 | 342.00 | NONB |
| 11/09/19 | Wong, Marco | Call with K. Docherty regarding deposition. | 0.60 | 513.00 | NONB |
| 11/09/19 | Wong, Marco | Calls with D. Hernandez and others regarding deposition assignments. | 0.30 | 256.50 | NONB |
| 11/09/19 | Docherty, Kelsie | Call with expert, M. Wong and M. Madgavkar regarding case updates and strategy. | 0.60 | 564.00 | NONB |
| 11/09/19 | Docherty, Kelsie | Participated in call with the trial team regarding case updates and strategy. | 1.50 | 1,410.00 | NONB |
| 11/09/19 | Wong, Marco | Coordination with W. LaRosa regarding PG&E Employee deposition. | 0.40 | 342.00 | NONB |
| 11/09/19 | Docherty, Kelsie | Editing List of potential MILs. | 0.70 | 658.00 | NONB |
| 11/09/19 | Docherty, Kelsie | Reviewing deposition outline. | 0.90 | 846.00 | NONB |
| 11/09/19 | Wong, Marco | Review and take notes regarding focus group presentation. | 1.50 | 1,282.50 | NONB |
| 11/09/19 | Docherty, Kelsie | Call with M. Wong regarding deposition prep. | 0.40 | 376.00 | NONB |
| 11/09/19 | Berkowitz, Daniel | Attention to Tubbs deposition preparation at direction of R. DiMaggio. | 4.00 | 1,660.00 | NONB |
| 11/09/19 | Bodner, Sara | Review documents and prepare for fact witness deposition. | 1.20 | 900.00 | NONB |
| 11/09/19 | Lee, Peter | Attention to analyzing and reviewing documents for PG&E deposition as requested by R. DiMaggio. | 10.80 | 4,482.00 | NONB |
| 11/09/19 | Bodner, Sara | Draft email regarding additional PMQ productions. | 0.50 | 375.00 | NONB |
| 11/09/19 | Bodner, Sara | Review documents and draft summaries regarding troublemen. | 1.30 | 975.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/09/19 | Bodner, Sara | Participated in call with the trial team regarding case updates and strategy. | 1.50 | 1,125.00 | NONB |
| 11/09/19 | Bodner, Sara | Revise and circulate draft special interrogatories. | 0.70 | 525.00 | NONB |
| 11/09/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 11/09/19 | Zhen, Charlie | Attention to preparing deposition materials per C. Barreiro (1.2); Attention to preparing and distributing deposition exhibits and binder per C. Barreiro (4.2); Attention to pulling native texts from Relativity per M. Madgavkar (0.3); Attention to pulling and organizing photos per E. Myer (0.6); Attention to saving and distributing trial presentation videos per K. Docherty (0.3); Attention to pulling and organizing deposition transcripts and exhibits per S. Bodner (1.2); Attention to saving witness materials per S. Bodner (0.2); Attention to preparing FTPs per M. Winograd (0.4); Attention to conducting searches and compiling deposition materials across deposition transcripts and exhibits per E. Myer (2.0); Attention to pulling documents from Relativity for deposition preparation per S. Bodner (2.1); Attention to preparing binders of hot docs per M. Wong (0.5); Attention to pulling PG&E employee information per E. Myer (0.2); Attention to pulling CaseHomePage filling per E. Myer (0.3); Attention to preparing deposition materials and binder, and updating outline per S. Saraiya (.2). | 13.70 | 3,973.00 | NONB |
| 11/09/19 | Sommero, Grace | Attention to review of documents for Tubbs depositions as directed by R. DiMaggio. | 6.00 | 2,490.00 | NONB |
| 11/09/19 | Myer, Edgar | Call regarding electrical engineering expert. | 0.50 | 375.00 | NONB |
| 11/09/19 | Morales, Jonathan | Create deposition database to load electronic transcripts to be sued by attorneys and paralegals (0.2); Update database index for attorney/paralegal searching (0.3). | 0.50 | 180.00 | NONB |
| 11/09/19 | Rim, Dianne | Review documents and prepare a chronology of documents in connection with deposition preparation per R. DiMaggio. | 3.00 | 1,245.00 | NONB |

Case: 19-30088  Doc# 5742-4  Filed: 02/12/20  Entered: 02/12/20 13:59:05  Page 196 of 549

Page Number 195

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/09/19 | Myer, Edgar | Attended Tubbs Trial meeting to discuss case updates and strategy. | 2.00 | 1,500.00 | NONB |
| 11/09/19 | Myer, Edgar | Drafting deposition preparatory materials for J. North. | 11.30 | 8,475.00 | NONB |
| 11/09/19 | Campbell, Shanique | Participated in call with the trial team regarding case updates and strategy. | 1.50 | 892.50 | NONB |
| 11/09/19 | Tilden, Allison | Attention to discovery issues. | 0.60 | 504.00 | NONB |
| 11/09/19 | Tilden, Allison | Participated in call with the trial team regarding case updates and strategy. | 1.50 | 1,260.00 | NONB |
| 11/09/19 | Saraiya, Swara | Participated in call with the trial team regarding case updates and strategy. | 1.50 | 892.50 | NONB |
| 11/09/19 | Bodner, Sara | Draft summary for document review protocol. | 0.20 | 150.00 | NONB |
| 11/09/19 | Saraiya, Swara | Draft deposition outline for upcoming defensive deposition. | 5.90 | 3,510.50 | NONB |
| 11/09/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio's instructions. | 3.80 | 1,577.00 | NONB |
| 11/09/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 6.00 | 2,490.00 | NONB |
| 11/09/19 | Bodner, Sara | Review documents and prepare PMQ deposition outline. | 3.40 | 2,550.00 | NONB |
| 11/09/19 | Orsini, K J | Reviewed trial strategy. | 1.30 | 1,950.00 | NONB |
| 11/09/19 | Hernandez, Damaris | Call with J. North and others regarding case update and strategy. | 1.50 | 2,025.00 | NONB |
| 11/09/19 | DiMaggio, R | Coordinate deposition reviews and report document lists to E. Myers. | 1.30 | 734.50 | NONB |
| 11/09/19 | Barreiro, Christina | Participated in call with the trial team regarding case updates and strategy. | 1.50 | 1,335.00 | NONB |
| 11/09/19 | Madgavkar, Mika | Participated in call regarding case updates and strategy with trial team. | 1.50 | 1,125.00 | NONB |
| 11/09/19 | Barreiro, Christina | Attention to preparing materials and outline for deposition of third party witnesses. | 1.10 | 979.00 | NONB |
| 11/09/19 | Reents, Scott | Attention and correspondence re: Tubbs discovery. | 1.00 | 975.00 | NONB |
| 11/09/19 | Hernandez, Damaris | Review trial presentation materials. | 1.40 | 1,890.00 | NONB |
| 11/09/19 | North, J A | Participated in call with the trial team regarding case update and strategy. | 1.50 | 2,250.00 | NONB |
| 11/09/19 | Cole, Lauren | Call with M. Wong and E. Myer re: trial presentation. | 0.50 | 375.00 | NONB |
| 11/09/19 | DiMaggio, R | Research produced documents as per S. Bodner's and S. Saraiya's instructions. | 0.80 | 452.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/09/19 | Chesler, E R | Attention to agenda for 11/11-12 expert meetings. | 0.80 | 1,200.00 | NONB |
| 11/09/19 | North, J A | Attention to email from S. Reents and A. Tilden regarding status of discovery. | 0.50 | 750.00 | NONB |
| 11/09/19 | Madgavkar, Mika | Draft deposition outline. | 5.20 | 3,900.00 | NONB |
| 11/10/19 | Lawoyin, Feyi | Draft talking points for check-in call with Monitor re: privileged confidential internal investigation. | 1.40 | 1,050.00 | NONB |
| 11/10/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for deposition preparation, as requested by J. Hagood. | 4.00 | 1,660.00 | NONB |
| 11/10/19 | Madgavkar, Mika | Call with K. Orsini regarding deposition outline and follow up discussion with C. Barreiro. | 0.50 | 375.00 | NONB |
| 11/10/19 | Cole, Lauren | Revisions to motions in limine list. | 0.60 | 450.00 | NONB |
| 11/10/19 | LaRosa, William | Draft Responses and Objections for Calistoga 1101 PMQ. | 1.10 | 654.50 | NONB |
| 11/10/19 | Winograd, Max | Attention to plaintiff depositions. | 0.50 | 445.00 | NONB |
| 11/10/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 2.20 | 913.00 | NONB |
| 11/10/19 | LaRosa, William | Drafting and revising deposition preparation materials for PG&E employee deposition. | 6.20 | 3,689.00 | NONB |
| 11/10/19 | LaRosa, William | Preparing documents for production for PG&E employee deposition. | 1.90 | 1,130.50 | NONB |
| 11/10/19 | Khalil, Sherif | Attention to analyzing documents including preparing searches for deposition witness preparation as requested by J. Hagood. | 8.10 | 3,361.50 | NONB |
| 11/10/19 | Wong, Marco | Coordination with S. Saraiya regarding outline, including drafting deposition outlines. | 4.80 | 4,104.00 | NONB |
| 11/10/19 | Wong, Marco | Coordination with W. LaRosa regarding the deposition of a PG&E employee and related document production, and confidentiality issues . | 0.60 | 513.00 | NONB |
| 11/10/19 | Docherty, Kelsie | Correspondence with D. Hernandez regarding follow-up on discovery requests. | 0.30 | 282.00 | NONB |
| 11/10/19 | Docherty, Kelsie | Correspondence with paralegals regarding trial materials coils for Damaris. | 0.40 | 376.00 | NONB |
| 11/10/19 | Wong, Marco | Coordination with E. Myer regarding PMQ deposition of a PG&E Employee. | 0.30 | 256.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/10/19 | Wong, Marco | Coordination with plaintiffs regarding evidence inspection and testing. | 0.30 | 256.50 | NONB |
| 11/10/19 | Bell V, Jim | Compile documents in preparation of the deposition of a PG&E employee per W. LaRosa. | 3.40 | 1,054.00 | NONB |
| 11/10/19 | Sommero, Grace | Attention to review of documents for Tubbs depositions as directed by R. DiMaggio. | 7.90 | 3,278.50 | NONB |
| 11/10/19 | Myer, Edgar | Drafting deposition preparatory materials for J. North. | 8.60 | 6,450.00 | NONB |
| 11/10/19 | Spence, Ryan | Attention to reviewing documents in order to prepare witness for deposition related to Tubbs Fire as per R. DiMaggio. | 2.90 | 1,203.50 | NONB |
| 11/10/19 | Shura, Elizabeth | Attention to reviewing and summarizing documents relating to depositions at the direction of R. DiMaggio. | 6.90 | 2,863.50 | NONB |
| 11/10/19 | Rim, Dianne | Review documents and prepare a chronology of documents in connection with deposition preparation per R. DiMaggio. | 5.30 | 2,199.50 | NONB |
| 11/10/19 | Tilden, Allison | Attention to reviewing R&Os for VM PMQ. | 0.60 | 504.00 | NONB |
| 11/10/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 5.00 | 2,075.00 | NONB |
| 11/10/19 | Tilden, Allison | Reviewing documents for RFP production. | 2.10 | 1,764.00 | NONB |
| 11/10/19 | Tilden, Allison | Drafting deposition summaries of PG&E employees. | 1.70 | 1,428.00 | NONB |
| 11/10/19 | Saraiya, Swara | Review documents and draft outline for upcoming offensive deposition. | 2.90 | 1,725.50 | NONB |
| 11/10/19 | Campbell, Shanique | Email to L. Cole regarding legal research. | 0.60 | 357.00 | NONB |
| 11/10/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 2.50 | 1,037.50 | NONB |
| 11/10/19 | Saraiya, Swara | Coordinate compilation of materials for defensive deposition preparation. | 0.30 | 178.50 | NONB |
| 11/10/19 | Saraiya, Swara | Attend to ongoing discovery issues. | 0.50 | 297.50 | NONB |
| 11/10/19 | Bodner, Sara | Review prior deposition testimony and prepare fact witness deposition outline. | 3.20 | 2,400.00 | NONB |
| 11/10/19 | Bodner, Sara | Call with C. Barreiro regarding expert call. | 0.20 | 150.00 | NONB |
| 11/10/19 | Bodner, Sara | Review documents and prepare PMQ deposition outline. | 4.80 | 3,600.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/10/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio's instructions. | 3.20 | 1,328.00 | NONB |
| 11/10/19 | Varas, Elizabeth | Attention to reviewing documents to prepare for Deposition Witness. | 6.00 | 2,490.00 | NONB |
| 11/10/19 | Bodner, Sara | Begin drafting trial presentation outline. | 2.40 | 1,800.00 | NONB |
| 11/10/19 | Madgavkar, Mika | Draft deposition outline. | 3.20 | 2,400.00 | NONB |
| 11/10/19 | Madgavkar, Mika | Draft outline for trial presentation. | 1.30 | 975.00 | NONB |
| 11/10/19 | Dobson, B | Attention to updating and circulating travel calendar. | 2.10 | 703.50 | NONB |
| 11/10/19 | North, J A | Review/edit email from Tubbs team regarding depositions. | 0.30 | 450.00 | NONB |
| 11/10/19 | Reents, Scott | Attention and correspondence re: Tubbs discovery. | 1.50 | 1,462.50 | NONB |
| 11/10/19 | Hernandez, Damaris | Reviewing deposition testimony in preparation for deposition. | 3.10 | 4,185.00 | NONB |
| 11/10/19 | North, J A | Review of status of expert analysis. | 0.80 | 1,200.00 | NONB |
| 11/10/19 | North, J A | Attention to PMQ R&Os and email to L. Cole and others regarding same. | 0.50 | 750.00 | NONB |
| 11/10/19 | North, J A | Review of Vegetation Management witness documents. | 1.40 | 2,100.00 | NONB |
| 11/10/19 | Cole, Lauren | Draft R&Os re: PMQ deposition. | 1.80 | 1,350.00 | NONB |
| 11/10/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 2.10 | 1,186.50 | NONB |
| 11/10/19 | Cole, Lauren | Deposition prep re: vegetation management. | 2.70 | 2,025.00 | NONB |
| 11/10/19 | Cole, Lauren | Draft trial presentation modules. | 2.30 | 1,725.00 | NONB |
| 11/10/19 | Chesler, E R | Attention to materials re experts. | 2.00 | 3,000.00 | NONB |
| 11/10/19 | Hernandez, Damaris | Attention to correspondence with K. Docherty regarding discovery requests. | 0.30 | 405.00 | NONB |
| 11/10/19 | Barreiro, Christina | Attention to preparing materials and outline for deposition of third party witness. | 6.00 | 5,340.00 | NONB |
| 11/10/19 | North, J A | Review of draft trial documents and email to team. | 1.70 | 2,550.00 | NONB |
| 11/10/19 | Wylly, Benjamin | Attention to drafting correspondence and memorandum for interview for Kincade Fire investigation. | 0.30 | 178.50 | NONB |
| 11/11/19 | Scanzillo, Stephanie | Attention to compiling testimony materials, per M. Thompson. | 0.40 | 124.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | Scanzillo, Stephanie | Attention to compiling Judge Alsup response materials, per A. Kempf. | 0.20 | 62.00 | NONB |
| 11/11/19 | Lawoyin, Feyi | Attend Federal Monitor call re: privileged confidential internal investigation with T. Cameron, Monitor representatives and client representatives. | 0.60 | 450.00 | NONB |
| 11/11/19 | Lawoyin, Feyi | Prepare for Federal Monitor call re: privileged confidential internal investigation. | 0.60 | 450.00 | NONB |
| 11/11/19 | Bodner, Sara | Meeting with B. Sukiennik regarding Judge Alsup response. | 0.40 | 300.00 | NONB |
| 11/11/19 | Lawoyin, Feyi | Review and draft materials in connection with privileged confidential internal investigation. | 0.80 | 600.00 | NONB |
| 11/11/19 | Sukiennik, Brittany L. | Meeting with S. Bodner re response to Judge Alsup's PSPS order (.3); Email to PG&E re response to Judge Alsup's PSPS order (.1); Call with PG&E re response to Judge Alsup's PSPS order (.2). | 0.60 | 576.00 | NONB |
| 11/11/19 | Robertson, Caleb | Communicate with contract attorney review team regarding responsiveness calls for ESI review to respond to government data requests. | 0.50 | 375.00 | NONB |
| 11/11/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 6.00 | 2,490.00 | NONB |
| 11/11/19 | McLamore, S N | Attention to review and analysis of PG&E review documents for privilege, responsiveness, and confidentiality as per M. Wheeler. | 5.10 | 2,116.50 | NONB |
| 11/11/19 | Sreniawski, A | Review of documents for responsiveness and privilege. | 6.60 | 2,739.00 | NONB |
| 11/11/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a production to the Butte County DA per instructions of A. Weiss. | 0.90 | 508.50 | NONB |
| 11/11/19 | Ancheta, Nathan | Review Camp Fire documents for production to Butte DA as per R. DiMaggio. | 3.20 | 1,328.00 | NONB |
| 11/11/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request to M. Wheeler. | 11.00 | 4,565.00 | NONB |
| 11/11/19 | Njoroge, R | Attention to reviewing and analyzing documents for responsiveness pursuant to Butte DA requests per M. Wheeler's instructions. | 9.20 | 3,818.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/11/19 | Dodson-Dobson, K | Reviewing documents for responsiveness pursuant to request as per M. Wheeler. | 1.10 | 456.50 | NONB |
| 11/11/19 | Dryer, Jane | Review documents for responsiveness and privilege as requested by M. Wheeler. | 10.50 | 4,357.50 | NONB |
| 11/11/19 | Sun, J | Review and code documents for responsiveness as requested by M. Wheeler. | 4.50 | 1,867.50 | NONB |
| 11/11/19 | Severini, Roberto | Attention to the loading of data and image files into retrieval workspace at the request of M. Wheeler. | 1.00 | 360.00 | NONB |
| 11/11/19 | Cole, Lauren | Call with expert re: materials and contract. | 0.20 | 150.00 | NONB |
| 11/11/19 | Cole, Lauren | Call with M. Wong re: PMQ witnesses. | 0.20 | 150.00 | NONB |
| 11/11/19 | Winograd, Max | Attention to preparation of plaintiff depositions. | 7.90 | 7,031.00 | NONB |
| 11/11/19 | Cole, Lauren | Meeting with S. Bodner and M. Madgavkar re: trial presentation outline. | 1.00 | 750.00 | NONB |
| 11/11/19 | Fessler, Michael | Review/analyze targeted (identifying important documents) for deposition preparation. | 4.00 | 1,660.00 | NONB |
| 11/11/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for responsiveness and privilege, as requested by J. Hagood. | 7.00 | 2,905.00 | NONB |
| 11/11/19 | Dobson, B | Attention to updating various copies of trial binders, as per M. Madgavkar. | 2.30 | 770.50 | NONB |
| 11/11/19 | LaRosa, William | Draft deposition outline for PG&E employee deposition. | 3.60 | 2,142.00 | NONB |
| 11/11/19 | Winograd, Max | Attention to summary of PG&E employee deposition. | 1.20 | 1,068.00 | NONB |
| 11/11/19 | LaRosa, William | Draft Responses and Objections for Calistoga 1101 PMQ. | 4.20 | 2,499.00 | NONB |
| 11/11/19 | Gentel, Sofia | Attention to plaintiff deposition prep. | 1.40 | 1,050.00 | NONB |
| 11/11/19 | Gentel, Sofia | Review produced documents and background materials for deposition. | 2.60 | 1,950.00 | NONB |
| 11/11/19 | Cole, Lauren | Deposition prep re: vegetation management. | 6.20 | 4,650.00 | NONB |
| 11/11/19 | Grossbard, Lillian S. | Emails with co-counsel and E. Myer re additional expert retention agreements. | 0.20 | 204.00 | NONB |
| 11/11/19 | Cole, Lauren | Call with M. Madgavkar re: VM PMQ deposition. | 0.10 | 75.00 | NONB |
| 11/11/19 | LaRosa, William | Attention to document production for PG&E employee deposition. | 2.10 | 1,249.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | Dobson, B | Attention to updating trial calendar, deposition chart and calendar invites with new deposition logistics, as per M. Madgavkar. | 3.40 | 1,139.00 | NONB |
| 11/11/19 | Madgavkar, Mika | Meeting with S. Bodner and L. Cole re: trial presentation. | 1.00 | 750.00 | NONB |
| 11/11/19 | Wong, Marco | Coordination with E. Myer and plaintiffs regarding evidence inspection and testing. | 1.70 | 1,453.50 | NONB |
| 11/11/19 | Wong, Marco | Continue drafting deposition outline. | 7.00 | 5,985.00 | NONB |
| 11/11/19 | Khalil, Sherif | Attention to analyzing documents including preparing searches for deposition witness preparation as requested by J. Hagood. | 10.40 | 4,316.00 | NONB |
| 11/11/19 | Wong, Marco | Coordination with R. DiMaggio regarding bates prefixes issue. | 0.40 | 342.00 | NONB |
| 11/11/19 | Venegas Fernando, J | Coordinate production deliverables with vendor. | 0.10 | 40.00 | NONB |
| 11/11/19 | Sukiennik, Brittany L. | Attention to emails re depositions. | 0.20 | 192.00 | NONB |
| 11/11/19 | Wong, Marco | Coordination with client representative and others regarding Voss deposition request. | 0.40 | 342.00 | NONB |
| 11/11/19 | Venegas Fernando, J | Research into EXIT metadata for videos at the request of S. Reents. | 0.40 | 160.00 | NONB |
| 11/11/19 | Kozycz, Monica D. | Attention to Tubbs plaintiffs' discovery. | 0.60 | 504.00 | NONB |
| 11/11/19 | Wong, Marco | Coordination with S. Saraiya and others regarding the production of documents related to the deposition of a PG&E Fact Witness. | 0.90 | 769.50 | NONB |
| 11/11/19 | Docherty, Kelsie | Correspondence regarding evidence inspection. | 1.10 | 1,034.00 | NONB |
| 11/11/19 | Severini, Roberto | Attention to the quality control of data and image files in retrieval workspace to ensure documents are properly searched by attorneys and paralegals. | 1.00 | 360.00 | NONB |
| 11/11/19 | Kibria, Somaiya | Attention to deposition preparation materials for PG&E Troubleman as per S. Saraiya. | 0.50 | 167.50 | NONB |
| 11/11/19 | Docherty, Kelsie | Reviewing hearing transcript. | 0.30 | 282.00 | NONB |
| 11/11/19 | Wong, Marco | Call with experts regarding expert analysis and summarize for team. | 1.20 | 1,026.00 | NONB |
| 11/11/19 | Wong, Marco | Coordination with S. Saraiya and others regarding documents productions for defensive depositions. | 1.30 | 1,111.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | Wong, Marco | Answer J. North's inquiries regarding electrical analysis. | 0.50 | 427.50 | NONB |
| 11/11/19 | Docherty, Kelsie | Attended meeting with trial team regarding case updates and strategy. | 1.00 | 940.00 | NONB |
| 11/11/19 | Docherty, Kelsie | Correspondence with M. Winograd, E. Meyer and L. Cole regarding deponent productions. | 1.40 | 1,316.00 | NONB |
| 11/11/19 | Wong, Marco | Call with S. Reents regarding discovery issues. | 0.20 | 171.00 | NONB |
| 11/11/19 | Docherty, Kelsie | Correspondence with opposing counsel regarding PMQ witnesses. | 0.70 | 658.00 | NONB |
| 11/11/19 | Docherty, Kelsie | Attended meeting with potential experts regarding case updates and strategy. | 5.20 | 4,888.00 | NONB |
| 11/11/19 | Docherty, Kelsie | Call with S. Reents, L. Cole and A. Tilden regarding Plaintiffs' discovery requests. | 0.30 | 282.00 | NONB |
| 11/11/19 | Bell V, Jim | Compile materials to be printed by vendor in relation to upcoming PMQ depositions per W. LaRosa. | 3.20 | 992.00 | NONB |
| 11/11/19 | Bell V, Jim | Locate the native version of photos produced by third-party witnesses per M. Madgavkar. | 1.90 | 589.00 | NONB |
| 11/11/19 | Bell V, Jim | Amend deposition notices for two third-party witnesses per M. Madgavkar. | 1.70 | 527.00 | NONB |
| 11/11/19 | Bell V, Jim | Compile documents related to the upcoming depositions of two Tubbs Fire third party witnesses per M. Wong. | 1.70 | 527.00 | NONB |
| 11/11/19 | Geraci, Katherine | Attention to review of documents for deposition preparation. | 1.80 | 747.00 | NONB |
| 11/11/19 | Bell V, Jim | File and serve deposition notices on CaseHomePage per M. Madgavkar. | 0.70 | 217.00 | NONB |
| 11/11/19 | Bodner, Sara | Draft and revise trial presentation outline. | 2.30 | 1,725.00 | NONB |
| 11/11/19 | Bodner, Sara | Review order of proof. | 0.30 | 225.00 | NONB |
| 11/11/19 | Bodner, Sara | Correspondence with C. Barreiro regarding experts. | 0.20 | 150.00 | NONB |
| 11/11/19 | Bodner, Sara | Call with client representative regarding PMQ deposition prep logistics. | 0.10 | 75.00 | NONB |
| 11/11/19 | Ingalls, Joanna | Reviewed documents for deposition preparation as requested by R. DiMaggio. | 1.50 | 622.50 | NONB |
| 11/11/19 | Bodner, Sara | Correspondence with S. Reents regarding PMQ deposition. | 1.00 | 750.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | Bodner, Sara | Revise PMQ deposition outline and materials. | 3.80 | 2,850.00 | NONB |
| 11/11/19 | Bell V, Jim | Run searches across discovery for phrases related to Vegetation Management per L. Cole. | 1.30 | 403.00 | NONB |
| 11/11/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 11/11/19 | Zhen, Charlie | Attention to pulling deposition transcripts per A. Tilden (0.1); Attention to preparing deposition materials per M. Madgavkar (8.9); Attention to distributing deposition materials per C. Barreiro (0.5); Attention to updating expert disclosure materials per C. Barreiro (1.4); Attention to preparing FTPs per M. Winograd (0.4); Attention to pulling and distributing expert materials per C. Barreiro (0.5); Attention to quality checking expert materials per C. Barreiro (0.3). | 12.10 | 3,509.00 | NONB |
| 11/11/19 | O'Neill, Rebecca | Attention to creating digital binder for deposition preparation, as per S. Bodner. | 1.20 | 348.00 | NONB |
| 11/11/19 | O'Neill, Rebecca | Attention to preparing materials for deposition, as per M. Wong. | 2.80 | 812.00 | NONB |
| 11/11/19 | O'Neill, Rebecca | Attention to running searches for court filings, as per M. Winograd. | 0.90 | 261.00 | NONB |
| 11/11/19 | O'Neill, Rebecca | Attention to preparing materials for deposition, as per M. Madgavkar. | 1.80 | 522.00 | NONB |
| 11/11/19 | O'Neill, Rebecca | Attention to running background searches on Preference Plaintiffs. | 1.40 | 406.00 | NONB |
| 11/11/19 | O'Neill, Rebecca | Attention to creating binders and exhibits for deposition preparation, as per S. Bodner. | 6.30 | 1,827.00 | NONB |
| 11/11/19 | Myer, Edgar | Attending evidence inspection and email report to team. | 9.70 | 7,275.00 | NONB |
| 11/11/19 | Myer, Edgar | Attention to deposition preparation. | 2.60 | 1,950.00 | NONB |
| 11/11/19 | Myer, Edgar | Attention to evidence inspection at Bennett Lane. | 1.10 | 825.00 | NONB |
| 11/11/19 | Rim, Dianne | Review documents and prepare a chronology of documents in connection with deposition preparation per R. DiMaggio. | 9.80 | 4,067.00 | NONB |
| 11/11/19 | Myer, Edgar | Attention to expert retention. | 0.80 | 600.00 | NONB |
| 11/11/19 | Tilden, Allison | Call with S. Reents, K. Docherty and others re: misc. discovery. | 0.20 | 168.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 4.00 | 1,660.00 | NONB |
| 11/11/19 | Saraiya, Swara | Draft summary of important points for defensive deposition preparation to partner, and flag potential issues. | 0.40 | 238.00 | NONB |
| 11/11/19 | Tilden, Allison | Attention to VM fact development for case. | 2.10 | 1,764.00 | NONB |
| 11/11/19 | Saraiya, Swara | Review results of document searches in preparation for defensive deposition and summarize findings and next steps for team. | 2.30 | 1,368.50 | NONB |
| 11/11/19 | Driscoll, Kathleen | Attention to summary of subrogation evidence inspection per S. Campbell. | 1.00 | 310.00 | NONB |
| 11/11/19 | Tilden, Allison | Drafting outline for VM PMQ deposition topics. | 6.30 | 5,292.00 | NONB |
| 11/11/19 | Driscoll, Kathleen | Attention to compiling documents used in preparation for and during depositions per R. DiMaggio. | 2.00 | 620.00 | NONB |
| 11/11/19 | Driscoll, Kathleen | Attendance at subrogation evidence inspections. | 8.00 | 2,480.00 | NONB |
| 11/11/19 | Saraiya, Swara | Review documents and oversee production of documents for upcoming defensive deposition. | 1.30 | 773.50 | NONB |
| 11/11/19 | Campbell, Shanique | Prepare PG&E Employee for upcoming deposition. | 2.50 | 1,487.50 | NONB |
| 11/11/19 | Tilden, Allison | Attention to various discovery disputes. | 1.90 | 1,596.00 | NONB |
| 11/11/19 | Campbell, Shanique | Calls with E. Myer re scheduling for visual inspections. | 0.30 | 178.50 | NONB |
| 11/11/19 | Tilden, Allison | Drafting plaintiff deposition materials. | 5.10 | 4,284.00 | NONB |
| 11/11/19 | Campbell, Shanique | Email to C. Barreiro regarding deposition preparation. | 0.40 | 238.00 | NONB |
| 11/11/19 | Campbell, Shanique | Meet with experts and K. Driscoll regarding visual inspections and testing of subrogation evidence. | 1.40 | 833.00 | NONB |
| 11/11/19 | Campbell, Shanique | Attend and observe visual inspections of subrogation evidence. | 4.50 | 2,677.50 | NONB |
| 11/11/19 | Winograd, Max | Review of expert disclosures. | 0.50 | 445.00 | NONB |
| 11/11/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 12.30 | 5,104.50 | NONB |
| 11/11/19 | Campbell, Shanique | Conference call with M. Wong and Plaintiffs' counsels regarding scheduling for evidence inspections and testing. | 0.30 | 178.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | Velasco, Veronica | Attention to pulling discovery related materials from Relativity, per A. Tilden (0.3); Attention to pulling letters to opposing counsel regarding responses to data requests, per S. Saraiya (0.6); Attention to compiling coil of witness related information, per K. Docherty (1.1); Attention to coordinating with library and conducting further research on plaintiffs, per K. Docherty (0.3); Attention to running searches for plaintiff names across previous deposition transcripts, per M. Wong (1.3); Attention to identifying quality assurance audits and circulating to the team, per E. Myer (0.2). | 3.80 | 1,102.00 | NONB |
| 11/11/19 | Cogur, Husniye | Attention to locating claim information per C. Ray. | 1.00 | 290.00 | NONB |
| 11/11/19 | Saraiya, Swara | Coordinate search for policy documents relevant to Plaintiffs document request. | 0.50 | 297.50 | NONB |
| 11/11/19 | Saraiya, Swara | Assist associate with preparation for offensive deposition. | 1.50 | 892.50 | NONB |
| 11/11/19 | Saraiya, Swara | Manage production of documents in advance of defensive deposition. | 3.60 | 2,142.00 | NONB |
| 11/11/19 | Saraiya, Swara | Review documents and draft deposition outline for upcoming offensive deposition. | 2.10 | 1,249.50 | NONB |
| 11/11/19 | Quick Spann, Louise | Attention to review of documents for deposition prep per M. Wheeler and R. DiMaggio. | 3.50 | 1,452.50 | NONB |
| 11/11/19 | Saraiya, Swara | Coordinate delivery of defensive deposition materials to partner in advance of preparation meetings. | 0.20 | 119.00 | NONB |
| 11/11/19 | Bodner, Sara | Call with C. Barreiro and experts regarding Tubbs Fire. | 0.80 | 600.00 | NONB |
| 11/11/19 | Bodner, Sara | Correspondence with L. Grossbard regarding PMQ deposition. | 0.20 | 150.00 | NONB |
| 11/11/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 7.80 | 3,237.00 | NONB |
| 11/11/19 | Grossbard, Lillian S. | Review deposition prep materials for Tubbs PMQ deposition. | 2.10 | 2,142.00 | NONB |
| 11/11/19 | Orsini, K J | Engage in strategy discussions. | 1.80 | 2,700.00 | NONB |
| 11/11/19 | Madgavkar, Mika | Draft deposition outline. | 3.80 | 2,850.00 | NONB |
| 11/11/19 | Dobson, B | Attention to updating deposition tracking chart, as per M. Winograd. | 1.70 | 569.50 | NONB |
| 11/11/19 | Barreiro, Christina | Attention to editing expert disclosures. | 1.10 | 979.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | Cole, Lauren | Revise expert retention agreement. | 0.40 | 300.00 | NONB |
| 11/11/19 | Cole, Lauren | Revisions to trial presentation outline. | 0.90 | 675.00 | NONB |
| 11/11/19 | Barreiro, Christina | Attention to preparing materials and outline for deposition of third party witnesses. | 1.20 | 1,068.00 | NONB |
| 11/11/19 | Hernandez, Damaris | Attention to meeting with team, MTO and origin and cause experts regarding trial strategy. | 5.20 | 7,020.00 | NONB |
| 11/11/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Wong's instructions. | 2.10 | 1,186.50 | NONB |
| 11/11/19 | North, J A | Review of draft pretrial documents. | 2.00 | 3,000.00 | NONB |
| 11/11/19 | Barreiro, Christina | Call with experts re disclosures. | 2.20 | 1,958.00 | NONB |
| 11/11/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 2.20 | 1,243.00 | NONB |
| 11/11/19 | Trautmann, Joachim F. | Attention to workspace setup and data transfer. | 0.80 | 452.00 | NONB |
| 11/11/19 | Reents, Scott | Telephone call with A. Tilden re: Tubbs discovery. | 1.00 | 975.00 | NONB |
| 11/11/19 | Reents, Scott | Attention to Tubbs discovery, including responses to Plaintiffs' requests. | 1.50 | 1,462.50 | NONB |
| 11/11/19 | DiMaggio, R | Report review results to associates and handle follow up review as per L. Cole's, M. Winograd's, A. Tilden's and S. Bodner's instructions. | 1.70 | 960.50 | NONB |
| 11/11/19 | Hernandez, Damaris | Review hearing transcript. | 0.30 | 405.00 | NONB |
| 11/11/19 | Hernandez, Damaris | Review documents for deposition prep. | 2.20 | 2,970.00 | NONB |
| 11/11/19 | DiMaggio, R | Email correspondence with CDS (Discovery Vendor), Cravath Team and Co-Counsel regarding Deposition Workspace build as per S. Reents' instructions. | 1.70 | 960.50 | NONB |
| 11/11/19 | Hernandez, Damaris | Call with J. North, S. Reents and others regarding discovery. | 1.40 | 1,890.00 | NONB |
| 11/11/19 | Hernandez, Damaris | Attention to meeting with trial team regarding case updates and strategy. | 1.00 | 1,350.00 | NONB |
| 11/11/19 | Hernandez, Damaris | Attention to various discovery issues (depositions, document production). | 1.30 | 1,755.00 | NONB |
| 11/11/19 | DiMaggio, R | Run custodial and noncustodial searches to help create review batchsets as per M. Wong's instructions. | 2.10 | 1,186.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | North, J A | Review of witness documents. | 2.50 | 3,750.00 | NONB |
| 11/11/19 | Hernandez, Damaris | Review trial documents (witness list, expert disclosures, potential motion in limines list). | 2.30 | 3,105.00 | NONB |
| 11/11/19 | North, J A | Attended meeting with experts regarding case updates and strategy. | 5.20 | 7,800.00 | NONB |
| 11/11/19 | North, J A | Attended meeting with trial team regarding case updates and strategy. | 1.00 | 1,500.00 | NONB |
| 11/11/19 | Lloyd, T | Review of documents/materials for Tubbs litigation at request of J. Hagood. | 10.20 | 4,233.00 | NONB |
| 11/11/19 | Chesler, E R | Conference with trial team re case updates and strategy. | 1.00 | 1,500.00 | NONB |
| 11/11/19 | Grossbard, Lillian S. | Emails with M. Winograd providing advice re plaintiff deposition strategy question. | 0.20 | 204.00 | NONB |
| 11/11/19 | Grossbard, Lillian S. | Meet with E. Chesler, J. North, D. Hernandez to review Tubbs case updates and strategy. | 1.00 | 1,020.00 | NONB |
| 11/11/19 | Chesler, E R | Conference with experts regarding case updates and strategy. | 5.20 | 7,800.00 | NONB |
| 11/11/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 8.70 | 4,915.50 | NONB |
| 11/11/19 | Grossbard, Lillian S. | Review consulting expert exercise materials (1.0); Draft strategy notes regarding consulting expert exercise materials (.9). | 1.90 | 1,938.00 | NONB |
| 11/11/19 | Dobson, B | Attention to background research re: preference plaintiffs, as per M. Winograd. | 5.80 | 1,943.00 | NONB |
| 11/11/19 | Cole, Lauren | Attention to discovery for VM records. | 2.00 | 1,500.00 | NONB |
| 11/11/19 | North, J A | Meeting with team re upcoming disclosure deadlines/status of experts. | 2.00 | 3,000.00 | NONB |
| 11/11/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 6.20 | 4,650.00 | NONB |
| 11/11/19 | Barreiro, Christina | Attendance at meeting with trial team regarding case updates and strategy. | 1.00 | 890.00 | NONB |
| 11/11/19 | Barreiro, Christina | Attendance at meeting with experts regarding case updates and strategy. | 5.20 | 4,628.00 | NONB |
| 11/11/19 | Robertson, Caleb | Review order from Judge Alsup and communicate with A. Kempf (CSM) regarding the same. | 0.20 | 150.00 | NONB |
| 11/11/19 | Cogur, Husniye | Attention to organizing kincade task list per A. Kempf. | 1.00 | 290.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Lawoyin, Feyi | Review materials and coordinate document collection in connection with privileged confidential internal investigation. | 3.60 | 2,700.00 | NONB |
| 11/12/19 | Bodner, Sara | Call with client representative regarding ongoing investigation. | 0.20 | 150.00 | NONB |
| 11/12/19 | Sukiennik, Brittany L. | Attention to emails from PG&E re response to Judge Alsup's PSPS Order. | 0.40 | 384.00 | NONB |
| 11/12/19 | Sreniawski, A | Review of documents for responsiveness and privilege. | 9.40 | 3,901.00 | NONB |
| 11/12/19 | McLamore, S N | Attention to review and analysis of PG&E review documents for privilege, responsiveness, and confidentiality as per M. Wheeler. | 9.60 | 3,984.00 | NONB |
| 11/12/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 10.00 | 4,150.00 | NONB |
| 11/12/19 | Robertson, Caleb | Draft ESI review protocol for documents responsive to Butte County DA requests and communicate with M. Wheeler (CSM) regarding the same. | 1.60 | 1,200.00 | NONB |
| 11/12/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production to the Butte County DA per instructions of A. Weiss. | 0.90 | 508.50 | NONB |
| 11/12/19 | Fessler, Michael | Review/analyze PG&E targeted documents related to Butte DA document requests for responsiveness, privilege, and confidentiality. | 10.00 | 4,150.00 | NONB |
| 11/12/19 | Njoroge, R | Attention to reviewing and analyzing documents for responsiveness pursuant to Butte DA requests per M. Wheeler's instructions. | 2.00 | 830.00 | NONB |
| 11/12/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request to M. Wheeler. | 11.00 | 4,565.00 | NONB |
| 11/12/19 | Dodson-Dobson, K | Reviewing documents for responsiveness pursuant to request as per M. Wheeler. | 6.80 | 2,822.00 | NONB |
| 11/12/19 | Sun, J | Review documents for responsiveness as requested by M. Wheeler. | 12.70 | 5,270.50 | NONB |
| 11/12/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/12/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.90 | 508.50 | NONB |
| 11/12/19 | Dryer, Jane | Review documents for privilege and responsiveness as requested by M. Wheeler. | 9.50 | 3,942.50 | NONB |
| 11/12/19 | Severini, Roberto | Attention to the quality control of data and image files in retrieval workspace to ensure documents are properly searched by attorneys and paralegals at the request of M. Wheeler. | 0.50 | 180.00 | NONB |
| 11/12/19 | Severini, Roberto | Attention to the creation of secure FTP site at the request of V. Velasco. | 0.20 | 72.00 | NONB |
| 11/12/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for deposition preparation, as requested by J. Hagood. | 6.00 | 2,490.00 | NONB |
| 11/12/19 | Severini, Roberto | Attention to the loading of data and image files into retrieval workspace at the request of J. Venegas Fernando. | 0.50 | 180.00 | NONB |
| 11/12/19 | Docherty, Kelsie | Met with J. North, D. Hernandez, C. Barreiro, and co-counsel regarding expert disclosures. | 0.30 | 282.00 | NONB |
| 11/12/19 | Winograd, Max | Attention to production of production VOL130. | 1.30 | 1,157.00 | NONB |
| 11/12/19 | Dobson, B | Attention to updating deposition chart and trial calendar, as per M. Madgavkar. | 2.90 | 971.50 | NONB |
| 11/12/19 | Gentel, Sofia | Attention to deposition prep. | 8.60 | 6,450.00 | NONB |
| 11/12/19 | LaRosa, William | Draft R&Os for PMQ of PG&E employee. | 0.80 | 476.00 | NONB |
| 11/12/19 | LaRosa, William | Draft outline for Calistoga 1101 PMQ. | 2.00 | 1,190.00 | NONB |
| 11/12/19 | LaRosa, William | Preparation for Deposition of PG&E employee. | 0.90 | 535.50 | NONB |
| 11/12/19 | Madgavkar, Mika | Draft deposition outline. | 6.90 | 5,175.00 | NONB |
| 11/12/19 | Dobson, B | Attention to expert photos, as per S. Campbell. | 2.80 | 938.00 | NONB |
| 11/12/19 | Wong, Marco | Draft bullet points for CAL FIRE expert, deposition. | 0.40 | 342.00 | NONB |
| 11/12/19 | Wong, Marco | Call with E. Myer and others regarding retention letter issues. | 0.60 | 513.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Khalil, Sherif | Attention to analyzing documents including preparing searches for deposition witness preparation as requested by J. Hagood. | 9.70 | 4,025.50 | NONB |
| 11/12/19 | Docherty, Kelsie | Call with T. Templeton regarding IROGs and Lutz deposition. | 0.40 | 376.00 | NONB |
| 11/12/19 | Wong, Marco | Coordination with expert regarding analysis. | 0.80 | 684.00 | NONB |
| 11/12/19 | Docherty, Kelsie | Attended meeting with expert regarding case updates and strategy. | 3.00 | 2,820.00 | NONB |
| 11/12/19 | Docherty, Kelsie | Correspondence with S. Rents and A. Tilden regarding follow-on discovery requests. | 0.40 | 376.00 | NONB |
| 11/12/19 | Docherty, Kelsie | Reviewing eyewitness deposition materials. | 1.20 | 1,128.00 | NONB |
| 11/12/19 | Wong, Marco | Review Johnson deposition outline and coordination regarding Johnson and other defensive depositions, and call with K. Docherty regarding the same. | 2.00 | 1,710.00 | NONB |
| 11/12/19 | Wong, Marco | Coordination with client representative regarding construction of pole. | 0.80 | 684.00 | NONB |
| 11/12/19 | Barbur, P T | Prep for plaintiff and indispensable party depositions. | 1.80 | 2,700.00 | NONB |
| 11/12/19 | Barbur, P T | Attention to meeting with associates re depositions of plaintiffs. | 1.40 | 2,100.00 | NONB |
| 11/12/19 | Docherty, Kelsie | Correspondence with J. North, D. Hernandez, L. Gross bard, and S. Rents regarding follow on discovery requests. | 0.60 | 564.00 | NONB |
| 11/12/19 | Kozycz, Monica D. | Meeting with M. Winograd and others re: depositions of plaintiffs. | 0.60 | 504.00 | NONB |
| 11/12/19 | Docherty, Kelsie | Attention to deposition of third-party witness. | 1.10 | 1,034.00 | NONB |
| 11/12/19 | Wong, Marco | Edit deposition outlines per K. Docherty's comments and follow-up tasks. | 4.20 | 3,591.00 | NONB |
| 11/12/19 | Wong, Marco | Coordination with R. DiMaggio and others regarding defensive deposition preparation. | 0.30 | 256.50 | NONB |
| 11/12/19 | Kibria, Somaiya | Attention to deposition preparation materials for PG&E PMQ witness as per E. Myer and S. Saraiya. | 3.20 | 1,072.00 | NONB |
| 11/12/19 | Severini, Roberto | Attention to the loading of data and image files into retrieval workspace at the request of M. Wheeler. | 1.00 | 360.00 | NONB |
| 11/12/19 | Docherty, Kelsie | Reviewing Vargas deposition materials. | 1.10 | 1,034.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/12/19 | Docherty, Kelsie | Met with J. North, D. Hernandez and C. Barreiro regarding deposition strategy and discovery updates. | 1.10 | 1,034.00 | NONB |
| 11/12/19 | Docherty, Kelsie | Met with C. Barreiro regarding Vargas deposition. | 0.60 | 564.00 | NONB |
| 11/12/19 | Kibria, Somaiya | Attention to deposition preparation materials for third party witness as per K. Docherty and C. Barreiro. | 0.80 | 268.00 | NONB |
| 11/12/19 | Harper, V | Attention to preparing documents for production to flash drive at the request of C. Zhen. | 1.20 | 462.00 | NONB |
| 11/12/19 | Docherty, Kelsie | Correspondence with E. Meyer regarding PMQ prep materials. | 0.90 | 846.00 | NONB |
| 11/12/19 | Wong, Marco | Coordination with experts and others regarding expert analysis. | 1.00 | 855.00 | NONB |
| 11/12/19 | Docherty, Kelsie | Joined weekly update call with S. Schirle and E. Collier. | 0.20 | 188.00 | NONB |
| 11/12/19 | Wong, Marco | Coordination with E. Myer and S. Campbell regarding evidence testing. | 1.00 | 855.00 | NONB |
| 11/12/19 | Docherty, Kelsie | Reviewing deposition prep materials. | 1.20 | 1,128.00 | NONB |
| 11/12/19 | Wong, Marco | Coordination with K. Docherty and others regarding deposition meeting topics. | 0.70 | 598.50 | NONB |
| 11/12/19 | Docherty, Kelsie | Met with E. Chesler, J. North, D. Hernandez, B. Brian and others regarding case strategy. | 1.10 | 1,034.00 | NONB |
| 11/12/19 | Bodner, Sara | Correspondence with MTO regarding expert. | 0.10 | 75.00 | NONB |
| 11/12/19 | Bell V, Jim | Compile a chart of deposition materials received from Veritext per B. Dobson. | 1.70 | 527.00 | NONB |
| 11/12/19 | Bodner, Sara | Correspondence with client representative regarding personnel question. | 0.30 | 225.00 | NONB |
| 11/12/19 | Bell V, Jim | Compile documents relevant to the upcoming deposition of a PMQ per W. LaRosa. | 1.80 | 558.00 | NONB |
| 11/12/19 | Bell V, Jim | Locate photos produced by third-party witnesses pre-stay per M. Wong. | 1.90 | 589.00 | NONB |
| 11/12/19 | Bell V, Jim | Coordinate with vendor to gain attorney access to Relativity materials per S. Campbell. | 0.90 | 279.00 | NONB |
| 11/12/19 | Bell V, Jim | Locate produced versions of contracts between PG&E and Vegetation Management contractors per L. Cole. | 1.20 | 372.00 | NONB |
| 11/12/19 | Bell V, Jim | Compile materials into a binder of documents related to upcoming PMQ deposition per W. LaRosa. | 2.10 | 651.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Bodner, Sara | Prepare for PMQ deposition prep session. | 3.20 | 2,400.00 | NONB |
| 11/12/19 | Bodner, Sara | Call with expert regarding depositions and prepare summary. | 0.40 | 300.00 | NONB |
| 11/12/19 | Bodner, Sara | Conduct deposition prep with PMQ witness. | 3.20 | 2,400.00 | NONB |
| 11/12/19 | Bodner, Sara | Meeting with L. Grossbard regarding PMQ deposition prep. | 1.30 | 975.00 | NONB |
| 11/12/19 | Bodner, Sara | Prepare PMQ production and cover letter. | 1.80 | 1,350.00 | NONB |
| 11/12/19 | Bodner, Sara | Prepare for PMQ deposition prep. | 0.80 | 600.00 | NONB |
| 11/12/19 | Bodner, Sara | Call with PWC regarding data collection. | 0.10 | 75.00 | NONB |
| 11/12/19 | Bodner, Sara | Call with client representative regarding potential deposition and prepare summary. | 0.50 | 375.00 | NONB |
| 11/12/19 | Bodner, Sara | Conducting PMQ deposition prep. | 0.90 | 675.00 | NONB |
| 11/12/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 12.40 | 5,146.00 | NONB |
| 11/12/19 | Bell V, Jim | Locate documents within PG&E's shared drive to produce per A. Tilden. | 1.90 | 589.00 | NONB |
| 11/12/19 | O'Neill, Rebecca | Attention to preparing deposition materials, as per M. Wong. | 7.90 | 2,291.00 | NONB |
| 11/12/19 | Zhen, Charlie | Attention to preparing deposition materials and media per M. Madgavkar (2.2); Attention to preparing expert disclosure materials per C. Barreiro (3.2); Attention to searching across transcripts for references to deposition materials per L. Cole (0.4); Attention to coordinating Exhibit Share access per L. Cole and M. Wong (1.2); Attention to conducting searches for PG&E policies over Relativity per A. Tilden (2.6). | 9.60 | 2,784.00 | NONB |
| 11/12/19 | O'Neill, Rebecca | Attention to saving expert correspondence. | 0.50 | 145.00 | NONB |
| 11/12/19 | O'Neill, Rebecca | Attention to sending deposition transcripts and exhibits to experts via FTP, as per C. Barreiro. | 1.60 | 464.00 | NONB |
| 11/12/19 | O'Neill, Rebecca | Attention to running background searches on Preference Plaintiffs. | 0.90 | 261.00 | NONB |
| 11/12/19 | O'Neill, Rebecca | Attention to preparing documents and exhibits for deposition, as per S. Bodner. | 1.70 | 493.00 | NONB |
| 11/12/19 | Myer, Edgar | Attention to deposition preparation. | 4.40 | 3,300.00 | NONB |
| 11/12/19 | Myer, Edgar | Call with K. Janson and E. Siegel regarding deposition preparation. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Myer, Edgar | Attending evidence inspection. | 8.90 | 6,675.00 | NONB |
| 11/12/19 | Driscoll, Kathleen | Attendance at subrogation evidence inspections. | 8.00 | 2,480.00 | NONB |
| 11/12/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 12.30 | 5,104.50 | NONB |
| 11/12/19 | Njoroge, R | Attention to searching, reviewing and analyzing documents in response to Plaintiffs' requests per S. Reents' and A. Tilden's instructions. | 8.90 | 3,693.50 | NONB |
| 11/12/19 | Driscoll, Kathleen | Attention to compiling productions tracker for future discovery and productions per A. Tilden. | 1.50 | 465.00 | NONB |
| 11/12/19 | Tilden, Allison | Drafting expert discovery protocol. | 2.30 | 1,932.00 | NONB |
| 11/12/19 | Tilden, Allison | Drafting deposition materials. | 1.30 | 1,092.00 | NONB |
| 11/12/19 | Campbell, Shanique | Review document productions. | 3.80 | 2,261.00 | NONB |
| 11/12/19 | Campbell, Shanique | Review and edit summary of evidence inspections for 11/11. | 0.90 | 535.50 | NONB |
| 11/12/19 | Campbell, Shanique | Draft email to expert regarding evidence inspection photos. | 0.20 | 119.00 | NONB |
| 11/12/19 | Winograd, Max | Attention to preparation of plaintiff depositions. | 8.30 | 7,387.00 | NONB |
| 11/12/19 | Tilden, Allison | Meeting re: depositions of plaintiffs. | 0.90 | 756.00 | NONB |
| 11/12/19 | Velasco, Veronica | Attention to updating witness deposition preparation materials, per S. Saraiya (3.1); Attention to pulling additional quality assurance audit materials, per E. Myer (1.3); Attention to running additional searches for plaintiff names over N Drive, per M. Wong (1.7). | 6.10 | 1,769.00 | NONB |
| 11/12/19 | Campbell, Shanique | Attend and observe evidence testing at Anamet. | 4.50 | 2,677.50 | NONB |
| 11/12/19 | Campbell, Shanique | Emails and calls to B. Dobson regarding evidence inspection photos. | 0.30 | 178.50 | NONB |
| 11/12/19 | Tilden, Allison | Attention to discovery disputes, including reviewing and producing documents. | 8.70 | 7,308.00 | NONB |
| 11/12/19 | Saraiya, Swara | Audit materials in preparing of defensive deposition. | 0.30 | 178.50 | NONB |
| 11/12/19 | Bodner, Sara | Correspondence with S. Saraiya and M. Wong regarding GPS data. | 0.30 | 225.00 | NONB |
| 11/12/19 | Saraiya, Swara | Attention to Plaintiffs' ad hoc discovery request. | 2.50 | 1,487.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Njoroge, R | Attention to reviewing and analyzing (with S. Reents and A. Tilden) Plaintiffs' document requests. | 0.50 | 207.50 | NONB |
| 11/12/19 | Driscoll, Kathleen | Attention to compiling documents in preparation for or used in depositions for future discovery per R. DiMaggio. | 1.50 | 465.00 | NONB |
| 11/12/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 11/12/19 | Cole, Lauren | Calls with A. Tilden re: discovery and deposition issues. | 0.30 | 225.00 | NONB |
| 11/12/19 | Cole, Lauren | Deposition prep re: vegetation management. | 8.30 | 6,225.00 | NONB |
| 11/12/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 0.80 | 600.00 | NONB |
| 11/12/19 | Cole, Lauren | Call with PG&E employee re: PMQ deposition. | 1.00 | 750.00 | NONB |
| 11/12/19 | Cole, Lauren | Call with S. Reents re: discovery issue. | 0.20 | 150.00 | NONB |
| 11/12/19 | Janson, Katherine D. | Attention to preparation for Tubbs depositions, including meeting with E. Siegel and E. Myer re same. | 1.70 | 1,606.50 | NONB |
| 11/12/19 | Cole, Lauren | Deposition prep re: fact witness. | 0.70 | 525.00 | NONB |
| 11/12/19 | Orsini, K J | Preparations for depositions. | 1.40 | 2,100.00 | NONB |
| 11/12/19 | North, J A | Attended meeting with experts regarding case updates and strategy. | 2.90 | 4,350.00 | NONB |
| 11/12/19 | Barreiro, Christina | Attendance at litigation team meeting re case updates and strategy. | 0.80 | 712.00 | NONB |
| 11/12/19 | Madgavkar, Mika | Attend meeting regarding plaintiff depositions. | 1.00 | 750.00 | NONB |
| 11/12/19 | Hernandez, Damaris | Attention to trial team meeting regarding case updates and strategy. | 0.80 | 1,080.00 | NONB |
| 11/12/19 | Hernandez, Damaris | Review outline and documents for deposition prep. | 5.10 | 6,885.00 | NONB |
| 11/12/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Wong's instructions. | 1.90 | 1,073.50 | NONB |
| 11/12/19 | Trautmann, Joachim F. | Attention to expert report review. | 1.80 | 1,017.00 | NONB |
| 11/12/19 | DiMaggio, R | Email correspondence with CDS (Discovery Vendor), Cravath Team and Co-Counsel regarding Deposition Workspace build as per S. Reents' instructions. | 0.50 | 282.50 | NONB |
| 11/12/19 | Reents, Scott | Attention to Tubbs discovery, including responding to Plaintiffs' ad hoc requests. | 5.50 | 5,362.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | DiMaggio, R | Report review results to associates and handle follow up review as per L. Cole's, M. Winograd's, A. Tilden's and S. Bodner's instructions. | 1.80 | 1,017.00 | NONB |
| 11/12/19 | Hernandez, Damaris | Review R&Os to PMQ notice. | 0.60 | 810.00 | NONB |
| 11/12/19 | Hernandez, Damaris | Review Court's order. | 0.10 | 135.00 | NONB |
| 11/12/19 | Grossbard, Lillian S. | PMQ deposition prep in San Ramon. | 1.70 | 1,734.00 | NONB |
| 11/12/19 | Hernandez, Damaris | Review expert disclosures and discussions with MTO regarding same. | 1.20 | 1,620.00 | NONB |
| 11/12/19 | Hernandez, Damaris | Attention to meeting with team, MTO and origin and cause experts regarding trial strategy. | 2.90 | 3,915.00 | NONB |
| 11/12/19 | Hernandez, Damaris | Attention to plaintiffs' emails regarding various discovery issues (documents, depositions). | 1.90 | 2,565.00 | NONB |
| 11/12/19 | Reents, Scott | Meeting with A. Tilden re: Tubbs discovery. | 0.50 | 487.50 | NONB |
| 11/12/19 | North, J A | Review of materials for deposition. | 4.50 | 6,750.00 | NONB |
| 11/12/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 1.50 | 1,125.00 | NONB |
| 11/12/19 | DiMaggio, R | Run custodial and noncustodial searches to help create review batchsets as per M. Wong's instructions as well as track prior binders and plaintiff exhibits. | 2.20 | 1,243.00 | NONB |
| 11/12/19 | Barreiro, Christina | Attention to updating draft expert disclosures. | 1.90 | 1,691.00 | NONB |
| 11/12/19 | North, J A | Attended trial team meeting regarding case updates and strategy. | 0.80 | 1,200.00 | NONB |
| 11/12/19 | Barreiro, Christina | Attention to preparing materials and outline for deposition of third party witness. | 2.20 | 1,958.00 | NONB |
| 11/12/19 | Grossbard, Lillian S. | Preparation for Tubbs fact witness/PMQ deposition. | 3.50 | 3,570.00 | NONB |
| 11/12/19 | Dobson, B | Attention to errata, as per M. Winograd. | 1.80 | 603.00 | NONB |
| 11/12/19 | Lloyd, T | Review of documents/materials for Tubbs litigation at request of J. Hagood. | 9.80 | 4,067.00 | NONB |
| 11/12/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 2.10 | 1,186.50 | NONB |
| 11/12/19 | Grossbard, Lillian S. | Review deposition prep materials for Tubbs PMQ deposition. | 1.20 | 1,224.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Chesler, E R | Conference with expert re case updates and strategy. | 2.90 | 4,350.00 | NONB |
| 11/12/19 | Grossbard, Lillian S. | Conduct deposition prep with PMQ witness. | 3.20 | 3,264.00 | NONB |
| 11/12/19 | Chesler, E R | Conference with trial team re case updates and strategy. | 0.80 | 1,200.00 | NONB |
| 11/12/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 6.30 | 3,559.50 | NONB |
| 11/12/19 | Grossbard, Lillian S. | Meeting with S. Bodner regarding PMQ deposition prep. | 1.30 | 1,326.00 | NONB |
| 11/12/19 | North, J A | Emails with team regarding Vegetation Management deposition prep materials. | 0.60 | 900.00 | NONB |
| 11/12/19 | North, J A | Attention to email from M. Winograd regarding depositions of plaintiffs. | 0.40 | 600.00 | NONB |
| 11/12/19 | North, J A | Calls with C. Barreiro and others regarding expert disclosure. | 0.50 | 750.00 | NONB |
| 11/12/19 | North, J A | Attention to draft expert disclosures. | 0.40 | 600.00 | NONB |
| 11/12/19 | North, J A | Attention to email from Tubbs team and Plaintiffs regarding document discovery issues. | 0.50 | 750.00 | NONB |
| 11/12/19 | Barreiro, Christina | Attendance at meeting with experts regarding case updates and strategy. | 2.80 | 2,492.00 | NONB |
| 11/12/19 | Cogur, Husniye | Attention to pulling documents from PG&E share drive per A. Kempf. | 0.50 | 145.00 | NONB |
| 11/12/19 | Cogur, Husniye | Attention to pulling documents from PG&E share drive per B. Wylly. | 0.20 | 58.00 | NONB |
| 11/12/19 | Robertson, Caleb | Call with A. Kempf (CSM) to discuss response to order from Judge Alsup. | 0.50 | 375.00 | NONB |
| 11/12/19 | Robertson, Caleb | Draft response to order from Judge Alsup. | 1.30 | 975.00 | NONB |
| 11/13/19 | Bodner, Sara | Prepare draft response for Judge Alsup. | 0.80 | 600.00 | NONB |
| 11/13/19 | Lawoyin, Feyi | Prepare for call with client representative re: privileged confidential internal investigation. | 0.80 | 600.00 | NONB |
| 11/13/19 | Scanzillo, Stephanie | Attention to compiling hard copy investigation materials, per S. Bodner. | 1.60 | 496.00 | NONB |
| 11/13/19 | Lawoyin, Feyi | Review materials in connection with privileged confidential internal investigation. | 0.40 | 300.00 | NONB |
| 11/13/19 | Lawoyin, Feyi | Call re: privileged confidential internal investigation with T. Cameron and client representatives. | 0.80 | 600.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Robertson, Caleb | Draft response to Judge Alsup order and communicate with subject matter experts regarding the same. | 4.00 | 3,000.00 | NONB |
| 11/13/19 | Lawoyin, Feyi | Call with client representative re: privileged confidential internal investigation. | 0.60 | 450.00 | NONB |
| 11/13/19 | Bodner, Sara | Finalize and circulate interview memos for transmission line investigation. | 1.00 | 750.00 | NONB |
| 11/13/19 | Sukiennik, Brittany L. | Revised draft response to Judge Alsup's PSPS Order. | 0.40 | 384.00 | NONB |
| 11/13/19 | Beshara, Christopher | Call with counsel for third-party consultant to PG&E regarding Camp Fire criminal investigation and preparation for same. | 0.80 | 752.00 | NONB |
| 11/13/19 | McLamore, S N | Attention to review and analysis of PG&E review documents for privilege, responsiveness, and confidentiality as per M. Wheeler. | 11.00 | 4,565.00 | NONB |
| 11/13/19 | Robertson, Caleb | Call with client representative, L. Harding (MTO) and others regarding productions to the Butte County DA. | 0.60 | 450.00 | NONB |
| 11/13/19 | Fessler, Michael | Review/analyze PG&E targeted documents related to Butte DA document requests for responsiveness, privilege, and confidentiality. | 10.20 | 4,233.00 | NONB |
| 11/13/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a production to the Butte County DA per instructions of A. Weiss. | 1.20 | 678.00 | NONB |
| 11/13/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request from the Butte County DA for M. Wheeler. | 7.50 | 3,112.50 | NONB |
| 11/13/19 | Sreniawski, A | Review of documents for responsiveness and privilege. | 9.70 | 4,025.50 | NONB |
| 11/13/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request to M. Wheeler. | 7.00 | 2,905.00 | NONB |
| 11/13/19 | Fleming, Margaret | Call with K. McDowell (MTO), C. Robertson (CSM) and others to discuss updates to Butte DA data requests. | 0.50 | 375.00 | NONB |
| 11/13/19 | Sun, J | Review documents for responsiveness as requested by M. Wheeler. | 11.00 | 4,565.00 | NONB |
| 11/13/19 | Dodson-Dobson, K | Reviewing documents for responsiveness pursuant to request as per M. Wheeler. | 8.00 | 3,320.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Dryer, Jane | Review documents for privilege and responsiveness as requested by M. Wheeler. | 6.90 | 2,863.50 | NONB |
| 11/13/19 | Dobson, B | Attention to errata, as per M. Winograd. | 2.40 | 804.00 | NONB |
| 11/13/19 | Dobson, B | Attention to deposition exhibits and final transcripts for exhibit tracking. | 5.90 | 1,976.50 | NONB |
| 11/13/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for deposition preparation, as requested by J. Hagood. | 3.00 | 1,245.00 | NONB |
| 11/13/19 | Campbell, Shanique | Attention to matters related to evidence testing. | 2.10 | 1,249.50 | NONB |
| 11/13/19 | Dobson, B | Attention to communications with D. Crandall and trial guide in advance of trial. | 1.60 | 536.00 | NONB |
| 11/13/19 | LaRosa, William | Preparation for Deposition of PG&E employee. | 7.90 | 4,700.50 | NONB |
| 11/13/19 | Gentel, Sofia | Prepare for deposition. | 3.10 | 2,325.00 | NONB |
| 11/13/19 | Grossbard, Lillian S. | Attention to affirmative deposition prep and scheduling. | 0.50 | 510.00 | NONB |
| 11/13/19 | Grossbard, Lillian S. | Review/comment on draft expert disclosures. | 0.20 | 204.00 | NONB |
| 11/13/19 | Winograd, Max | Attention to plaintiff deposition preparation. | 10.50 | 9,345.00 | NONB |
| 11/13/19 | Grossbard, Lillian S. | Conduct deposition prep with fact/PMQ witness. | 7.00 | 7,140.00 | NONB |
| 11/13/19 | LaRosa, William | Revise R&Os for PMQ of PG&E employee. | 0.80 | 476.00 | NONB |
| 11/13/19 | LaRosa, William | Attention to Calistoga 1101 PMQ. | 3.40 | 2,023.00 | NONB |
| 11/13/19 | Winograd, Max | Attention to deposition bullet points. | 0.40 | 356.00 | NONB |
| 11/13/19 | Winograd, Max | Call with former PG&E troublemen re possible deposition. | 0.80 | 712.00 | NONB |
| 11/13/19 | Severini, Roberto | Attention to the quality control of data and image files in retrieval workspace to ensure documents are properly searched by attorneys and paralegals at the request of M. Wheeler. | 1.00 | 360.00 | NONB |
| 11/13/19 | Wong, Marco | Call with expert regarding test set up update. | 0.50 | 427.50 | NONB |
| 11/13/19 | Docherty, Kelsie | Preparing for eyewitness depositions. | 3.30 | 3,102.00 | NONB |
| 11/13/19 | Khalil, Sherif | Attention to analyzing documents including preparing searches for deposition witness preparation as requested by J. Hagood. | 2.20 | 913.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Venegas Fernando, J | Conference call with A. Tilden and others regarding expert protocol. | 0.60 | 240.00 | NONB |
| 11/13/19 | Docherty, Kelsie | Correspondence and call with S. Campbell regarding evidence inspections. | 0.40 | 376.00 | NONB |
| 11/13/19 | Wong, Marco | Coordination with client representative regarding deposition. | 0.40 | 342.00 | NONB |
| 11/13/19 | Wong, Marco | Call with client representative regarding deposition and summary thereafter. | 0.60 | 513.00 | NONB |
| 11/13/19 | Barbur, P T | Prep for plaintiff depositions. | 1.50 | 2,250.00 | NONB |
| 11/13/19 | Docherty, Kelsie | Met with M. Wong regarding eyewitness depositions. | 1.90 | 1,786.00 | NONB |
| 11/13/19 | Venegas Fernando, J | Coordinate video deposition loads with B. Dobson. | 0.30 | 120.00 | NONB |
| 11/13/19 | Docherty, Kelsie | Second chairing deposition. | 2.30 | 2,162.00 | NONB |
| 11/13/19 | Docherty, Kelsie | Preparing for deposition. | 0.80 | 752.00 | NONB |
| 11/13/19 | Docherty, Kelsie | Correspondence with A. Tilden and L. Cole regarding Follow Up Discovery Responses. | 0.60 | 564.00 | NONB |
| 11/13/19 | Wong, Marco | Call with client representative regarding document production. | 0.40 | 342.00 | NONB |
| 11/13/19 | Sukiennik, Brittany L. | Attention to emails re PMQ depositions (.3); Reviewed protocol for doc review for fact witness deposition (.3). | 0.60 | 576.00 | NONB |
| 11/13/19 | Wong, Marco | Coordination with J. North and others regarding expert project. | 0.80 | 684.00 | NONB |
| 11/13/19 | Kibria, Somaiya | Attention to deposition preparation materials for PG&E PMQ and Tourbleman witnesses as per E. Myer and S. Saraiya. | 2.80 | 938.00 | NONB |
| 11/13/19 | Severini, Roberto | Attention to the loading of data and image files into retrieval workspace at the request of M. Wheeler. | 2.00 | 720.00 | NONB |
| 11/13/19 | Wong, Marco | Meet with K. Docherty regarding deposition and follow-up assignments prior to deposition. | 3.50 | 2,992.50 | NONB |
| 11/13/19 | Wong, Marco | Coordination with V. Velasco regarding expert project. | 0.30 | 256.50 | NONB |
| 11/13/19 | Wong, Marco | Review email to plaintiffs drafted by S. Campbell and provide edits. | 0.40 | 342.00 | NONB |
| 11/13/19 | Wong, Marco | Edit K. Driscoll's summary to partners regarding evidence inspection and testing. | 0.50 | 427.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Docherty, Kelsie | Correspondence with T. Templeton regarding interrogatories. | 0.40 | 376.00 | NONB |
| 11/13/19 | Docherty, Kelsie | Correspondence with D. Hernandez and S. Reents regarding discovery. | 1.80 | 1,692.00 | NONB |
| 11/13/19 | Wong, Marco | Coordination with L. Cole and review protocol for deposition of PG&E Employee. | 0.30 | 256.50 | NONB |
| 11/13/19 | Campbell, Shanique | Attend evidence testing with experts. | 4.50 | 2,677.50 | NONB |
| 11/13/19 | Bell V, Jim | Amend deposition notice for 22 preference plaintiffs per M. Madgavkar. | 3.70 | 1,147.00 | NONB |
| 11/13/19 | Bell V, Jim | Compile bulleted deposition summaries of the week's depositions to send to clients General Counsel per C. Barreiro. | 2.20 | 682.00 | NONB |
| 11/13/19 | Bell V, Jim | Quality check CDS Relativity folders to ensure all appropriate documents exist in the workspace per A. Tilden. | 2.30 | 713.00 | NONB |
| 11/13/19 | Bodner, Sara | Correspondence with client representative regarding telematics data. | 0.30 | 225.00 | NONB |
| 11/13/19 | Bodner, Sara | Call with PWC regarding GPS data. | 0.20 | 150.00 | NONB |
| 11/13/19 | Bodner, Sara | Prepare for telematics PMQ deposition. | 2.40 | 1,800.00 | NONB |
| 11/13/19 | Bell V, Jim | Run searches related to VM Quality Assurance Audits per E. Myer. | 1.10 | 341.00 | NONB |
| 11/13/19 | Bell V, Jim | Save documents from local counsel to the N-drive per M. Winograd. | 1.50 | 465.00 | NONB |
| 11/13/19 | Bell V, Jim | File and serve responses and objections to requests for production on CaseHomePage per W. LaRosa. | 0.60 | 186.00 | NONB |
| 11/13/19 | Bodner, Sara | Prepare production of telematics data. | 0.50 | 375.00 | NONB |
| 11/13/19 | Bell V, Jim | Save documents produced by third-party witnesses to the N drive per K. Docherty. | 1.90 | 589.00 | NONB |
| 11/13/19 | Bodner, Sara | Review documents and prepare for deposition of Tubbs Fact witness. | 3.30 | 2,475.00 | NONB |
| 11/13/19 | Bodner, Sara | Call with client representative regarding Tubbs investigation. | 0.20 | 150.00 | NONB |
| 11/13/19 | Bodner, Sara | Correspondence with K. Docherty regarding GPS data. | 0.20 | 150.00 | NONB |
| 11/13/19 | Bodner, Sara | Review documents for Tubbs investigation. | 1.20 | 900.00 | NONB |
| 11/13/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 10.60 | 4,399.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | O'Neill, Rebecca | Attention to updating log of all Tubbs deposition exhibits. | 2.30 | 667.00 | NONB |
| 11/13/19 | O'Neill, Rebecca | Attention to sending materials to expert via FTP, as per S. Campbell. | 0.50 | 145.00 | NONB |
| 11/13/19 | O'Neill, Rebecca | Attention to organizing native photos in preparation for deposition, as per S. Bodner. | 0.60 | 174.00 | NONB |
| 11/13/19 | O'Neill, Rebecca | Attention to preparing exhibits for deposition, as per M. Wong. | 4.10 | 1,189.00 | NONB |
| 11/13/19 | O'Neill, Rebecca | Attention to updating log of all Tubbs deposition transcripts and videos. | 0.60 | 174.00 | NONB |
| 11/13/19 | O'Neill, Rebecca | Attention to downloading and saving materials from expert, as per S. Campbell. | 0.60 | 174.00 | NONB |
| 11/13/19 | Myer, Edgar | Follow up preparation for deposition preparation. | 2.20 | 1,650.00 | NONB |
| 11/13/19 | Bodner, Sara | Correspondence with S. Saraiya regarding telematics data. | 0.30 | 225.00 | NONB |
| 11/13/19 | Scanzillo, Stephanie | Attention to compiling correspondence, per S. Reents. | 0.30 | 93.00 | NONB |
| 11/13/19 | Myer, Edgar | Meeting with deponent to prepare for deposition. | 7.70 | 5,775.00 | NONB |
| 11/13/19 | Zhen, Charlie | Attention to preparing expert disclosure materials per C. Barreiro (1.8); Attention to conducting searches for PG&E policies on Relativity per A. Tilden (2.7); Attention to preparing and facilitating distribution of deposition materials per M. Madgavkar (6.3); Attention to pulling and distributing deposition transcripts and exhibits per C. Barreiro (1.7); Attention to preparing binders and ebinders of deposition materials per C. Barreiro and M. Madgavkar (0.6). | 13.10 | 3,799.00 | NONB |
| 11/13/19 | Rim, Dianne | Review documents and prepare a chronology of documents in connection with deposition preparation per R. DiMaggio. | 3.50 | 1,452.50 | NONB |
| 11/13/19 | Njoroge, R | Attention to searching, reviewing and analyzing documents in response to Plaintiffs' requests per S. Reents' and A. Tilden's instructions. | 3.00 | 1,245.00 | NONB |
| 11/13/19 | Driscoll, Kathleen | Attention to call regarding status of discovery for productions per S. Reents. | 0.40 | 124.00 | NONB |
| 11/13/19 | Driscoll, Kathleen | Attendance at subrogation evidence inspections. | 7.00 | 2,170.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Campbell, Shanique | Review and revise summaries for 11/11 and 11/12 evidence inspections and testing. | 2.80 | 1,666.00 | NONB |
| 11/13/19 | Tilden, Allison | Attention to discovery disputes including reviewing and producing documents. | 12.70 | 10,668.00 | NONB |
| 11/13/19 | Campbell, Shanique | Correspondence with K. Docherty, M. Wong, and E. Myer regarding scheduling evidence inspections and testing. | 0.70 | 416.50 | NONB |
| 11/13/19 | Winograd, Max | Attention to production of document retention policies. | 1.30 | 1,157.00 | NONB |
| 11/13/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 10.40 | 4,316.00 | NONB |
| 11/13/19 | Velasco, Veronica | Attention to compiling witness deposition preparation materials, per S. Saraiya (2.6); Attention to coordinating a binder of deposition materials with the duplicating department, per L. Cole (1.2); Attention to sorting through GPS data, per S. Saraiya (0.8); Attention to sorting through the witness production photos, per K. Docherty (2.0). | 6.60 | 1,914.00 | NONB |
| 11/13/19 | Tilden, Allison | Meeting with S. Reents, R. DiMaggio and others re: productions. | 1.00 | 840.00 | NONB |
| 11/13/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 9.50 | 3,942.50 | NONB |
| 11/13/19 | Saraiya, Swara | Deposition Preparation of PG&E employee. | 4.80 | 2,856.00 | NONB |
| 11/13/19 | Saraiya, Swara | Attention to document production for defensive deposition. | 1.60 | 952.00 | NONB |
| 11/13/19 | Driscoll, Kathleen | Attention to summarizing evidence inspections per M. Wong. | 2.00 | 620.00 | NONB |
| 11/13/19 | Saraiya, Swara | Prepare materials for deposition preparation. | 4.30 | 2,558.50 | NONB |
| 11/13/19 | Saraiya, Swara | Breakfast meeting with D. Hernandez regarding defensive deposition and Plaintiffs' ad hoc discovery requests. | 1.10 | 654.50 | NONB |
| 11/13/19 | Wheeler, Marisa | Internal phone call regarding expert workspace setup and data transfer (J. Trautmann, R. DiMaggio, J. Venegas). | 0.50 | 282.50 | NONB |
| 11/13/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 1.50 | 1,125.00 | NONB |
| 11/13/19 | Orsini, K J | Deposition preparations. | 3.40 | 5,100.00 | NONB |
| 11/13/19 | Cole, Lauren | Draft document review protocol re: fact witness. | 1.80 | 1,350.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Janson, Katherine D. | Attention to preparation for Tubbs depositions. | 0.20 | 189.00 | NONB |
| 11/13/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 1.70 | 1,275.00 | NONB |
| 11/13/19 | North, J A | Call with Campora regarding PMQ deposition (0.5); Emails with team including D. Hernandez and K. Orsini re: same (0.5). | 1.00 | 1,500.00 | NONB |
| 11/13/19 | Cole, Lauren | Deposition prep re: vegetation management. | 8.20 | 6,150.00 | NONB |
| 11/13/19 | Cole, Lauren | Call with PG&E employees re: PMQ deposition. | 0.60 | 450.00 | NONB |
| 11/13/19 | Barreiro, Christina | Attention to coordinating summaries of depositions. | 2.40 | 2,136.00 | NONB |
| 11/13/19 | Trautmann, Joachim F. | Read expert-review protocol. | 0.60 | 339.00 | NONB |
| 11/13/19 | Trautmann, Joachim F. | Reviewed procedure for expert workspace setup, transition and review. | 1.60 | 904.00 | NONB |
| 11/13/19 | Hernandez, Damaris | Attention to deposition prep. | 5.40 | 7,290.00 | NONB |
| 11/13/19 | Hernandez, Damaris | Review responses and objections to PMQ notices. | 0.50 | 675.00 | NONB |
| 11/13/19 | Reents, Scott | Telephone call with C. Barreiro re: expert discovery. | 0.50 | 487.50 | NONB |
| 11/13/19 | Reents, Scott | Telephone call with client re: Tubbs discovery. | 0.50 | 487.50 | NONB |
| 11/13/19 | DiMaggio, R | Call with expert regarding review as per A. Tilden's instructions. | 0.50 | 282.50 | NONB |
| 11/13/19 | Trautmann, Joachim F. | Internal phone call regarding expert workspace setup and data transfer. | 0.50 | 282.50 | NONB |
| 11/13/19 | Barreiro, Christina | Attendance at deposition of third party witness. | 1.50 | 1,335.00 | NONB |
| 11/13/19 | Hernandez, Damaris | Review deposition testimony. | 2.60 | 3,510.00 | NONB |
| 11/13/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 3.20 | 1,808.00 | NONB |
| 11/13/19 | Hernandez, Damaris | Attention to discovery issues (documents, depositions). | 2.30 | 3,105.00 | NONB |
| 11/13/19 | Hernandez, Damaris | Review revised expert disclosures. | 0.80 | 1,080.00 | NONB |
| 11/13/19 | Reents, Scott | Attention to Tubbs discovery, including responses to Plaintiff requests, deposition prep. | 8.50 | 8,287.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | DiMaggio, R | Report review results to associates and handle follow up review/real time deposition concerns as per L. Cole's, A. Tilden's and S. Bodner's instructions. | 3.50 | 1,977.50 | NONB |
| 11/13/19 | DiMaggio, R | Run custodial and noncustodial searches to help create review batchsets as per M. Wong's instructions. | 2.90 | 1,638.50 | NONB |
| 11/13/19 | DiMaggio, R | Email correspondence with CDS (Discovery Vendor), Cravath Team and Co-Counsel regarding Deposition Workspace build as per S. Reents' instructions. | 1.20 | 678.00 | NONB |
| 11/13/19 | North, J A | Attention to emails regarding document discovery. | 1.00 | 1,500.00 | NONB |
| 11/13/19 | North, J A | Meeting with D. Hernandez regarding status of discovery/depositions. | 1.00 | 1,500.00 | NONB |
| 11/13/19 | Dobson, B | Attention to experts logistics as per M. Wong. | 0.90 | 301.50 | NONB |
| 11/13/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 7.20 | 4,068.00 | NONB |
| 11/13/19 | North, J A | Attend deposition prep. | 7.50 | 11,250.00 | NONB |
| 11/13/19 | Barreiro, Christina | Editing draft expert discovery protocol. | 0.50 | 445.00 | NONB |
| 11/13/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | NONB |
| 11/13/19 | Barreiro, Christina | Attention to preparation for third-party witness deposition. | 2.00 | 1,780.00 | NONB |
| 11/13/19 | Barreiro, Christina | Attention to preparing materials and outline for deposition of third party witness. | 3.20 | 2,848.00 | NONB |
| 11/13/19 | Lloyd, T | Review of documents/materials for Tubbs litigation at request of J. Hagood. | 10.20 | 4,233.00 | NONB |
| 11/13/19 | Grossbard, Lillian S. | Deposition materials review and exhibit share setup for fact/PMQ witness. | 0.40 | 408.00 | NONB |
| 11/13/19 | North, J A | Review of Vegetation Management deposition materials. | 2.00 | 3,000.00 | NONB |
| 11/13/19 | Chesler, E R | Attention to Order of Proof. | 2.30 | 3,450.00 | NONB |
| 11/13/19 | Crandall, D | Attention to revisions of hotel contract, signature of contract and first deposit payment (5.4); Meeting with B. Dobson regarding trial logistics (1.6). | 7.00 | 2,345.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Chesler, E R | Attention to witness list. | 0.70 | 1,050.00 | NONB |
| 11/13/19 | Cole, Lauren | Call with A. Tilden re: Tubbs discovery request. | 0.20 | 150.00 | NONB |
| 11/13/19 | Dobson, B | Attention to deposition prep, as per M. Madgavkar. | 2.50 | 837.50 | NONB |
| 11/13/19 | Barreiro, Christina | Editing draft expert disclosures. | 1.20 | 1,068.00 | NONB |
| 11/13/19 | Madgavkar, Mika | Revise deposition outline and assemble related materials. | 9.90 | 7,425.00 | NONB |
| 11/13/19 | Cogur, Husniye | Attention to saving new documents per C. Robertson and B. Wylly. | 0.50 | 145.00 | NONB |
| 11/14/19 | Lawoyin, Feyi | Review materials in connection with privileged confidential internal investigation. | 0.40 | 300.00 | NONB |
| 11/14/19 | Scanzillo, Stephanie | Attention to compiling Judge Alsup response exhibits, per S. Warburg-Johnson. | 0.40 | 124.00 | NONB |
| 11/14/19 | Lawoyin, Feyi | Identify and summarize status of privileged confidential internal investigation. | 2.20 | 1,650.00 | NONB |
| 11/14/19 | O'Koniewski, Katherine | Review talking points related to transmission line investigation. | 0.40 | 336.00 | NONB |
| 11/14/19 | O'Koniewski, Katherine | Call with C. Loeser and S. Bodner to discuss transmission line investigation. | 0.20 | 168.00 | NONB |
| 11/14/19 | Bodner, Sara | Draft and revise response to Judge Alsup. | 1.60 | 1,200.00 | NONB |
| 11/14/19 | O'Koniewski, Katherine | Preparation for call with C. Loeser and S. Bodner to discuss transmission line investigation. | 0.20 | 168.00 | NONB |
| 11/14/19 | O'Koniewski, Katherine | Review records provided by subject matter expert in regards to transmission line investigation. | 0.40 | 336.00 | NONB |
| 11/14/19 | O'Koniewski, Katherine | Draft transmission line investigation memorandum. | 0.20 | 168.00 | NONB |
| 11/14/19 | Cogur, Husniye | Attention to creating ebinder of Butte and San Bruno documents per M. Kozycz. | 2.60 | 754.00 | NONB |
| 11/14/19 | Bodner, Sara | Call with client representative regarding Judge Alsup response. | 0.60 | 450.00 | NONB |
| 11/14/19 | Lawoyin, Feyi | Call re: privileged confidential investigation with T. Cameron and client representatives. | 1.00 | 750.00 | NONB |
| 11/14/19 | Cogur, Husniye | Attention to saving new documents per K. O'Koniewski. | 0.20 | 58.00 | NONB |
| 11/14/19 | Bodner, Sara | Call with C. Loeser and K. O'Koniewski regarding transmission line investigation. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/14/19 | O'Koniewski, Katherine | Review draft investigation report for transmission line investigation. | 0.20 | 168.00 | NONB |
| 11/14/19 | O'Koniewski, Katherine | Draft investigation report for transmission line investigation. | 1.00 | 840.00 | NONB |
| 11/14/19 | Beshara, Christopher | Review and edit submission to Judge Alsup regarding Kincade Fire. | 4.40 | 4,136.00 | NONB |
| 11/14/19 | Loeser, Charles | Call with K. O'Koniewski and S. Bodner regarding investigative report for transmission line investigation. | 0.20 | 178.00 | NONB |
| 11/14/19 | Sukiennik, Brittany L. | Revised draft response to Judge Alsup's PSPS Order. | 0.80 | 768.00 | NONB |
| 11/14/19 | O'Koniewski, Katherine | Correspondence with client representative regarding transmission line investigation. | 0.40 | 336.00 | NONB |
| 11/14/19 | Loeser, Charles | Attention to preparing investigative report for transmission line investigation. | 2.20 | 1,958.00 | NONB |
| 11/14/19 | Sreniawski, A | Review of documents for responsiveness and privilege. | 4.50 | 1,867.50 | NONB |
| 11/14/19 | McLamore, S N | Attention to review and analysis of PG&E review documents for privilege, responsiveness, and confidentiality as per M. Wheeler. | 1.50 | 622.50 | NONB |
| 11/14/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, C. Robertson and others regarding collections, processing and productions. | 1.00 | 400.00 | NONB |
| 11/14/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 1.00 | 565.00 | NONB |
| 11/14/19 | Fessler, Michael | Review/analyze PG&E targeted documents related to Butte DA document requests for responsiveness, privilege, and confidentiality. | 5.50 | 2,282.50 | NONB |
| 11/14/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request to M. Wheeler. | 4.00 | 1,660.00 | NONB |
| 11/14/19 | Weiss, Alex | Attention to hard copy document collections for Butte DA request. | 0.60 | 504.00 | NONB |
| 11/14/19 | Dodson-Dobson, K | Reviewing documents for responsiveness pursuant to request as per M. Wheeler. | 7.90 | 3,278.50 | NONB |
| 11/14/19 | Venegas Fernando, J | Review vendor plan for workspace modifications and provide feedback at the request of S. Reents. | 0.60 | 240.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/14/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.90 | 508.50 | NONB |
| 11/14/19 | Dobson, B | Attention to deposition charts, as per M. Madgavkar and M. Winograd. | 2.70 | 904.50 | NONB |
| 11/14/19 | Severini, Roberto | Attention to the loading of data and image files into retrieval workspace at the request of M. Wheeler. | 1.50 | 540.00 | NONB |
| 11/14/19 | Campbell, Shanique | Summarize call with experts and email to team. | 0.40 | 238.00 | NONB |
| 11/14/19 | Grossbard, Lillian S. | Defend fact/PMQ witness deposition. | 7.20 | 7,344.00 | NONB |
| 11/14/19 | Severini, Roberto | Attention to the quality control of data and image files in retrieval workspace to ensure documents are properly searched by attorneys and paralegals. | 1.00 | 360.00 | NONB |
| 11/14/19 | Wong, Marco | Coordination with D. Hernandez regarding outstanding deposition dates owed to plaintiffs. | 0.30 | 256.50 | NONB |
| 11/14/19 | LaRosa, William | Review transcript of PG&E employee deposition. | 1.40 | 833.00 | NONB |
| 11/14/19 | Madgavkar, Mika | Attention to meeting with paralegal team re: trial prep logistics and check in. | 1.00 | 750.00 | NONB |
| 11/14/19 | Dobson, B | Attention to communications with Veritext re: confirming various deposition logistics. | 1.90 | 636.50 | NONB |
| 11/14/19 | Gentel, Sofia | Attention to deposition preparation. | 9.00 | 6,750.00 | NONB |
| 11/14/19 | LaRosa, William | Attend deposition of PG&E employee. | 7.00 | 4,165.00 | NONB |
| 11/14/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 5.00 | 2,075.00 | NONB |
| 11/14/19 | Dobson, B | Attention to deposition videos and exhibits in advance of trial. | 2.90 | 971.50 | NONB |
| 11/14/19 | LaRosa, William | Draft email to Plaintiffs regarding disputes over PG&E employee deposition. | 1.20 | 714.00 | NONB |
| 11/14/19 | Winograd, Max | Communications with damages experts. | 2.60 | 2,314.00 | NONB |
| 11/14/19 | Grossbard, Lillian S. | Attention to correspondence with plaintiffs regarding discovery disputes (1.3); Communications with J. North, D. Hernandez, W. LaRosa regarding correspondence with plaintiffs regarding discovery disputes (1.2). | 2.50 | 2,550.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/14/19 | Wong, Marco | Call with expert regarding analysis and coordination with J. North thereafter. | 1.30 | 1,111.50 | NONB |
| 11/14/19 | Wong, Marco | Call with S. Bodner regarding expert analysis. | 0.30 | 256.50 | NONB |
| 11/14/19 | Docherty, Kelsie | Preparing for eyewitness depositions. | 2.60 | 2,444.00 | NONB |
| 11/14/19 | Docherty, Kelsie | Call with J. North, D. Hernandez, S. Reents, A. Tilden and S. Bodner regarding discovery strategy. | 1.50 | 1,410.00 | NONB |
| 11/14/19 | Docherty, Kelsie | Drafting and editing responses to Plaintiffs' discovery letters. | 2.60 | 2,444.00 | NONB |
| 11/14/19 | Venegas Fernando, J | Attention to working with K. Driscoll to analyze plaintiffs production at the request of MTO. | 0.20 | 80.00 | NONB |
| 11/14/19 | Docherty, Kelsie | Correspondence with M. Wong regarding deposition summaries. | 0.20 | 188.00 | NONB |
| 11/14/19 | Barbur, P T | Prep for plaintiff depositions. | 3.50 | 5,250.00 | NONB |
| 11/14/19 | Wong, Marco | Draft deposition summary for client. | 0.90 | 769.50 | NONB |
| 11/14/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for responsiveness and privilege, as requested by J. Hagood. | 5.00 | 2,075.00 | NONB |
| 11/14/19 | Kibria, Somaiya | Attention to deposition preparation materials for third party witness as per C. Barreiro. | 1.60 | 536.00 | NONB |
| 11/14/19 | Kibria, Somaiya | Attention to deposition preparation materials for PG&E PMQ witness as per J. North and E. Myer. | 2.80 | 938.00 | NONB |
| 11/14/19 | Wong, Marco | Draft letter to court regarding deposition production. | 0.50 | 427.50 | NONB |
| 11/14/19 | Wong, Marco | Call with S. Saraiya regarding depositions. | 0.60 | 513.00 | NONB |
| 11/14/19 | Wong, Marco | Attend depositions. | 6.00 | 5,130.00 | NONB |
| 11/14/19 | Wong, Marco | Coordination with N. Denning and others regarding expert disclosures. | 0.30 | 256.50 | NONB |
| 11/14/19 | Wong, Marco | Coordination with S. Saraiya regarding document production. | 0.40 | 342.00 | NONB |
| 11/14/19 | Docherty, Kelsie | Taking deposition. | 5.10 | 4,794.00 | NONB |
| 11/14/19 | Docherty, Kelsie | Call with S. Bodner regarding PG&E employee deposition. | 0.20 | 188.00 | NONB |
| 11/14/19 | Docherty, Kelsie | Reviewing CMC transcript. | 0.60 | 564.00 | NONB |
| 11/14/19 | Docherty, Kelsie | Correspondence with K. Orsini regarding deposition strategy and prior testimony. | 0.90 | 846.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/14/19 | Bell V, Jim | Quality check addresses surrounding the Tubbs ignition site per E. Myer. | 2.30 | 713.00 | NONB |
| 11/14/19 | Bell V, Jim | Save and distribute materials used in a previous deposition of a PMQ witness per C. Barreiro. | 1.70 | 527.00 | NONB |
| 11/14/19 | Bell V, Jim | Create maps related to the Tubbs fire ignition point per E. Myer. | 3.90 | 1,209.00 | NONB |
| 11/14/19 | Bell V, Jim | Compile documents in furtherance of an upcoming PMQ deposition per L. Cole. | 9.20 | 2,852.00 | NONB |
| 11/14/19 | Bell V, Jim | Load materials to an FTP for expert review per M. Winograd. | 0.90 | 279.00 | NONB |
| 11/14/19 | Bodner, Sara | Attention to expert disclosures. | 0.50 | 375.00 | NONB |
| 11/14/19 | Bodner, Sara | Attention to Tubbs expert work. | 0.40 | 300.00 | NONB |
| 11/14/19 | Bodner, Sara | Call with J. North and others regarding discovery disputes. | 1.50 | 1,125.00 | NONB |
| 11/14/19 | Bodner, Sara | Correspondence with K. Docherty regarding discovery matter. | 0.40 | 300.00 | NONB |
| 11/14/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 11.30 | 4,689.50 | NONB |
| 11/14/19 | O'Neill, Rebecca | Attention to downloading and saving materials from expert, as per S. Bodner. | 0.70 | 203.00 | NONB |
| 11/14/19 | Zhen, Charlie | Attention to preparing expert disclosure materials per S. Bodner & C. Barreiro (0.2); Attention to compiling and distributing deposition exhibits per C. Barreiro and K. Docherty (0.3); Attention to pulling native documents per C. Barreiro (0.2); Attention to quality checking, compiling, and comparing interrogatory filings per K. Docherty (1.9); Attention to facilitating delivery of deposition materials per M. Madgavkar (0.3); Attention to quality checking native document information (0.5); Attention to pulling PG&E employee information per A. Tilden (0.2); Attention to pulling and distributing expert materials per M. Wong and S. Campbell (0.4); Attention to conducting searches for PG&E policies per A. Tilden (2.6). | 6.60 | 1,914.00 | NONB |
| 11/14/19 | O'Neill, Rebecca | Attention to meeting with M. Madgavkar re: paralegal team logistics and check in. | 1.00 | 290.00 | NONB |
| 11/14/19 | O'Neill, Rebecca | Attention to updating deposition binder and outline, as per M. Madgavkar. | 1.20 | 348.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/14/19 | O'Neill, Rebecca | Attention to running background searches on Preference Plaintiffs. | 1.70 | 493.00 | NONB |
| 11/14/19 | O'Neill, Rebecca | Attention to preparing documents for deposition, as per S. Saraiya. | 0.70 | 203.00 | NONB |
| 11/14/19 | O'Neill, Rebecca | Attention to taking notes on call with experts, as per M. Wong. | 0.70 | 203.00 | NONB |
| 11/14/19 | O'Neill, Rebecca | Attention to updating log of all Tubbs deposition exhibits. | 3.80 | 1,102.00 | NONB |
| 11/14/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 1.00 | 360.00 | NONB |
| 11/14/19 | Morales, Jonathan | Attention to creation of secure FTP sites at request of K. Driscoll. | 0.50 | 180.00 | NONB |
| 11/14/19 | Scanzillo, Stephanie | Attention to compiling and quality checking hard copy witness materials, per M. Jamison. | 3.20 | 992.00 | NONB |
| 11/14/19 | Myer, Edgar | Meeting with deponent to prepare for deposition and follow up document preparation. | 7.20 | 5,400.00 | NONB |
| 11/14/19 | Rim, Dianne | Review documents and prepare a chronology of documents in connection with deposition preparation per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 11/14/19 | Myer, Edgar | Preparation of outline for deposition. | 3.50 | 2,625.00 | NONB |
| 11/14/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 10.20 | 4,233.00 | NONB |
| 11/14/19 | Tilden, Allison | Call with J. North, D. Hernandez and others re: document productions. | 1.10 | 924.00 | NONB |
| 11/14/19 | Driscoll, Kathleen | Attendance at subrogation evidence inspection. | 7.00 | 2,170.00 | NONB |
| 11/14/19 | Driscoll, Kathleen | Attention to compiling documents in preparation for or used in depositions for future discovery per R. DiMaggio. | 1.50 | 465.00 | NONB |
| 11/14/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 2.00 | 830.00 | NONB |
| 11/14/19 | Tilden, Allison | Attention to Tubbs discovery including doc review and production. | 13.20 | 11,088.00 | NONB |
| 11/14/19 | Campbell, Shanique | Review Cal Fire productions in preparation for defensive deposition. | 3.00 | 1,785.00 | NONB |
| 11/14/19 | Winograd, Max | Attention to preparation of plaintiff depositions. | 7.50 | 6,675.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/14/19 | Velasco, Veronica | Attention to pulling metadata for native audio files during a deposition preparation, per S. Saraiya (2.3); Attention to assisting with response and objection formatting, per S. Bodner (1.1); Attention to compiling deposition preparation materials and sending to San Francisco, per S. Bodner (2.6); Attention to pulling associated materials and combining into a deposition preparation outline, as well as tabbing out accordingly (10.6). | 16.60 | 4,814.00 | NONB |
| 11/14/19 | Njoroge, R | Attention to searching, reviewing and analyzing documents in response to Plaintiffs' requests per S. Reents' and A. Tilden's instructions. | 10.60 | 4,399.00 | NONB |
| 11/14/19 | Campbell, Shanique | Conference call with experts regarding visual inspections and testing. | 0.70 | 416.50 | NONB |
| 11/14/19 | Campbell, Shanique | Review Cal Fire productions for defensive deposition. | 1.80 | 1,071.00 | NONB |
| 11/14/19 | Bodner, Sara | Call with expert for Tubbs Fire regarding depositions. | 0.20 | 150.00 | NONB |
| 11/14/19 | Bodner, Sara | Prepare for PMQ deposition. | 1.80 | 1,350.00 | NONB |
| 11/14/19 | Bodner, Sara | Prepare deposition prep outline and documents for fact witness. | 4.20 | 3,150.00 | NONB |
| 11/14/19 | Saraiya, Swara | Draft portion of letter to court regarding discovery dispute. | 0.80 | 476.00 | NONB |
| 11/14/19 | Saraiya, Swara | Breakfast meeting with D. Hernandez and attention to production of documents for defensive depositions. | 2.00 | 1,190.00 | NONB |
| 11/14/19 | Saraiya, Swara | Attention to document production. | 4.80 | 2,856.00 | NONB |
| 11/14/19 | Lawoyin, Feyi | Review document review protocol in connection with deposition preparation. | 0.20 | 150.00 | NONB |
| 11/14/19 | Bodner, Sara | Draft email to opposing counsel regarding PMQ deposition. | 0.60 | 450.00 | NONB |
| 11/14/19 | Bodner, Sara | Review and summarize documents regarding Tubbs investigation. | 2.80 | 2,100.00 | NONB |
| 11/14/19 | Bodner, Sara | Correspondence with M. Wong and others regarding depositions. | 0.20 | 150.00 | NONB |
| 11/14/19 | Dryer, Jane | Review documents for relevance to deposition preparation as requested by R. DiMaggio. | 9.90 | 4,108.50 | NONB |
| 11/14/19 | Bodner, Sara | Correspondence with client representative regarding R&Os verifications. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/14/19 | Njoroge, R | Attention to reviewing and analyzing status of responses to Plaintiffs' document requests with S. Reents and A. Tilden. | 0.90 | 373.50 | NONB |
| 11/14/19 | Tilden, Allison | Drafting deposition materials. | 4.60 | 3,864.00 | NONB |
| 11/14/19 | Saraiya, Swara | Deposition Preparation of PG&E employee. | 5.50 | 3,272.50 | NONB |
| 11/14/19 | Hernandez, Damaris | Attention to deposition preparation. | 7.40 | 9,990.00 | NONB |
| 11/14/19 | Hernandez, Damaris | Review CMC transcript. | 0.60 | 810.00 | NONB |
| 11/14/19 | Orsini, K J | Prepare for deposition. | 4.50 | 6,750.00 | NONB |
| 11/14/19 | Cole, Lauren | Deposition prep re: vegetation management. | 16.60 | 12,450.00 | NONB |
| 11/14/19 | Janson, Katherine D. | Attention to preparation for Tubbs depositions. | 2.00 | 1,890.00 | NONB |
| 11/14/19 | Madgavkar, Mika | Revise deposition outline and assemble materials. | 5.80 | 4,350.00 | NONB |
| 11/14/19 | North, J A | Call with team (including D. Hernandez) regarding status of discovery and depositions. | 1.50 | 2,250.00 | NONB |
| 11/14/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 2.40 | 1,800.00 | NONB |
| 11/14/19 | Barreiro, Christina | Attention to editing draft expert disclosures. | 6.10 | 5,429.00 | NONB |
| 11/14/19 | Reents, Scott | Attention to Tubbs discovery, including, responses to Plaintiffs' requests. | 8.30 | 8,092.50 | NONB |
| 11/14/19 | North, J A | Attend deposition prep. | 7.00 | 10,500.00 | NONB |
| 11/14/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 1.90 | 1,073.50 | NONB |
| 11/14/19 | Barreiro, Christina | Attention to preparing materials and outline for deposition of third party witness. | 5.50 | 4,895.00 | NONB |
| 11/14/19 | Hernandez, Damaris | Call with J. North, K. Docherty, S. Reents, A. Tilden and S. Bodner regarding discovery strategy. | 1.50 | 2,025.00 | NONB |
| 11/14/19 | North, J A | Review of draft expert disclosures, attention to email re same. | 0.50 | 750.00 | NONB |
| 11/14/19 | Jamison, Molly | Review materials for deposition preference plaintiff. | 1.10 | 979.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/14/19 | DiMaggio, R | Run custodial and noncustodial searches to help create review batchsets as per M. Wong's instructions as well as track prior binders and plaintiff exhibits. | 1.80 | 1,017.00 | NONB |
| 11/14/19 | Dobson, B | Attention to updating deposition chart, trial calendar and calendar invites, as per M. Madgavkar. | 3.80 | 1,273.00 | NONB |
| 11/14/19 | Sreniawski, A | Review documents for deposition preparation. | 4.50 | 1,867.50 | NONB |
| 11/14/19 | Lloyd, T | Review of documents/materials for Tubbs litigation at request of J. Hagood. | 10.40 | 4,316.00 | NONB |
| 11/14/19 | North, J A | Review of draft R&Os. | 0.40 | 600.00 | NONB |
| 11/14/19 | North, J A | Review of draft emails responding to plaintiffs document requests, meeting with team regarding the same. | 1.00 | 1,500.00 | NONB |
| 11/14/19 | Crandall, D | Attention to internal discussion regarding office lease, ISP providers and needed office equipment. | 0.50 | 167.50 | NONB |
| 11/14/19 | Chesler, E R | Conference with K. Orsini re deposition. | 0.40 | 600.00 | NONB |
| 11/14/19 | Chesler, E R | Attention to Order of Proof. | 1.10 | 1,650.00 | NONB |
| 11/14/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 9.30 | 5,254.50 | NONB |
| 11/14/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Wong's instructions. | 1.70 | 960.50 | NONB |
| 11/14/19 | DiMaggio, R | Report review results to associates and handle follow up review as per L. Cole's, M. Winograd's, A. Tilden's and S. Bodner's instructions. | 2.40 | 1,356.00 | NONB |
| 11/14/19 | DiMaggio, R | Coordinate build of new deposition workspace with CDS (Discovery Vendor), Cravath Team and Co-Counsel as per S. Reents' instructions. | 1.10 | 621.50 | NONB |
| 11/14/19 | Hernandez, Damaris | Review responses to Plaintiffs' discovery letters. | 1.20 | 1,620.00 | NONB |
| 11/14/19 | Dobson, B | Attention to updating Westlaw Casenotebook and disposition tracker chart in advance of trial. | 3.70 | 1,239.50 | NONB |
| 11/14/19 | Cole, Lauren | Calls with PG&E employees re: PMQ deposition. | 2.10 | 1,575.00 | NONB |
| 11/14/19 | Grossbard, Lillian S. | Review rough fact/PMQ deposition transcript. | 1.50 | 1,530.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/14/19 | North, J A | Attention to document production logistics for PMQ witnesses (emails/meetings with team). | 0.70 | 1,050.00 | NONB |
| 11/15/19 | Mooney, Jonathan | Emailing P. Barbur re: deposition outline. | 0.20 | 168.00 | NONB |
| 11/15/19 | Mooney, Jonathan | Call with R. Abramczyk re: printing deposition materials. | 0.20 | 168.00 | NONB |
| 11/15/19 | Mooney, Jonathan | Preparing for depositions. | 5.60 | 4,704.00 | NONB |
| 11/15/19 | Mooney, Jonathan | Preparing deposition documents for printing. | 0.40 | 336.00 | NONB |
| 11/15/19 | O'Koniewski, Katherine | Call with C. Loeser regarding transmission line SME discussion. | 0.20 | 168.00 | NONB |
| 11/15/19 | O'Koniewski, Katherine | Preparation for call with SMEs to discuss transmission line policies and procedures. | 0.20 | 168.00 | NONB |
| 11/15/19 | Lawoyin, Feyi | Identify, collect and review materials in connection with privileged confidential internal investigation. | 0.20 | 150.00 | NONB |
| 11/15/19 | O'Koniewski, Katherine | Correspondence with transmission line SMEs to discuss transmission line policies and procedures. | 0.60 | 504.00 | NONB |
| 11/15/19 | Grossbard, Lillian S. | Review/comment on draft Federal Monitor response. | 0.20 | 204.00 | NONB |
| 11/15/19 | Beshara, Christopher | Call with J. Kane (PG&E) and J. Loduca (PG&E) regarding submission in response to Judge Alsup order, and preparation for same. | 1.00 | 940.00 | NONB |
| 11/15/19 | Cogur, Husniye | Attention to saving productions for M. Wong. | 0.40 | 116.00 | NONB |
| 11/15/19 | O'Koniewski, Katherine | Memorialize conversation with transmission line SME. | 0.20 | 168.00 | NONB |
| 11/15/19 | Loeser, Charles | Attend call with subject matter expert in connection with transmission line investigation. | 0.40 | 356.00 | NONB |
| 11/15/19 | Sukiennik, Brittany L. | Call with PG&E re response to Judge Alsup's PSPS Order (.8); Revised response to Judge Alsup re PSPS (.2). | 1.00 | 960.00 | NONB |
| 11/15/19 | North, J A | Call with client re draft response to Judge Alsup. | 0.60 | 900.00 | NONB |
| 11/15/19 | Beshara, Christopher | Communicate with L. Harding (MTO) regarding inquiry from Butte County DA related to Camp Fire. | 0.20 | 188.00 | NONB |
| 11/15/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request to M. Wheeler. | 4.00 | 1,660.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Dodson-Dobson, K | Reviewing documents for responsiveness pursuant to request as per M. Wheeler. | 11.70 | 4,855.50 | NONB |
| 11/15/19 | Wong, Marco | Meeting with K. Docherty and others regarding depositions. | 1.20 | 1,026.00 | NONB |
| 11/15/19 | Cole, Lauren | Meeting with J. North, B. Sukiennik and A. Tilden re: vegetation management PMQ. | 0.80 | 600.00 | NONB |
| 11/15/19 | Campbell, Shanique | Revise deposition binder. | 1.50 | 892.50 | NONB |
| 11/15/19 | LaRosa, William | Attention to Calistoga 1101 PMQ. | 3.20 | 1,904.00 | NONB |
| 11/15/19 | Dobson, B | Attention to pulling deposition materials, as per J. North. | 1.80 | 603.00 | NONB |
| 11/15/19 | Severini, Roberto | Attention to the creation of media containing privileged documents at the request of V. Fernandez. | 0.50 | 180.00 | NONB |
| 11/15/19 | Wong, Marco | Draft Johnson deposition outline. | 2.10 | 1,795.50 | NONB |
| 11/15/19 | Madgavkar, Mika | Draft outlines for plaintiff depositions next week. | 1.20 | 900.00 | NONB |
| 11/15/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 10.00 | 4,150.00 | NONB |
| 11/15/19 | Grossbard, Lillian S. | Review/revise deposition summary (.3); Emails with W. LaRosa regarding deposition summary (.2). | 0.50 | 510.00 | NONB |
| 11/15/19 | Wong, Marco | Attention to additional deposition production. | 5.20 | 4,446.00 | NONB |
| 11/15/19 | Docherty, Kelsie | Met with M. Madgavkar and B. Dobson regarding deposition prep. | 0.20 | 188.00 | NONB |
| 11/15/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for deposition preparation, as requested by J. Hagood. | 1.00 | 415.00 | NONB |
| 11/15/19 | Campbell, Shanique | Conference call with Tubbs team regarding deposition procedure. | 1.30 | 773.50 | NONB |
| 11/15/19 | Winograd, Max | Review of plaintiffs expert disclosures. | 1.10 | 979.00 | NONB |
| 11/15/19 | LaRosa, William | Research California law on PMQ Depositions. | 1.90 | 1,130.50 | NONB |
| 11/15/19 | LaRosa, William | Call with PG&E employee to discuss archived GIS data. | 0.40 | 238.00 | NONB |
| 11/15/19 | LaRosa, William | Revise R&Os for Calistoga 1101 PMQ. | 2.20 | 1,309.00 | NONB |
| 11/15/19 | Dobson, B | Attention to Tubbs deposition setting. | 1.20 | 402.00 | NONB |
| 11/15/19 | LaRosa, William | Meeting with Tubbs Team to discuss deposition strategy. | 1.00 | 595.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Winograd, Max | Attended Tubbs trial team meeting to discuss deposition preparation and logistics. | 1.20 | 1,068.00 | NONB |
| 11/15/19 | Dobson, B | Attention to updating trial calendar, deposition chart and invites, as per M. Madgavkar. | 2.70 | 904.50 | NONB |
| 11/15/19 | Dobson, B | Attention to deposition prep, as per L. Cole. | 3.70 | 1,239.50 | NONB |
| 11/15/19 | Winograd, Max | Attention to communications with damages experts. | 0.60 | 534.00 | NONB |
| 11/15/19 | LaRosa, William | Draft deposition summary of PG&E employee. | 1.90 | 1,130.50 | NONB |
| 11/15/19 | Winograd, Max | Attention to preparation of plaintiff depositions. | 8.40 | 7,476.00 | NONB |
| 11/15/19 | Sukiennik, Brittany L. | Meeting with J. North re deposition (.8); Reviewed PMQ topics (.4); Attention to emails from J. North re deposition (.2). | 1.40 | 1,344.00 | NONB |
| 11/15/19 | Venegas Fernando, J | Attention to request for natives from Plaintiffs at the request of M. Wheeler. | 0.20 | 80.00 | NONB |
| 11/15/19 | Venegas Fernando, J | Coordinating production with M. Wheeler. | 0.10 | 40.00 | NONB |
| 11/15/19 | Venegas Fernando, J | Coordinate modification to production to plaintiffs load with M. Gonzalez at the request of M. Wong. | 0.20 | 80.00 | NONB |
| 11/15/19 | Venegas Fernando, J | Coordinate production loads and schedule with V. Harper and M. Wong. | 0.30 | 120.00 | NONB |
| 11/15/19 | Venegas Fernando, J | Conference call with Celerity, CDS, PG&E, PwC, S. Reents and others regarding production schedule. | 0.50 | 200.00 | NONB |
| 11/15/19 | Barbur, P T | Prep for Plaintiff depositions. | 2.80 | 4,200.00 | NONB |
| 11/15/19 | Wong, Marco | Call with expert regarding expert analysis. | 0.50 | 427.50 | NONB |
| 11/15/19 | Wong, Marco | Coordination with client representative and others regarding availability for deposition of PG&E Employee. | 0.40 | 342.00 | NONB |
| 11/15/19 | Wong, Marco | Coordination with J. North regarding themes of CAL FIRE Metallurgist, deposition. | 0.40 | 342.00 | NONB |
| 11/15/19 | Wong, Marco | Coordination with K. Docherty regarding evidence inspection staffing. | 0.40 | 342.00 | NONB |
| 11/15/19 | Venegas Fernando, J | Quality control of productions to plaintiffs load. | 0.20 | 80.00 | NONB |
| 11/15/19 | Wong, Marco | Call with J. North regarding offering PMQ for vegetation management. | 0.30 | 256.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/15/19 | Wong, Marco | Coordination with L. Grossbard and others regarding deposition coordination. | 0.40 | 342.00 | NONB |
| 11/15/19 | Docherty, Kelsie | Met with L. Cole regarding deposition prep. | 0.30 | 282.00 | NONB |
| 11/15/19 | Docherty, Kelsie | Met with associate trial team regarding deposition prep. | 1.30 | 1,222.00 | NONB |
| 11/15/19 | Lewandowski, Joan | Attention to reviewing, organizing and preparing documents for use at deposition. | 2.60 | 806.00 | NONB |
| 11/15/19 | Lewandowski, Joan | Attention to reviewing, analyzing, organizing and preparing documents for use at deposition. | 6.80 | 2,108.00 | NONB |
| 11/15/19 | Bell V, Jim | Compile documents related to the upcoming deposition of a PG&E employee per S. Campbell. | 3.70 | 1,147.00 | NONB |
| 11/15/19 | Bodner, Sara | Correspondence with PWC about GPS data. | 0.10 | 75.00 | NONB |
| 11/15/19 | Bodner, Sara | Correspondence with K. Docherty regarding additional deponents. | 0.10 | 75.00 | NONB |
| 11/15/19 | Bodner, Sara | Attend PMQ deposition. | 3.00 | 2,250.00 | NONB |
| 11/15/19 | Bodner, Sara | Call with co-counsel regarding Tubbs Fire investigation. | 0.50 | 375.00 | NONB |
| 11/15/19 | Bodner, Sara | Correspondence with K. Docherty regarding R&Os. | 0.10 | 75.00 | NONB |
| 11/15/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 11.60 | 4,814.00 | NONB |
| 11/15/19 | O'Neill, Rebecca | Attention to creating digital binder for deposition preparation, as per S. Campbell. | 3.60 | 1,044.00 | NONB |
| 11/15/19 | O'Neill, Rebecca | Attention to updating binders and indexes for deposition, as per E. Myer and L. Cole. | 3.30 | 957.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Zhen, Charlie | Attention to creating ebinder and auditing binder of deposition materials per L. Cole (1.4); Attention to compiling CaseHomePage filings per M. Madgavkar (0.4); Attention to preparing FTP per B. LaRosa (0.5); Attention to coordinating delivery of deposition materials per C. Barreiro (0.4); Attention to facilitating PG&E audio transcription per M. Wong and S. Saraiya (0.9); Attention to preparing proof of service and filing document to CaseHomePage (0.6); Attention to pulling filing from CaseHomePage per K. Docherty (0.2); Attention to organizing and compiling audio files per M. Wong (0.8); Attention to compiling and preparing hard copies of native documents per A. Tilden (1); Attention to conducting redlines and quality checking expert disclosure filings per K. Docherty (0.4); Attention to compiling, organizing, and consolidating plaintiff expert disclosure information per K. Docherty (2.1); Attention to preparing deposition outline and materials per M. Wong (2.8); Attention to preparing deposition materials per L. Cole (2.0). | 13.50 | 3,915.00 | NONB |
| 11/15/19 | O'Neill, Rebecca | Attention to creating Preference Plaintiff deposition notices and uploading to CaseHomePage, as per M. Winograd and M. Madgavkar. | 1.10 | 319.00 | NONB |
| 11/15/19 | O'Neill, Rebecca | Attention to preparing documents, photos and videos for deposition, as per S. Bodner. | 2.60 | 754.00 | NONB |
| 11/15/19 | O'Neill, Rebecca | Attention to sending deposition transcripts and exhibits to experts, as per C. Barreiro. | 1.40 | 406.00 | NONB |
| 11/15/19 | O'Neill, Rebecca | Attention to pulling records from Relativity, as per E. Myer. | 1.10 | 319.00 | NONB |
| 11/15/19 | O'Neill, Rebecca | Attention to saving expert correspondence. | 0.60 | 174.00 | NONB |
| 11/15/19 | Myer, Edgar | Meeting regarding depositions. | 0.50 | 375.00 | NONB |
| 11/15/19 | Myer, Edgar | Preparation of outline for deposition. | 2.50 | 1,875.00 | NONB |
| 11/15/19 | Myer, Edgar | Follow up preparation for deposition. | 2.80 | 2,100.00 | NONB |
| 11/15/19 | Rim, Dianne | Review documents and prepare a chronology of documents in connection with deposition preparation per R. DiMaggio. | 9.00 | 3,735.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Myer, Edgar | Call with experts regarding Bennett Lane inspection. | 1.10 | 825.00 | NONB |
| 11/15/19 | Myer, Edgar | Attention to expert payments. | 0.80 | 600.00 | NONB |
| 11/15/19 | Dryer, Jane | Review documents for relevance to deposition preparation as requested by R. DiMaggio. | 8.70 | 3,610.50 | NONB |
| 11/15/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 5.00 | 2,075.00 | NONB |
| 11/15/19 | Tilden, Allison | Meeting with J. North, L. Cole and B. Sukiennik re: VM depositions and associated prep. | 1.80 | 1,512.00 | NONB |
| 11/15/19 | Driscoll, Kathleen | Attention to call regarding status of discovery for productions per S. Reents. | 0.40 | 124.00 | NONB |
| 11/15/19 | Saraiya, Swara | Attention to document production. | 1.30 | 773.50 | NONB |
| 11/15/19 | Campbell, Shanique | Calls with paralegals regarding deposition prep binder. | 0.80 | 476.00 | NONB |
| 11/15/19 | Campbell, Shanique | Call with expert regarding evidence testing. | 0.20 | 119.00 | NONB |
| 11/15/19 | Campbell, Shanique | Draft summary of evidence testing and email to K. Driscoll, M. Wong and E. Myer. | 2.80 | 1,666.00 | NONB |
| 11/15/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 10.60 | 4,399.00 | NONB |
| 11/15/19 | Campbell, Shanique | Call with K. Docherty regarding deposition prep. | 0.30 | 178.50 | NONB |
| 11/15/19 | Tilden, Allison | Attention to Tubbs discovery disputes. | 8.30 | 6,972.00 | NONB |
| 11/15/19 | Campbell, Shanique | Review documents for deposition prep. | 3.50 | 2,082.50 | NONB |
| 11/15/19 | Velasco, Veronica | Attention to pulling additional production documents, per M. Madgavkar (0.2); Attention to preparing a hyperlinked e-binder of deposition preparation materials, per L. Cole (1.8); Attention to pull key documents from a recent Plaintiff production, per K. Docherty (0.6). | 2.60 | 754.00 | NONB |
| 11/15/19 | Bodner, Sara | Correspond with S. Saraiya regarding telematics data. | 0.20 | 150.00 | NONB |
| 11/15/19 | Bodner, Sara | Meet with witness before PMQ deposition. | 0.50 | 375.00 | NONB |
| 11/15/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 3.30 | 1,369.50 | NONB |
| 11/15/19 | Bodner, Sara | Review documents and prepare summary email of call with co-counsel regarding Tubbs Fire investigation. | 0.70 | 525.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Bodner, Sara | Prepare for PMQ deposition. | 2.30 | 1,725.00 | NONB |
| 11/15/19 | Bodner, Sara | Correspondence with PG&E representatives regarding deposition logistics. | 0.20 | 150.00 | NONB |
| 11/15/19 | Bodner, Sara | Call with L. Cole regarding PMQ deposition. | 0.10 | 75.00 | NONB |
| 11/15/19 | Bodner, Sara | Review rough transcript for PMQ deposition. | 0.50 | 375.00 | NONB |
| 11/15/19 | Bodner, Sara | Prepare fact witness deposition prep documents. | 0.80 | 600.00 | NONB |
| 11/15/19 | Njoroge, R | Attention to searching, reviewing and analyzing documents in response to Plaintiffs' requests per S. Reents' and A. Tilden's instructions. | 5.50 | 2,282.50 | NONB |
| 11/15/19 | Driscoll, Kathleen | Attention to compiling documents in preparation for or used in depositions for future discovery per R. DiMaggio. | 2.00 | 620.00 | NONB |
| 11/15/19 | Driscoll, Kathleen | Attention to summarizing evidence inspections per M. Wong. | 1.00 | 310.00 | NONB |
| 11/15/19 | Saraiya, Swara | Breakfast meeting with Damaris Hernandez and witness regarding deposition. | 1.30 | 773.50 | NONB |
| 11/15/19 | Saraiya, Swara | Prepare materials for upcoming defensive deposition. | 3.40 | 2,023.00 | NONB |
| 11/15/19 | Bodner, Sara | Call with K. Docherty regarding PMQ testimony. | 0.10 | 75.00 | NONB |
| 11/15/19 | Bodner, Sara | Call with client representative regarding PG&E vehicles. | 0.20 | 150.00 | NONB |
| 11/15/19 | Saraiya, Swara | Attended deposition of PG&E employee. | 2.40 | 1,428.00 | NONB |
| 11/15/19 | Driscoll, Kathleen | Attendance at subrogation evidence inspection. | 6.30 | 1,953.00 | NONB |
| 11/15/19 | Sun, J | Review documents for deposition preparation as requested by R. DiMaggio. | 4.80 | 1,992.00 | NONB |
| 11/15/19 | Cole, Lauren | Team meeting re: deposition prep. | 1.20 | 900.00 | NONB |
| 11/15/19 | Orsini, K J | Preparations for third-party witness deposition (2.9); Taking deposition of third-party witness (1.6). | 4.50 | 6,750.00 | NONB |
| 11/15/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 0.50 | 375.00 | NONB |
| 11/15/19 | Madgavkar, Mika | Call with expert regarding disclosure. | 0.20 | 150.00 | NONB |
| 11/15/19 | Barreiro, Christina | Attention to preparation for third-party witness deposition. | 3.00 | 2,670.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Hernandez, Damaris | Attention to emails and related documents regarding whistleblower discovery strategy. | 0.80 | 1,080.00 | NONB |
| 11/15/19 | Cole, Lauren | Call with S. Bodner re: Telematics. | 0.10 | 75.00 | NONB |
| 11/15/19 | Hernandez, Damaris | Review deposition testimony. | 2.90 | 3,915.00 | NONB |
| 11/15/19 | Madgavkar, Mika | Participated in expert call with M. Wong. | 0.40 | 300.00 | NONB |
| 11/15/19 | Cole, Lauren | Emails with team re: VM deposition. | 0.40 | 300.00 | NONB |
| 11/15/19 | Barreiro, Christina | Attendance at deposition of third party witness. | 1.60 | 1,424.00 | NONB |
| 11/15/19 | Reents, Scott | Telephone call with client re: Tubbs discovery. | 0.50 | 487.50 | NONB |
| 11/15/19 | Trautmann, Joachim F. | Phone call with co-counsel regarding expert productions. | 0.30 | 169.50 | NONB |
| 11/15/19 | Grossbard, Lillian S. | Call with S. Schirle, PG&E representative, J. North, D. Hernandez re PMQ deposition. | 0.30 | 306.00 | NONB |
| 11/15/19 | Trautmann, Joachim F. | Attention to database split-up and related issues. | 0.80 | 452.00 | NONB |
| 11/15/19 | North, J A | Attention to draft emails to plaintiffs regarding outstanding discovery requests. | 0.50 | 750.00 | NONB |
| 11/15/19 | DiMaggio, R | Report review results to associates and handle follow up review/real time deposition concerns as per L. Cole's, A. Tilden's and S. Bodner's instructions. | 3.10 | 1,751.50 | NONB |
| 11/15/19 | Cole, Lauren | Deposition prep re: vegetation management. | 3.60 | 2,700.00 | NONB |
| 11/15/19 | Cole, Lauren | Meeting re: document production for VM PMQ. | 0.70 | 525.00 | NONB |
| 11/15/19 | Reents, Scott | Attention to Tubbs discovery, including responding to Plaintiff's requests. | 6.00 | 5,850.00 | NONB |
| 11/15/19 | North, J A | Attention to email with client regarding DRG/CFVM subpoenas. | 0.40 | 600.00 | NONB |
| 11/15/19 | Hernandez, Damaris | Call with S. Schirle, PG&E representative and J. North regarding discovery. | 0.30 | 405.00 | NONB |
| 11/15/19 | Jamison, Molly | Prepare for deposition of preference plaintiff. | 1.30 | 1,157.00 | NONB |
| 11/15/19 | Lloyd, T | Review of documents/materials for Tubbs litigation at request of J. Hagood. | 10.40 | 4,316.00 | NONB |
| 11/15/19 | North, J A | Meeting re vegetation PMQ and follow up re same. | 1.00 | 1,500.00 | NONB |
| 11/15/19 | North, J A | Call with experts. | 1.00 | 1,500.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | DiMaggio, R | Run custodial and noncustodial searches to help create review batchsets as per M. Wong's instructions. | 2.50 | 1,412.50 | NONB |
| 11/15/19 | Dobson, B | Attention to sending associate team deposition meeting follow ups. | 1.80 | 603.00 | NONB |
| 11/15/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 0.30 | 169.50 | NONB |
| 11/15/19 | Hagood, J | Attention to coordination, preparation and staging of documents for production. | 7.20 | 4,068.00 | NONB |
| 11/15/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 2.80 | 1,582.00 | NONB |
| 11/15/19 | Hernandez, Damaris | Attention to emails regarding discovery (depositions, experts). | 1.30 | 1,755.00 | NONB |
| 11/15/19 | Hernandez, Damaris | Attention to expert disclosures and correspondence regarding same. | 1.20 | 1,620.00 | NONB |
| 11/15/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 5.40 | 4,050.00 | NONB |
| 11/15/19 | Hernandez, Damaris | Attention to deposition. | 3.70 | 4,995.00 | NONB |
| 11/15/19 | Grossbard, Lillian S. | Defend PMQ witness deposition. | 3.70 | 3,774.00 | NONB |
| 11/15/19 | Crandall, D | Attention to finalization of lease for trial site office. | 1.50 | 502.50 | NONB |
| 11/15/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.50 | 282.50 | NONB |
| 11/15/19 | DiMaggio, R | Coordinate build of new deposition workspace with CDS (Discovery Vendor), Cravath Team and Co-Counsel as per S. Reents' instructions. | 2.80 | 1,582.00 | NONB |
| 11/15/19 | Madgavkar, Mika | Meeting re: deposition preparation. | 1.30 | 975.00 | NONB |
| 11/15/19 | North, J A | Attention to email with B. Sukiennik and others re: outstanding discovery issues. | 0.50 | 750.00 | NONB |
| 11/15/19 | North, J A | Review/edit draft emails re plaintiffs document demands. | 0.70 | 1,050.00 | NONB |
| 11/15/19 | North, J A | Call with S. Schirle and PG&E representative regarding PMQ depositions and depositions subpoenas for DRG & CFVM. | 0.40 | 600.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/15/19 | Grossbard, Lillian S. | Attention to correspondence with Plaintiffs re PMQ deposition. | 0.70 | 714.00 | NONB |
| 11/15/19 | Sreniawski, A | Review documents for deposition preparation. | 9.10 | 3,776.50 | NONB |
| 11/16/19 | Mooney, Jonathan | Preparing for depositions. | 1.80 | 1,512.00 | NONB |
| 11/16/19 | Bodner, Sara | Review documents and draft responses to Judge Alsup. | 1.00 | 750.00 | NONB |
| 11/16/19 | Sukiennik, Brittany L. | Attention to questions re response to Judge Alsup's order re PSPS. | 0.40 | 384.00 | NONB |
| 11/16/19 | Dodson-Dobson, K | Reviewing documents for responsiveness pursuant to request as per M. Wheeler. | 11.30 | 4,689.50 | NONB |
| 11/16/19 | Grossbard, Lillian S. | Review/comment on PMQ deposition summary email. | 0.20 | 204.00 | NONB |
| 11/16/19 | Wong, Marco | Draft outline for deposition preparation of PG&E employee. | 5.00 | 4,275.00 | NONB |
| 11/16/19 | Cole, Lauren | Deposition prep re: vegetation management. | 6.90 | 5,175.00 | NONB |
| 11/16/19 | Grossbard, Lillian S. | Research and respond to J. North PMQ deposition topic inquiry. | 0.30 | 306.00 | NONB |
| 11/16/19 | Grossbard, Lillian S. | Respond to K. Docherty inquiry re prior productions. | 0.10 | 102.00 | NONB |
| 11/16/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for responsiveness and privilege, as requested by J. Hagood. | 3.00 | 1,245.00 | NONB |
| 11/16/19 | Docherty, Kelsie | Editing Villagomez prep materials. | 0.80 | 752.00 | NONB |
| 11/16/19 | Docherty, Kelsie | Correspondence with A. Tilden and S. Bodner regarding discovery chart. | 0.40 | 376.00 | NONB |
| 11/16/19 | Docherty, Kelsie | Correspondence with K. Orsini and M. Wong regarding Evidence Inspection. | 0.60 | 564.00 | NONB |
| 11/16/19 | Winograd, Max | Attention to preparation of plaintiff depositions and planning for expert discovery. | 9.10 | 8,099.00 | NONB |
| 11/16/19 | LaRosa, William | Draft deposition outline for Plaintiffs Depositions. | 5.70 | 3,391.50 | NONB |
| 11/16/19 | Gentel, Sofia | Draft outline for deposition. | 3.40 | 2,550.00 | NONB |
| 11/16/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 4.00 | 1,660.00 | NONB |
| 11/16/19 | Dobson, B | Attention to drafting deposition meeting summary, as per S. Bodner. | 3.10 | 1,038.50 | NONB |
| 11/16/19 | Barbur, P T | Prep for plaintiff depositions. | 1.20 | 1,800.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/16/19 | Wong, Marco | Coordination with K. Orsini regarding questions regarding evidence testing and inspection. | 0.80 | 684.00 | NONB |
| 11/16/19 | Wong, Marco | Coordination with plaintiffs regarding last-minute evidence inspection. | 1.00 | 855.00 | NONB |
| 11/16/19 | Sukiennik, Brittany L. | Attention to emails from J. North re deposition (.2); Call with D. Hernandez re discovery issues (.2); Call with J. North re discovery issues (.1); Attention to deposition guidelines (.2). | 0.70 | 672.00 | NONB |
| 11/16/19 | Kibria, Somaiya | Attention to deposition preparation materials for PG&E PMQ witness as per J. North and E. Myer. | 1.80 | 603.00 | NONB |
| 11/16/19 | Wong, Marco | Finalize expert engagement letter. | 0.30 | 256.50 | NONB |
| 11/16/19 | Docherty, Kelsie | Drafting deposition prep protocol and related correspondence. | 2.30 | 2,162.00 | NONB |
| 11/16/19 | Wong, Marco | Coordination with plaintiffs regarding deposition dates. | 0.40 | 342.00 | NONB |
| 11/16/19 | Docherty, Kelsie | Reviewing deposition transcript. | 2.10 | 1,974.00 | NONB |
| 11/16/19 | Wong, Marco | Draft deposition outline for deposition preparation of PG&E employee. | 6.70 | 5,728.50 | NONB |
| 11/16/19 | Docherty, Kelsie | Reviewing summary of witness investigation. | 0.30 | 282.00 | NONB |
| 11/16/19 | Bodner, Sara | Draft summary email of Tubbs investigation. | 1.30 | 975.00 | NONB |
| 11/16/19 | Bodner, Sara | Correspond with A. Tilden regarding discovery disputes. | 0.30 | 225.00 | NONB |
| 11/16/19 | Bodner, Sara | Correspond with M. Wong regarding evidence inspection. | 0.10 | 75.00 | NONB |
| 11/16/19 | Bodner, Sara | Revise fact witness deposition outline. | 1.70 | 1,275.00 | NONB |
| 11/16/19 | Bodner, Sara | Draft summary email of PMQ deposition. | 0.70 | 525.00 | NONB |
| 11/16/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 5.00 | 2,075.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/16/19 | Zhen, Charlie | Attention to compiling expert disclosure materials per K. Docherty (1.9); Attention to pulling deposition notices and conducting comparisons per L. Grossbard (0.5); Attention to creating coils and binders of deposition materials per L. Cole (2.3); Attention to compiling audio transcripts per M. Wong & S. Saraiya (1); Attention to saving and distributing deposition transcripts per M. Wong (0.2); Attention to preparing and distributing deposition materials per L. Cole (5.5); Attention to conducting searches across interrogatory responses and plaintiff productions per M. Winograd (0.5); Attention to preparing deposition materials per M. Wong and S. Saraiya (3.1). | 15.00 | 4,350.00 | NONB |
| 11/16/19 | O'Neill, Rebecca | Attention to updating deposition outline for binder, as per L. Cole. | 0.70 | 203.00 | NONB |
| 11/16/19 | O'Neill, Rebecca | Attention to searching for policy document, as per S. Campbell. | 0.40 | 116.00 | NONB |
| 11/16/19 | O'Neill, Rebecca | Attention to preparing production and outline binders for deposition, as per M. Wong and S. Saraiya. | 8.70 | 2,523.00 | NONB |
| 11/16/19 | O'Neill, Rebecca | Attention to preparing exhibits and binders for deposition, as per L Cole. | 2.60 | 754.00 | NONB |
| 11/16/19 | O'Neill, Rebecca | Attention to creating coil for deposition outline, as per L. Cole. | 2.40 | 696.00 | NONB |
| 11/16/19 | Rim, Dianne | Review documents and prepare a chronology of documents in connection with deposition preparation per R. DiMaggio. | 2.00 | 830.00 | NONB |
| 11/16/19 | Myer, Edgar | Attention to deposition preparation. | 0.40 | 300.00 | NONB |
| 11/16/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 1.50 | 622.50 | NONB |
| 11/16/19 | Campbell, Shanique | Review feedback and edits for deposition binders. | 0.40 | 238.00 | NONB |
| 11/16/19 | Tilden, Allison | Attendance at team meeting re: trial logistics. | 1.20 | 1,008.00 | NONB |
| 11/16/19 | Saraiya, Swara | Drafted offensive deposition outline for upcoming Plaintiff deposition. | 12.50 | 7,437.50 | NONB |
| 11/16/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 0.60 | 249.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/16/19 | Njoroge, R | Attention to searching, reviewing and analyzing documents in response to Plaintiffs' requests per S. Reents' and A. Tilden's instructions. | 2.00 | 830.00 | NONB |
| 11/16/19 | Tilden, Allison | Attention to discovery disputes and supplemental document productions. | 4.30 | 3,612.00 | NONB |
| 11/16/19 | Driscoll, Kathleen | Attention to summarizing evidence inspections per M. Wong. | 1.50 | 465.00 | NONB |
| 11/16/19 | North, J A | Calls with D. Hernandez and team regarding outstanding discovery issues (0.4); Emails with D. Hernandez and team regarding outstanding discovery issues (0.4). | 0.80 | 1,200.00 | NONB |
| 11/16/19 | North, J A | Prep for vegetation Management PMQ--review of outline and documents. | 10.50 | 15,750.00 | NONB |
| 11/16/19 | Trautmann, Joachim F. | Communication with co-counsel regarding production. | 0.30 | 169.50 | NONB |
| 11/16/19 | Hernandez, Damaris | Review plaintiffs' expert disclosures and strategy regarding same. | 1.40 | 1,890.00 | NONB |
| 11/16/19 | Jamison, Molly | Preparing deposition outline for preference plaintiff. | 1.10 | 979.00 | NONB |
| 11/16/19 | Hernandez, Damaris | Review order of proof, Tubbs timeline and Cal Fire report in preparation for trial presentation. | 3.80 | 5,130.00 | NONB |
| 11/16/19 | Reents, Scott | Attention to Tubbs discovery. | 2.00 | 1,950.00 | NONB |
| 11/16/19 | Hernandez, Damaris | Attention to emails regarding discovery (depositions, evidence inspections). | 0.80 | 1,080.00 | NONB |
| 11/16/19 | Hernandez, Damaris | Review witness testimony. | 2.90 | 3,915.00 | NONB |
| 11/16/19 | Barreiro, Christina | Review and analysis of trial presentation exercise. | 0.90 | 801.00 | NONB |
| 11/16/19 | DiMaggio, R | Coordinate build of new deposition workspace with CDS (Discovery Vendor), Cravath Team and Co-Counsel as per S. Reents' instructions. | 2.70 | 1,525.50 | NONB |
| 11/16/19 | Weiss, Alex | Correspondence with A. Tilden re: Attorney Work Product legal research. | 0.30 | 252.00 | NONB |
| 11/16/19 | Madgavkar, Mika | Draft plaintiff deposition outlines. | 3.20 | 2,400.00 | NONB |
| 11/16/19 | Sreniawski, A | Review documents for deposition preparation. | 4.00 | 1,660.00 | NONB |
| 11/16/19 | Barreiro, Christina | Attention to preparing materials and outline for deposition of third party witness. | 3.10 | 2,759.00 | NONB |
| 11/17/19 | Bodner, Sara | Prepare draft response to Judge Alsup. | 1.20 | 900.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/17/19 | Sukiennik, Brittany L. | Attention to draft response to Judge Alsup's PSPS Order. | 0.40 | 384.00 | NONB |
| 11/17/19 | Cole, Lauren | Deposition prep re: vegetation management. | 6.00 | 4,500.00 | NONB |
| 11/17/19 | Dodson-Dobson, K | Reviewing documents for responsiveness pursuant to request as per M. Wheeler. | 8.80 | 3,652.00 | NONB |
| 11/17/19 | Grossbard, Lillian S. | Call with Tubbs team to review strategy and updates. | 0.70 | 714.00 | NONB |
| 11/17/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 0.50 | 375.00 | NONB |
| 11/17/19 | Wong, Marco | Trial team meeting with J. North and others. | 0.80 | 684.00 | NONB |
| 11/17/19 | Cole, Lauren | Call with E. Myer re: vegetation management PMQ deposition. | 0.20 | 150.00 | NONB |
| 11/17/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 1.80 | 747.00 | NONB |
| 11/17/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for responsiveness and privilege, as requested by J. Hagood. | 1.00 | 415.00 | NONB |
| 11/17/19 | Cole, Lauren | Attend team meeting to discuss case updates and strategy. | 0.70 | 525.00 | NONB |
| 11/17/19 | Docherty, Kelsie | Correspondence with S. Reents and A. Tilden regarding follow-on discovery request and Plaintiffs' draft submission to the court. | 2.60 | 2,444.00 | NONB |
| 11/17/19 | Docherty, Kelsie | Correspondence with M. Winograd, K. Jansen, E. Meyer and W. Larosa regarding Plaintiff depositions and materials. | 0.70 | 658.00 | NONB |
| 11/17/19 | Madgavkar, Mika | Work on plaintiff deposition outlines. | 0.90 | 675.00 | NONB |
| 11/17/19 | LaRosa, William | Draft letter response to court regarding discovery disputes. | 2.10 | 1,249.50 | NONB |
| 11/17/19 | LaRosa, William | Team Meeting to discuss case strategy. | 0.70 | 416.50 | NONB |
| 11/17/19 | Madgavkar, Mika | Trial team call regarding case updates and discovery issues. | 0.80 | 600.00 | NONB |
| 11/17/19 | Gentel, Sofia | Attention to deposition preparation. | 4.90 | 3,675.00 | NONB |
| 11/17/19 | Winograd, Max | Calls with team re strategy and plaintiff depositions. | 1.00 | 890.00 | NONB |
| 11/17/19 | Grossbard, Lillian S. | Attention to response to BK OII discovery requests (.2); Emails with co-counsel, B. Sukiennik, S. Gentel regarding response to BK OII discovery requests (1.2). | 1.40 | 1,428.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/17/19 | Grossbard, Lillian S. | Review plaintiff letter to court (.4); Emails with W. La Rosa, K. Orsini regarding response to plaintiff letter to court (.3). | 0.70 | 714.00 | NONB |
| 11/17/19 | Winograd, Max | Attention to preparation of plaintiff depositions and planning for expert discovery. | 6.10 | 5,429.00 | NONB |
| 11/17/19 | LaRosa, William | Attention to Calistoga 1101 PMQ. | 3.20 | 1,904.00 | NONB |
| 11/17/19 | LaRosa, William | Draft deposition outline for Plaintiffs Depositions. | 7.10 | 4,224.50 | NONB |
| 11/17/19 | Wong, Marco | Draft black hat outline for deposition preparation of PG&E employee. | 7.50 | 6,412.50 | NONB |
| 11/17/19 | Sukiennik, Brittany L. | Prepared for deposition prep (5.8); Attention to emails re deposition document productions (.2); Attention to email re deposition scheduling (.1); Prepared for deposition (.9). | 7.00 | 6,720.00 | NONB |
| 11/17/19 | Barbur, P T | Prepare for deposition. | 3.20 | 4,800.00 | NONB |
| 11/17/19 | Docherty, Kelsie | Attended Tubbs trial team meeting to discuss deposition preparation and logistics. | 1.20 | 1,128.00 | NONB |
| 11/17/19 | Docherty, Kelsie | Correspondence with L. Cole, B. Sukiennik and B. Dobson regarding prep. | 0.90 | 846.00 | NONB |
| 11/17/19 | Kennedy, Lauren Roberta | Reviewing case materials. | 1.70 | 1,870.00 | NONB |
| 11/17/19 | Kennedy, Lauren Roberta | Emails with K. Docherty re case. | 0.30 | 330.00 | NONB |
| 11/17/19 | Wong, Marco | Coordination with plaintiffs regarding evidence inspection and testing. | 0.50 | 427.50 | NONB |
| 11/17/19 | Wong, Marco | Coordination with plaintiffs regarding policy documents related to attachment of photos to EC tags. | 0.40 | 342.00 | NONB |
| 11/17/19 | Wong, Marco | Coordination with K. Docherty and others regarding evidence inspection staffing. | 0.20 | 171.00 | NONB |
| 11/17/19 | Wong, Marco | Coordination with K. Docherty regarding deposition of PG&E employee. | 0.30 | 256.50 | NONB |
| 11/17/19 | Docherty, Kelsie | Correspondence with S. Campbell regarding Villagomez prep. | 0.80 | 752.00 | NONB |
| 11/17/19 | Docherty, Kelsie | Drafting amended interrogatory response. | 1.10 | 1,034.00 | NONB |
| 11/17/19 | Docherty, Kelsie | Correspondence with L. Kennedy regarding case background and related materials. | 1.30 | 1,222.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/17/19 | Docherty, Kelsie | Correspondence with E. Meyer regarding Collins deposition. | 0.70 | 658.00 | NONB |
| 11/17/19 | Bodner, Sara | Revise and circulate draft email summary of PMQ deposition. | 0.30 | 225.00 | NONB |
| 11/17/19 | Bodner, Sara | Correspondence with PG&E representative and K. Docherty regarding R&Os. | 0.20 | 150.00 | NONB |
| 11/17/19 | Bodner, Sara | Correspondence with M. Wong regarding evidence inspection. | 0.10 | 75.00 | NONB |
| 11/17/19 | Bodner, Sara | Correspondence with K. Docherty regarding telematics data. | 0.30 | 225.00 | NONB |
| 11/17/19 | Bodner, Sara | Correspondence with S. Reents and others regarding discovery disputes. | 1.20 | 900.00 | NONB |
| 11/17/19 | Bodner, Sara | Call with Tubbs team regarding case updates and strategy. | 0.80 | 600.00 | NONB |
| 11/17/19 | Bodner, Sara | Review defensive deposition guide. | 0.20 | 150.00 | NONB |
| 11/17/19 | Zhen, Charlie | Attention to coordinating delivery of deposition materials per L. Cole (0.3); Attention to compiling materials and updating chart of expert disclosure information per K. Docherty (1); Attention to conducting searches across plaintiff interrogatory responses per M. Winograd (0.3); Attention to facilitating receipt of deposition videos and materials per W. LaRosa (0.2); Attention to conducting searches for produced documents per S. Bodner (0.5); Attention to compiling and organizing personal property claims information per K. Janson (2.9); Attention to quality checking deposition material information per M. Wong (0.8). | 6.00 | 1,740.00 | NONB |
| 11/17/19 | Myer, Edgar | Preparation of outline for deposition. | 6.40 | 4,800.00 | NONB |
| 11/17/19 | Saraiya, Swara | Call with team to discuss strategy and case updates. | 0.70 | 416.50 | NONB |
| 11/17/19 | Tilden, Allison | Preparing for VM PMQ deposition including document review and drafting documents. | 3.70 | 3,108.00 | NONB |
| 11/17/19 | Campbell, Shanique | Review and revise materials in preparation for defensive deposition. | 4.90 | 2,915.50 | NONB |
| 11/17/19 | Tilden, Allison | Attendance at trial team meeting, discuss strategy. | 0.80 | 672.00 | NONB |
| 11/17/19 | Tilden, Allison | Drafting letter submission re: discovery disputes. | 2.70 | 2,268.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/17/19 | Velasco, Veronica | Attention to pulling key transcripts from pre-stay depositions, per M. Wong (1.1); Attention to updating witness deposition preparation binder, per S. Campbell (0.9); Attention to pulling bates stamped versions of witness documents, per C. Barreiro (1.3); Attention to running searches for plaintiffs' names against prime clerk excels, per M. Madgavkar (1.8); Attention to compiling saved searches for plaintiff related documents, per L. Cole (1.1); Attention to compiling updated versions of deposition materials for D. Hernandez, per M. Wong (3.5); Attention to compiling deposition materials and tabbing out a binder, per S. Campbell (3.4). | 13.10 | 3,799.00 | NONB |
| 11/17/19 | Njoroge, R | Attention to searching, reviewing and analyzing documents in response to Plaintiffs' requests per S. Reents' and A. Tilden's instructions (7.6); Email to A. Tilden regarding results of same (0.4). | 8.00 | 3,320.00 | NONB |
| 11/17/19 | Campbell, Shanique | Correspondence with paralegals regarding deposition materials. | 1.60 | 952.00 | NONB |
| 11/17/19 | Saraiya, Swara | Drafted deposition outline for upcoming Plaintiff deposition. | 3.50 | 2,082.50 | NONB |
| 11/17/19 | Saraiya, Swara | Revise documents and prepare binder for defensive deposition preparation. | 2.90 | 1,725.50 | NONB |
| 11/17/19 | Hernandez, Damaris | Call with J. North and others regarding case updates and strategy. | 1.20 | 1,620.00 | NONB |
| 11/17/19 | North, J A | Call with trial team regarding status of various projects. | 0.80 | 1,200.00 | NONB |
| 11/17/19 | North, J A | Review of materials for 11/20 PMQ deposition. | 1.00 | 1,500.00 | NONB |
| 11/17/19 | Barreiro, Christina | Attendance at litigation team with J. North and others call re case updates and strategy. | 0.80 | 712.00 | NONB |
| 11/17/19 | Janson, Katherine D. | Attention to preparation for Tubbs depositions. | 1.60 | 1,512.00 | NONB |
| 11/17/19 | Jamison, Molly | Prepare for deposition of preference plaintiff. | 2.00 | 1,780.00 | NONB |
| 11/17/19 | Reents, Scott | Attention to Tubbs discovery, including preparing update to Court. | 9.80 | 9,555.00 | NONB |
| 11/17/19 | Trautmann, Joachim F. | Reviewed plaintiffs' letter. | 0.40 | 226.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/17/19 | Hernandez, Damaris | Review deposition testimony and interview memos in preparation for deposition. | 4.10 | 5,535.00 | NONB |
| 11/17/19 | North, J A | Review of materials for 11/18 PMQ. | 0.70 | 1,050.00 | NONB |
| 11/17/19 | North, J A | Attention to email from Tubbs team regarding expert disclosures. | 0.40 | 600.00 | NONB |
| 11/17/19 | Barreiro, Christina | Attention to preparing materials and outline for deposition of third party witness. | 1.20 | 1,068.00 | NONB |
| 11/17/19 | Grossbard, Lillian S. | Attention to PMQ deposition prep (.3); Emails with C. Barreiro, W. LaRosa regarding PMQ deposition prep (.2). | 0.50 | 510.00 | NONB |
| 11/17/19 | Weiss, Alex | Correspondence with S. Reents and others re privilege logs. | 1.00 | 840.00 | NONB |
| 11/17/19 | Grossbard, Lillian S. | Call with M. Winograd re plaintiff depositions strategy and legal questions. | 0.30 | 306.00 | NONB |
| 11/17/19 | DiMaggio, R | Handle follow up production matters as per A. Tilden's instructions. | 4.80 | 2,712.00 | NONB |
| 11/17/19 | Hernandez, Damaris | Revise interrogatory response. | 0.90 | 1,215.00 | NONB |
| 11/17/19 | North, J A | Review of correspondence regarding PMQ notices and document issues. | 0.50 | 750.00 | NONB |
| 11/17/19 | Dobson, B | Attention to updating deposition chart and trial calendar (2.1); Attention to updating and circulating travel calendar (3.1); Attention to circulating deposition invites (1.5). | 6.70 | 2,244.50 | NONB |
| 11/17/19 | North, J A | Continued review of materials for deposition. | 3.40 | 5,100.00 | NONB |
| 11/17/19 | North, J A | Attention to emails to plaintiffs regarding outstanding document requests, PMQ notices. | 1.00 | 1,500.00 | NONB |
| 11/17/19 | North, J A | Follow up call with D. Hernandez regarding various projects. | 0.20 | 300.00 | NONB |
| 11/17/19 | North, J A | Attention to email from S. Reents and A. Tilden regarding outstanding discovery requests. | 0.50 | 750.00 | NONB |
| 11/18/19 | Mooney, Jonathan | Reviewing documents to prepare for depositions. | 1.80 | 1,512.00 | NONB |
| 11/18/19 | Lawoyin, Feyi | Call with client representatives re: privileged confidential internal investigation. | 0.40 | 300.00 | NONB |
| 11/18/19 | Bodner, Sara | Review documents for draft response to Judge Alsup. | 0.80 | 600.00 | NONB |
| 11/18/19 | Bodner, Sara | Correspond with B. Sukiennik regarding draft response to Judge Alsup. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Grossbard, Lillian S. | Call with T. Cameron re damages evidence. | 0.20 | 204.00 | NONB |
| 11/18/19 | Lawoyin, Feyi | Review materials in connection with privileged confidential internal investigation. | 0.80 | 600.00 | NONB |
| 11/18/19 | Lawoyin, Feyi | Call with client representative re: privileged confidential internal investigation. | 0.20 | 150.00 | NONB |
| 11/18/19 | Robertson, Caleb | Draft summary of status of productions to the Butte County DA. | 0.60 | 450.00 | NONB |
| 11/18/19 | Bodner, Sara | Call with client representative regarding draft response to Judge Alsup. | 0.80 | 600.00 | NONB |
| 11/18/19 | Sukiennik, Brittany L. | Attention to emails from PG&E re response to Judge Alsup (.3); Attention to emails from S. Bodner re response to Judge Alsup (.4); Call with S. Bodner re response to Judge Alsup (.1). | 0.80 | 768.00 | NONB |
| 11/18/19 | Njoroge, R | Attention to reviewing and analyzing documents for responsiveness pursuant to Butte DA requests per M. Wheeler's instructions. | 6.90 | 2,863.50 | NONB |
| 11/18/19 | Fleming, Margaret | Correspondence with client representatives regarding Camp Fire TURN data request. | 0.40 | 300.00 | NONB |
| 11/18/19 | Venegas Fernando, J | Conference call with vendor and others regarding new workspace workflow. | 0.70 | 280.00 | NONB |
| 11/18/19 | Norris, Evan | Telephone call with J. Loduca and others re: DA/AG matter. | 0.90 | 922.50 | NONB |
| 11/18/19 | Dodson-Dobson, K | Reviewing documents for responsiveness pursuant to request as per M. Wheeler. | 4.30 | 1,784.50 | NONB |
| 11/18/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.60 | 339.00 | NONB |
| 11/18/19 | Fleming, Margaret | Call with C. Robertson (CSM), L. Harding (MTO), client representatives and others to strategize response to Butte DA requests. | 0.50 | 375.00 | NONB |
| 11/18/19 | Fleming, Margaret | Document review for Butte DA request. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/18/19 | Grossbard, Lillian S. | Attention to research, review, drafting joint letter re discovery disputes (2.7); Communications with K. Docherty, W. La Rosa regarding research, review, and drafting of joint letter regarding discovery disputes (1.0). | 3.70 | 3,774.00 | NONB |
| 11/18/19 | Docherty, Kelsie | Met with D. Hernandez and L. Kennedy regarding case strategy. | 0.70 | 658.00 | NONB |
| 11/18/19 | Docherty, Kelsie | Drafting response to Plaintiffs' discovery letter. | 1.10 | 1,034.00 | NONB |
| 11/18/19 | Wong, Marco | Coordination with K. Orsini regarding PG&E employee's availability for deposition. | 0.40 | 342.00 | NONB |
| 11/18/19 | Severini, Roberto | Attention to the granting of access to attorneys and paralegals to video deposition server at the request of S. Lim. | 0.50 | 180.00 | NONB |
| 11/18/19 | Winograd, Max | Retention of damages experts. | 2.30 | 2,047.00 | NONB |
| 11/18/19 | Grossbard, Lillian S. | Meet with M. Madgavkar to review plaintiff deposition outlines. | 0.50 | 510.00 | NONB |
| 11/18/19 | Docherty, Kelsie | Reviewing deposition transcripts in preparation for PG&E employee deposition. | 1.10 | 1,034.00 | NONB |
| 11/18/19 | Docherty, Kelsie | Correspondence with D. Hernandez, S. Reents, L. Grossbard, A. Tilden and W. Larosa regarding discovery letter to Court. | 1.40 | 1,316.00 | NONB |
| 11/18/19 | Docherty, Kelsie | Met and conferred with plaintiffs regarding discovery disputes and meeting with D. Hernandez, S. Reents and others thereafter. | 2.10 | 1,974.00 | NONB |
| 11/18/19 | Campbell, Shanique | Drafting and revising deposition outlines. | 4.60 | 2,737.00 | NONB |
| 11/18/19 | Docherty, Kelsie | Attended deposition prep. | 4.50 | 4,230.00 | NONB |
| 11/18/19 | Wong, Marco | Coordination with J. Michalek (PwC) and others regarding photo metadata. | 0.80 | 684.00 | NONB |
| 11/18/19 | Madgavkar, Mika | Draft plaintiff outlines. | 6.40 | 4,800.00 | NONB |
| 11/18/19 | Gentel, Sofia | Draft summary of deposition. | 0.80 | 600.00 | NONB |
| 11/18/19 | LaRosa, William | Attention to Calistoga 1101 PMQ. | 6.50 | 3,867.50 | NONB |
| 11/18/19 | LaRosa, William | Draft letter response to court regarding discovery disputes. | 2.50 | 1,487.50 | NONB |
| 11/18/19 | Gentel, Sofia | Prepare for deposition. | 1.90 | 1,425.00 | NONB |
| 11/18/19 | Gentel, Sofia | Attend deposition. | 1.90 | 1,425.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Madgavkar, Mika | Meeting with L. Grossbard regarding plaintiff depositions. | 0.50 | 375.00 | NONB |
| 11/18/19 | Gentel, Sofia | Prepare for deposition. | 1.60 | 1,200.00 | NONB |
| 11/18/19 | LaRosa, William | Preparation for Depositions of Plaintiffs. | 3.60 | 2,142.00 | NONB |
| 11/18/19 | Dobson, B | Attention to updating travel calendar for partner travel. | 0.50 | 167.50 | NONB |
| 11/18/19 | LaRosa, William | Revise R&Os for the Calistoga 1101 PMQ. | 2.10 | 1,249.50 | NONB |
| 11/18/19 | Winograd, Max | Plaintiff depositions. | 9.50 | 8,455.00 | NONB |
| 11/18/19 | Dobson, B | Attention to sending various calendar invites, as per M. Madgavkar (1.2); Attention to preparing various background materials for L. Kennedy (3.9); Attention to deposition transcripts and exhibits (4.7). | 9.80 | 3,283.00 | NONB |
| 11/18/19 | Grossbard, Lillian S. | Review/comment on draft plaintiff deposition outlines. | 3.90 | 3,978.00 | NONB |
| 11/18/19 | Kennedy, Lauren Roberta | Reviewing case materials. | 0.70 | 770.00 | NONB |
| 11/18/19 | Kennedy, Lauren Roberta | Call with D. Hernandez and K. Docherty re case status. | 0.70 | 770.00 | NONB |
| 11/18/19 | Venegas Fernando, J | Attention to verification of production date at the request of A. Tilden. | 0.20 | 80.00 | NONB |
| 11/18/19 | Venegas Fernando, J | Coordinate with vendor to provide information on mobile files at the request of S. Bodner. | 0.20 | 80.00 | NONB |
| 11/18/19 | Venegas Fernando, J | Coordinate production load with R. Severini and H. Cogur. | 0.20 | 80.00 | NONB |
| 11/18/19 | Venegas Fernando, J | Attention to request from S. Bodner regarding mobile data. | 0.50 | 200.00 | NONB |
| 11/18/19 | Wong, Marco | Call with expert regarding expert analysis. | 0.70 | 598.50 | NONB |
| 11/18/19 | Barbur, P T | Prep for Breitenstein deposition (2.5); Take deposition (4.0). | 6.50 | 9,750.00 | NONB |
| 11/18/19 | Barbur, P T | Prepare for depositions. | 2.50 | 3,750.00 | NONB |
| 11/18/19 | Venegas Fernando, J | Assist S. Saraiya with searches in production workspace. | 0.30 | 120.00 | NONB |
| 11/18/19 | Wong, Marco | Coordination with C. Zhen and others regarding deposition preparation materials. | 0.50 | 427.50 | NONB |
| 11/18/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for deposition preparation, as requested by J. Hagood. | 9.00 | 3,735.00 | NONB |
| 11/18/19 | Wong, Marco | Coordination with K. Docherty and others regarding retainer agreement. | 0.30 | 256.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Wong, Marco | Coordination with plaintiffs regarding evidence inspection. | 0.30 | 256.50 | NONB |
| 11/18/19 | Wong, Marco | Attend deposition preparation of PG&E employee. | 3.70 | 3,163.50 | NONB |
| 11/18/19 | Sukiennik, Brittany L. | Attention to emails re privilege logs (.1); Attention to correspondence re discovery requests (.2); Prep for deposition (7.8); Attention to email re Tubbs preference plaintiff deposition (.1). | 8.20 | 7,872.00 | NONB |
| 11/18/19 | Wong, Marco | Draft bullet points for depositions. | 0.40 | 342.00 | NONB |
| 11/18/19 | Docherty, Kelsie | Drafting trial plan. | 3.40 | 3,196.00 | NONB |
| 11/18/19 | Docherty, Kelsie | Reviewing PG&E employee prep materials. | 1.70 | 1,598.00 | NONB |
| 11/18/19 | Wong, Marco | Edit black hat outline for deposition preparation of PG&E employee. | 4.00 | 3,420.00 | NONB |
| 11/18/19 | Bell V, Jim | Run searches for multiple documents in an attempt to see if the document was used as an exhibit in previous depositions per A. Tilden. | 3.10 | 961.00 | NONB |
| 11/18/19 | Bell V, Jim | Compile documents related to the deposition of an upcoming third-party witness per S. Campbell. | 1.90 | 589.00 | NONB |
| 11/18/19 | Bell V, Jim | Coordinate the printing of deposition materials with a local printing vendor per S. Campbell. | 1.70 | 527.00 | NONB |
| 11/18/19 | Bell V, Jim | Run searches on Relativity related to vegetation work done surrounding the origin of the Tubbs fire per L. Cole. | 2.10 | 651.00 | NONB |
| 11/18/19 | Bodner, Sara | Prepare for and participate in call with PG&E employee regarding Tubbs deposition. | 0.50 | 375.00 | NONB |
| 11/18/19 | Bodner, Sara | Review documents for Tubbs investigation. | 0.40 | 300.00 | NONB |
| 11/18/19 | Bodner, Sara | Attention to metadata issue for photographs. | 0.30 | 225.00 | NONB |
| 11/18/19 | Bodner, Sara | Review materials for Tubbs fact witness deposition prep. | 0.50 | 375.00 | NONB |
| 11/18/19 | Bodner, Sara | Correspond with client representative regarding Tubbs investigation requests. | 0.60 | 450.00 | NONB |
| 11/18/19 | Bodner, Sara | Draft summary of call with PG&E employee regarding Tubbs deposition. | 0.30 | 225.00 | NONB |
| 11/18/19 | Bodner, Sara | Correspond with D. Hernandez regarding Tubbs investigation. | 0.10 | 75.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Bell V, Jim | Run searches for a document in an attempt to see if the document was used as an exhibit in previous depositions per L. Cole. | 2.10 | 651.00 | NONB |
| 11/18/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 11/18/19 | O'Neill, Rebecca | Attention to saving expert correspondence. | 0.30 | 87.00 | NONB |
| 11/18/19 | O'Neill, Rebecca | Attention to preparing binder and exhibits for deposition, as per M. Winograd. | 1.50 | 435.00 | NONB |
| 11/18/19 | O'Neill, Rebecca | Attention to creating binder, digital binder and witness binder for deposition, as per S. Campbell. | 6.10 | 1,769.00 | NONB |
| 11/18/19 | Zhen, Charlie | Attention to preparing ebinder and binder of deposition materials and coordinating printing and delivery of deposition materials per M. Wong and S. Saraiya (2.8); Attention to preparing FTP per M. Wong (0.1); Attention to converting and amending draft of interrogatory filing per M. Madgavkar (0.5); Attention to saving expert correspondence per A. Tilden (1); Attention to conducting analysis and compiling information on plaintiff claims of personal property per M. Winograd and K. Janson (3.6); Attention to quality checking audio data per S. Saraiya (0.2); Attention to coordinating receipt of deposition materials per W. LaRosa (0.3). | 8.50 | 2,465.00 | NONB |
| 11/18/19 | O'Neill, Rebecca | Attention to updating log of all Tubbs deposition exhibits. | 0.80 | 232.00 | NONB |
| 11/18/19 | O'Neill, Rebecca | Attention to preparing documents and coil for deposition, as per A. Tilden. | 3.80 | 1,102.00 | NONB |
| 11/18/19 | O'Neill, Rebecca | Attention to downloading and circulating plaintiff production, as per M. Winograd. | 0.40 | 116.00 | NONB |
| 11/18/19 | O'Neill, Rebecca | Attention to preparing binders and outlines for deposition, as per W. LaRosa. | 1.80 | 522.00 | NONB |
| 11/18/19 | O'Neill, Rebecca | Attention to preparing digital binder for deposition, as per M. Madgavkar. | 0.60 | 174.00 | NONB |
| 11/18/19 | O'Neill, Rebecca | Attention to sending photos and data to experts via FTP, as per W. LaRosa. | 0.60 | 174.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Lim, Sarah | Attention to compiling deposition materials to print as per M. Madgavkar (3.6); Attention to tabbing outlines for upcoming depositions as per M. Madgavkar (0.7). | 4.30 | 1,333.00 | NONB |
| 11/18/19 | Lim, Sarah | Attention to reading and reviewing background materials. | 1.00 | 310.00 | NONB |
| 11/18/19 | Myer, Edgar | Attended deposition and follow up with deponent. | 9.10 | 6,825.00 | NONB |
| 11/18/19 | Rim, Dianne | Review documents in connection with deposition preparation per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 11/18/19 | Tilden, Allison | Call with PG&E employee regarding VM issue. | 0.30 | 252.00 | NONB |
| 11/18/19 | Tilden, Allison | Attention to discovery disputes and drafting court letter. | 5.30 | 4,452.00 | NONB |
| 11/18/19 | Tilden, Allison | Drafting deposition materials for preference plaintiff. | 9.50 | 7,980.00 | NONB |
| 11/18/19 | Tilden, Allison | Attendance at meet and confer. | 1.20 | 1,008.00 | NONB |
| 11/18/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 11/18/19 | Driscoll, Kathleen | Attendance at subrogation evidence inspection. | 7.50 | 2,325.00 | NONB |
| 11/18/19 | Driscoll, Kathleen | Attention to call regarding status of discovery for productions per S. Reents. | 0.50 | 155.00 | NONB |
| 11/18/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 11.70 | 4,855.50 | NONB |
| 11/18/19 | Campbell, Shanique | Review document productions and materials in preparation for deposition. | 4.80 | 2,856.00 | NONB |
| 11/18/19 | Campbell, Shanique | Prepare exhibits for eyewitness deposition. | 3.00 | 1,785.00 | NONB |
| 11/18/19 | Njoroge, R | Attention to searching, reviewing and analyzing documents in response to Plaintiff's requests per S. Reents' and A. Tilden's instructions. | 2.00 | 830.00 | NONB |
| 11/18/19 | Velasco, Veronica | Attention to compiling documents for an upcoming deposition, per M. Madgavkar (0.8); Attention to tabbing out a deposition outline, per W. LaRosa (1.1); Attention to compiling a binder of deposition materials and coordinating with California vendor to have this printed, per W. LaRosa (2.1); Attention to uploading all plaintiff productions, per M. Madgavkar (1.7). | 5.70 | 1,653.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Campbell, Shanique | Review and pulling document productions for defensive deposition. | 2.20 | 1,309.00 | NONB |
| 11/18/19 | Campbell, Shanique | Correspondence with paralegals and document processing regarding deposition materials. | 1.10 | 654.50 | NONB |
| 11/18/19 | Saraiya, Swara | Attention to discovery. | 0.90 | 535.50 | NONB |
| 11/18/19 | Saraiya, Swara | Attention to defensive deposition logistics and preparation. | 3.20 | 1,904.00 | NONB |
| 11/18/19 | Bodner, Sara | Calls with experts regarding Tubbs Fire work. | 1.70 | 1,275.00 | NONB |
| 11/18/19 | Bodner, Sara | Call with MTO regarding Tubbs fact witness deposition. | 0.20 | 150.00 | NONB |
| 11/18/19 | Bodner, Sara | Prepare draft summary for client regarding Tubbs trial preparation. | 1.80 | 1,350.00 | NONB |
| 11/18/19 | Dryer, Jane | Review documents for relevance to deposition preparation as requested by R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 11/18/19 | Saraiya, Swara | Plaintiff deposition preparation. | 7.50 | 4,462.50 | NONB |
| 11/18/19 | Driscoll, Kathleen | Attention to matters related to subrogation evidence inspections. | 2.00 | 620.00 | NONB |
| 11/18/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio's instructions. | 2.30 | 954.50 | NONB |
| 11/18/19 | Saraiya, Swara | Review and code documents for privilege. | 2.30 | 1,368.50 | NONB |
| 11/18/19 | Saraiya, Swara | Attention to offensive deposition logistics preparation. | 0.70 | 416.50 | NONB |
| 11/18/19 | Saraiya, Swara | Attention to discovery issue related to defensive deposition. | 0.30 | 178.50 | NONB |
| 11/18/19 | Hernandez, Damaris | Review outline and documents for deposition prep. | 5.60 | 7,560.00 | NONB |
| 11/18/19 | Barreiro, Christina | Call with PG&E representative re preparation for deposition of PMQ witness. | 0.30 | 267.00 | NONB |
| 11/18/19 | Cole, Lauren | Attend prep for VM PMQ deposition. | 7.50 | 5,625.00 | NONB |
| 11/18/19 | Janson, Katherine D. | Attention to preparation for Tubbs depositions. | 4.30 | 4,063.50 | NONB |
| 11/18/19 | Jamison, Molly | Preparing outline for preference plaintiff deposition. | 4.90 | 4,361.00 | NONB |
| 11/18/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation. | 6.50 | 2,697.50 | NONB |
| 11/18/19 | Barreiro, Christina | Review of Plaintiffs' expert disclosures. | 0.50 | 445.00 | NONB |
| 11/18/19 | Barreiro, Christina | Attention to preparation for deposition of PMQ witness. | 4.30 | 3,827.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Barreiro, Christina | Attention to drafting summary of deposition of third party witness. | 0.90 | 801.00 | NONB |
| 11/18/19 | DiMaggio, R | Research outstanding privilege log entries as per S. Reents' instructions. | 0.80 | 452.00 | NONB |
| 11/18/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 2.90 | 1,638.50 | NONB |
| 11/18/19 | DiMaggio, R | Run custodial and noncustodial searches to help create review batchsets as per M. Wong's instructions. | 2.70 | 1,525.50 | NONB |
| 11/18/19 | Sun, J | Deposition preparation review of as requested by R. DiMaggio. | 7.80 | 3,237.00 | NONB |
| 11/18/19 | North, J A | Attention to email from S. Reents and A. Tilden regarding outstanding discovery issues. | 0.70 | 1,050.00 | NONB |
| 11/18/19 | Hernandez, Damaris | Attention to witness and expert strategy. | 1.20 | 1,620.00 | NONB |
| 11/18/19 | DiMaggio, R | Report review results to associates and handle follow up review as per L. Cole's, M. Winograd's, M. Wong's, A. Tilden's and S. Bodner's instructions. | 1.60 | 904.00 | NONB |
| 11/18/19 | Reents, Scott | Attention to Tubbs discovery, including, responses to Plaintiff's requests. | 10.00 | 9,750.00 | NONB |
| 11/18/19 | Cole, Lauren | Deposition prep re: vegetation management. | 1.50 | 1,125.00 | NONB |
| 11/18/19 | Trautmann, Joachim F. | Conducted searches for document production dates. | 0.40 | 226.00 | NONB |
| 11/18/19 | Hernandez, Damaris | Call with co-counsel regarding deposition. | 0.20 | 270.00 | NONB |
| 11/18/19 | Hernandez, Damaris | Attention to meet and confer with plaintiffs regarding discovery submission and follow-up discussion K. Docherty and others. | 2.10 | 2,835.00 | NONB |
| 11/18/19 | Reents, Scott | Meet and confer with Plaintiffs re: discovery issues. | 1.00 | 975.00 | NONB |
| 11/18/19 | Hernandez, Damaris | Call with L. Kennedy and K. Docherty regarding case update and strategy. | 0.70 | 945.00 | NONB |
| 11/18/19 | Reents, Scott | Telephone call with client re: Tubbs discovery. | 0.50 | 487.50 | NONB |
| 11/18/19 | Hernandez, Damaris | Editing discovery submission and emails with CSM team and MTO. | 3.40 | 4,590.00 | NONB |
| 11/18/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Wong's instructions. | 2.40 | 1,356.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Barreiro, Christina | Call with expert re case updates and strategy. | 0.90 | 801.00 | NONB |
| 11/18/19 | Hernandez, Damaris | Attention to deposition prep. | 4.50 | 6,075.00 | NONB |
| 11/18/19 | Barreiro, Christina | Meeting with L. Grossbard and W. LaRosa re PMQ deposition. | 1.00 | 890.00 | NONB |
| 11/18/19 | Barreiro, Christina | Attention to review of deposition transcript of Preference Plaintiff. | 0.90 | 801.00 | NONB |
| 11/18/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs deposition review and set of documents for privilege, responsiveness, and confidentiality as per R. DiMaggio. | 9.00 | 3,735.00 | NONB |
| 11/18/19 | Lloyd, T | Review of documents/materials for Tubbs litigation at request of J. Hagood. | 10.40 | 4,316.00 | NONB |
| 11/18/19 | Sreniawski, A | Review documents for deposition preparation. | 6.60 | 2,739.00 | NONB |
| 11/18/19 | Weiss, Alex | Correspondence with S. Reents and others re privilege logs. | 0.20 | 168.00 | NONB |
| 11/18/19 | Crandall, D | Attend to logistics regarding the set up of trial site offices in SF. | 4.00 | 1,340.00 | NONB |
| 11/18/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 3.40 | 2,550.00 | NONB |
| 11/18/19 | North, J A | Meeting with witness before and after deposition and defended deposition. | 9.00 | 13,500.00 | NONB |
| 11/18/19 | North, J A | Attention to materials for deposition prep. | 0.40 | 600.00 | NONB |
| 11/18/19 | DiMaggio, R | Coordinate build of new deposition workspace with CDS (Discovery Vendor), Cravath Team and Co-Counsel as per S. Reents' instructions. | 3.20 | 1,808.00 | NONB |
| 11/18/19 | Lewandowski, Joan | Attention to locating and retrieving document from PG&E SharePoint per B. Wylly. | 0.10 | 31.00 | NONB |
| 11/18/19 | Lewandowski, Joan | Attention to reviewing documents on PG&E network and downloading and organizing for attorney review per A. Kempf. | 0.30 | 93.00 | NONB |
| 11/18/19 | Lewandowski, Joan | Attention to reviewing and downloading and organizing documents for attorney review per G. May. | 0.70 | 217.00 | NONB |
| 11/18/19 | Cogur, Husniye | Attention to retrieving documents from PG&E files for B. Wylly. | 0.40 | 116.00 | NONB |
| 11/19/19 | Valladares, Melissa | Deposition prep with deponent. | 0.80 | 684.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Lawoyin, Feyi | Calls with client representatives re: privileged confidential internal investigation. | 0.40 | 300.00 | NONB |
| 11/19/19 | Grossbard, Lillian S. | Review/comment on draft Federal Monitor responses and emails with PG&E representative, co-counsel re same. | 0.40 | 408.00 | NONB |
| 11/19/19 | Lawoyin, Feyi | Identify, collect and review materials in connection with privileged confidential internal investigation. | 3.40 | 2,550.00 | NONB |
| 11/19/19 | Scanzillo, Stephanie | Attention to compiling produced documents, per K. Kariyawasam. | 0.40 | 124.00 | NONB |
| 11/19/19 | Bodner, Sara | Revise draft sections of investigative report. | 1.00 | 750.00 | NONB |
| 11/19/19 | Bodner, Sara | Correspond with client representative regarding draft response to Judge Alsup. | 0.20 | 150.00 | NONB |
| 11/19/19 | Cogur, Husniye | Attention to saving new documents per S. Bodner. | 0.40 | 116.00 | NONB |
| 11/19/19 | Lawoyin, Feyi | Review materials in connection with privileged confidential internal investigation. | 0.80 | 600.00 | NONB |
| 11/19/19 | Cogur, Husniye | Attention to electric operations investigation per J. Mungai. | 1.00 | 290.00 | NONB |
| 11/19/19 | Bodner, Sara | Call with client representative regarding draft response to Judge Alsup. | 0.20 | 150.00 | NONB |
| 11/19/19 | O'Koniewski, Katherine | Draft transmission line investigation interview memorandum. | 1.80 | 1,512.00 | NONB |
| 11/19/19 | Bodner, Sara | Correspond with B. Sukiennik regarding draft response to Judge Alsup. | 0.20 | 150.00 | NONB |
| 11/19/19 | Bodner, Sara | Review documents for draft response to Judge Alsup. | 1.40 | 1,050.00 | NONB |
| 11/19/19 | Loeser, Charles | Attention to preparing investigative report for transmission line investigation. | 0.60 | 534.00 | NONB |
| 11/19/19 | Thompson, Matthias | Respond to C. Barreiro questions related to PMQ notice. | 0.40 | 356.00 | NONB |
| 11/19/19 | Farrell, Jessica | Attention to organizing chart indexing all documents in GJ subpoena per M. Fleming. | 6.20 | 1,798.00 | NONB |
| 11/19/19 | Fleming, Margaret | Document review for Butte DA request. | 1.30 | 975.00 | NONB |
| 11/19/19 | Fleming, Margaret | Call with L. Harding (MTO), C. Robertson (CSM) and others to discuss scoping of Butte DA request. | 0.50 | 375.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | McAtee, D P | Discuss DA developments with E. Norris. | 0.30 | 450.00 | NONB |
| 11/19/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.70 | 395.50 | NONB |
| 11/19/19 | Venegas Fernando, J | Quality control of workspaces at the request of vendor. | 0.30 | 120.00 | NONB |
| 11/19/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.70 | 395.50 | NONB |
| 11/19/19 | Campbell, Shanique | Draft and revise outline for defensive deposition. | 5.80 | 3,451.00 | NONB |
| 11/19/19 | Severini, Roberto | Attention to the quality control of data and image files in retrieval workspace to ensure documents are properly searched by attorneys and paralegals at the request of J. Venegas Fernando. | 1.00 | 360.00 | NONB |
| 11/19/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 10.00 | 4,150.00 | NONB |
| 11/19/19 | Sommero, Grace | Attention to review of documents for Tubbs depositions as directed by R. DiMaggio. | 1.30 | 539.50 | NONB |
| 11/19/19 | Campbell, Shanique | Correspondence with K. Docherty and paralegals regarding preparation for defensive deposition. | 0.40 | 238.00 | NONB |
| 11/19/19 | Campbell, Shanique | Review and revise outlines for eyewitness deposition. | 1.50 | 892.50 | NONB |
| 11/19/19 | Docherty, Kelsie | Reviewing PG&E employee deposition prep materials. | 2.50 | 2,350.00 | NONB |
| 11/19/19 | Severini, Roberto | Attention to the loading of data and image files of deponents into retrieval workspace at the request of V. Fernandez. | 0.50 | 180.00 | NONB |
| 11/19/19 | LaRosa, William | Draft outline for the Calistoga 1101 PMQ. | 4.60 | 2,737.00 | NONB |
| 11/19/19 | Madgavkar, Mika | Revise plaintiff outlines. | 2.00 | 1,500.00 | NONB |
| 11/19/19 | LaRosa, William | Phone call with PG&E employee to discuss Calistoga 1101 PMQ Preparation. | 0.60 | 357.00 | NONB |
| 11/19/19 | Gentel, Sofia | Attention to deposition preparation. | 6.40 | 4,800.00 | NONB |
| 11/19/19 | Dobson, B | Attention to deposition prep and logistics, as per S. Campbell. | 3.10 | 1,038.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | LaRosa, William | Preparation for depositions of Plaintiffs. | 3.10 | 1,844.50 | NONB |
| 11/19/19 | Winograd, Max | Retention of damages experts. | 1.30 | 1,157.00 | NONB |
| 11/19/19 | Dobson, B | Attention to communications with Veritext re: Exhibitshare credentials. | 0.80 | 268.00 | NONB |
| 11/19/19 | Kennedy, Lauren Roberta | Attention to third-party subpoena issues. | 1.20 | 1,320.00 | NONB |
| 11/19/19 | Kennedy, Lauren Roberta | Attention to liability experts. | 0.60 | 660.00 | NONB |
| 11/19/19 | Kennedy, Lauren Roberta | Reviewing and commenting on letter to court re discovery and emails re same. | 0.40 | 440.00 | NONB |
| 11/19/19 | Kennedy, Lauren Roberta | Meeting with S. Reents and A. Tilden re fact discovery. | 0.50 | 550.00 | NONB |
| 11/19/19 | Docherty, Kelsie | Met with D. Hernandez regarding trial presentation. | 0.20 | 188.00 | NONB |
| 11/19/19 | Docherty, Kelsie | Call with J. North, D. Hernandez, L. Kennedy, co-counsel and others regarding expert strategy. | 0.90 | 846.00 | NONB |
| 11/19/19 | Venegas Fernando, J | Coordinate production to plaintiffs load and quality control with V. Harper. | 0.20 | 80.00 | NONB |
| 11/19/19 | Barbur, P T | Prepare for deposition. | 1.40 | 2,100.00 | NONB |
| 11/19/19 | Barbur, P T | Prepare for depositions (1.5); Take depositions (5.0). | 6.50 | 9,750.00 | NONB |
| 11/19/19 | Kennedy, Lauren Roberta | Reviewing and commenting on letter to court re discovery and emails re same. | 0.90 | 990.00 | NONB |
| 11/19/19 | Venegas Fernando, J | Coordinate with vendor to assist S. Bodner regarding questions on mobile data. | 0.30 | 120.00 | NONB |
| 11/19/19 | Kennedy, Lauren Roberta | Attention to fact discovery, including emails with team re same. | 0.90 | 990.00 | NONB |
| 11/19/19 | Kennedy, Lauren Roberta | Meeting with A. Tilden re expert protocol. | 0.40 | 440.00 | NONB |
| 11/19/19 | Kennedy, Lauren Roberta | Attended PG&E team meeting to discuss case updates and strategy. | 0.40 | 440.00 | NONB |
| 11/19/19 | Kennedy, Lauren Roberta | Reviewing and commenting on expert protocol. | 0.80 | 880.00 | NONB |
| 11/19/19 | Docherty, Kelsie | Met with D. Hernandez, M. Wong and S. Bodner regarding case strategy. | 1.40 | 1,316.00 | NONB |
| 11/19/19 | Wong, Marco | Coordination with K. Docherty and others regarding defensive deposition dates. | 0.40 | 342.00 | NONB |
| 11/19/19 | Sukiennik, Brittany L. | Prepared for deposition. | 11.20 | 10,752.00 | NONB |
| 11/19/19 | Wong, Marco | Coordination with K. Docherty and others regarding retainer agreement. | 0.50 | 427.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Wong, Marco | Coordination with L. Grossbard regarding pre-trial brief. | 0.30 | 256.50 | NONB |
| 11/19/19 | Wong, Marco | Draft and send email regarding proposal for depositions of PG&E employees, and meet to discuss the same. | 0.60 | 513.00 | NONB |
| 11/19/19 | Wong, Marco | Coordination with plaintiffs regarding PG&E employee deposition dates. | 0.30 | 256.50 | NONB |
| 11/19/19 | Docherty, Kelsie | Attending PG&E employee deposition prep. | 5.40 | 5,076.00 | NONB |
| 11/19/19 | Wong, Marco | Attend Johnson deposition preparation. | 5.20 | 4,446.00 | NONB |
| 11/19/19 | Docherty, Kelsie | Correspondence with C. Barreiro regarding expert strategy. | 0.20 | 188.00 | NONB |
| 11/19/19 | Bell V, Jim | Attention to hand-stamping Bates documents to be used in an upcoming deposition per L. Cole. | 1.90 | 589.00 | NONB |
| 11/19/19 | Bell V, Jim | Compile materials for the upcoming deposition of a PG&E employee per A. Tilden. | 2.30 | 713.00 | NONB |
| 11/19/19 | Bell V, Jim | Coordinate with a local printing vendor to print materials for the upcoming deposition of a third-party witness per S. Campbell. | 0.90 | 279.00 | NONB |
| 11/19/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents produced in preparation for deposition per D. Mong. | 0.50 | 155.00 | NONB |
| 11/19/19 | Bell V, Jim | Compile materials for the upcoming deposition of a third-party witness per S. Campbell. | 3.90 | 1,209.00 | NONB |
| 11/19/19 | Bell V, Jim | Print materials related to multiple upcoming depositions per K. Docherty. | 2.10 | 651.00 | NONB |
| 11/19/19 | Berkowitz, Daniel | Attention to deposition preparation review of documents for Tubbs litigation as directed by R. DiMaggio. | 4.80 | 1,992.00 | NONB |
| 11/19/19 | Bodner, Sara | Review and comment on draft interrogatories. | 0.60 | 450.00 | NONB |
| 11/19/19 | Bodner, Sara | Call with experts regarding Tubbs Fire. | 0.40 | 300.00 | NONB |
| 11/19/19 | Bodner, Sara | Attention to reviewing telematics data. | 0.50 | 375.00 | NONB |
| 11/19/19 | Bodner, Sara | Update outline for Tubbs fact witness deposition prep. | 2.10 | 1,575.00 | NONB |
| 11/19/19 | Bodner, Sara | Review materials in advance of Tubbs fact witness deposition prep. | 4.80 | 3,600.00 | NONB |
| 11/19/19 | Bodner, Sara | Correspond with client representative regarding document collection. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Bodner, Sara | Calls with client representative regarding fact deposition and correspond with M. Winograd and others re same. | 1.20 | 900.00 | NONB |
| 11/19/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 12.30 | 5,104.50 | NONB |
| 11/19/19 | O'Neill, Rebecca | Attention to creating digital binder for deposition, as per A. Tilden. | 0.60 | 174.00 | NONB |
| 11/19/19 | O'Neill, Rebecca | Attention to sending deposition transcripts and exhibits to experts, as per C. Barreiro. | 1.40 | 406.00 | NONB |
| 11/19/19 | O'Neill, Rebecca | Attention to preparing documents for witness binder, as per S. Campbell. | 1.70 | 493.00 | NONB |
| 11/19/19 | O'Neill, Rebecca | Attention to reviewing and formatting deposition outline, as per S. Campbell. | 0.70 | 203.00 | NONB |
| 11/19/19 | O'Neill, Rebecca | Attention to preparing exhibits for deposition, as per A. Tilden. | 2.80 | 812.00 | NONB |
| 11/19/19 | Lim, Sarah | Attention to printing deposition outlines as per M. Madgavkar (0.2); Attention to extracting deposition transcripts as per A. Tilden (0.2); Attention to setting up folders and subfolders for expert discovery documents as per A. Tilden (0.6). | 1.00 | 310.00 | NONB |
| 11/19/19 | Lim, Sarah | Attention to reading and reviewing background materials. | 1.00 | 310.00 | NONB |
| 11/19/19 | Shura, Elizabeth | Attention to reviewing and summarizing documents relating to depositions at the direction of R. DiMaggio. | 2.30 | 954.50 | NONB |
| 11/19/19 | Myer, Edgar | Attended evidence inspection and follow up report          . | 4.20 | 3,150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Zhen, Charlie | Attention to coordinating receipt and pulling deposition materials per W. LaRosa and M. Wong (0.5); Attention to pulling mobile data files per S. Bodner (0.8); Attention to pulling PG&E employee contact information per L. Cole (0.2); Attention to compiling and distributing CaseHomePage fillings per A. Tilden (0.7); Attention to pulling and compiling audio file transcripts per M. Wong (0.8); Attention to pulling documents and preparing an FTP per W. LaRosa (1.1); Attention to compiling documents and coordinating coils and document printing and delivery per L. Cole (2.8); Attention to pulling and organizing expert correspondence per C. Barreiro and A. Tilden (1.4); Attention to pulling expert disclosure information per C. Barreiro (0.2); Attention to preparing documents for printing per A. Tilden (0.2). | 8.70 | 2,523.00 | NONB |
| 11/19/19 | Rim, Dianne | Review documents in connection with deposition preparation per R. DiMaggio. | 9.50 | 3,942.50 | NONB |
| 11/19/19 | Myer, Edgar | Drafted summary of deposition for team. | 2.10 | 1,575.00 | NONB |
| 11/19/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 11/19/19 | Tilden, Allison | Reviewing third party subpoena and drafting recommendation. | 1.20 | 1,008.00 | NONB |
| 11/19/19 | Tilden, Allison | Reviewing documents in connection with VM deposition prep. | 3.20 | 2,688.00 | NONB |
| 11/19/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 11/19/19 | Driscoll, Kathleen | Attention to matters related to subrogation evidence inspections. | 2.00 | 620.00 | NONB |
| 11/19/19 | Tilden, Allison | Meeting with L. Kennedy re: discovery and expert protocol. | 0.50 | 420.00 | NONB |
| 11/19/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 10.50 | 4,357.50 | NONB |
| 11/19/19 | Tilden, Allison | Attention to various discovery disputes. | 6.60 | 5,544.00 | NONB |
| 11/19/19 | Winograd, Max | Prep for plaintiff depositions. | 5.60 | 4,984.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Velasco, Veronica | Attention to taking notes on expert experiment and call, and summarizing key takeaways for team, per M. Wong (7.1); Attention to pulling bates stamped Relativity documents, per W. LaRosa (1.2). | 8.30 | 2,407.00 | NONB |
| 11/19/19 | Campbell, Shanique | Review materials for defensive deposition. | 2.50 | 1,487.50 | NONB |
| 11/19/19 | Saraiya, Swara | Draft offensive deposition outline and compile materials. | 0.70 | 416.50 | NONB |
| 11/19/19 | Saraiya, Swara | Analyze documents and answer question to assist B. Sukiennik in preparing for deposition. | 0.90 | 535.50 | NONB |
| 11/19/19 | Bodner, Sara | Review documents associated with Tubbs fact witness deponents. | 0.60 | 450.00 | NONB |
| 11/19/19 | Bodner, Sara | Discuss trial presentation materials with K. Docherty and others. | 0.20 | 150.00 | NONB |
| 11/19/19 | Bodner, Sara | Prepare materials for witness for Tubbs fact witness deposition prep. | 1.40 | 1,050.00 | NONB |
| 11/19/19 | Bodner, Sara | Discuss outstanding deposition dates with M. Wong and others. | 0.30 | 225.00 | NONB |
| 11/19/19 | Bodner, Sara | Call with client representative regarding Tubbs investigation. | 0.20 | 150.00 | NONB |
| 11/19/19 | Bodner, Sara | Correspond with PWC regarding deposition logistics. | 0.10 | 75.00 | NONB |
| 11/19/19 | Bodner, Sara | Call with PG&E employee regarding Tubbs investigation and prepare summary email re same. | 0.50 | 375.00 | NONB |
| 11/19/19 | Dryer, Jane | Review documents for relevance to deposition preparation as requested by R. DiMaggio. | 6.30 | 2,614.50 | NONB |
| 11/19/19 | Bodner, Sara | Call with client representative regarding PMQ deposition. | 0.10 | 75.00 | NONB |
| 11/19/19 | Varas, Elizabeth | Attention to reviewing documents to prepare for deposition as per M. Wheeler and R. DiMaggio. | 1.00 | 415.00 | NONB |
| 11/19/19 | Njoroge, R | Attention to reviewing and analyzing documents in preparation for depositions re: Tubbs fire per R. DiMaggio's instructions. | 5.60 | 2,324.00 | NONB |
| 11/19/19 | Driscoll, Kathleen | Attendance at subrogation evidence inspection. | 9.00 | 2,790.00 | NONB |
| 11/19/19 | Quick Spann, Louise | Attention to review of documents for deposition preparation per M. Wheeler and R. DiMaggio. | 2.00 | 830.00 | NONB |
| 11/19/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 10.40 | 4,316.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Saraiya, Swara | Revise documents for defensive deposition preparation. | 5.80 | 3,451.00 | NONB |
| 11/19/19 | Saraiya, Swara | Audit exhibits for upcoming plaintiff deposition. | 0.90 | 535.50 | NONB |
| 11/19/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation. | 11.20 | 4,648.00 | NONB |
| 11/19/19 | Cole, Lauren | Deposition prep re: vegetation management. | 5.00 | 3,750.00 | NONB |
| 11/19/19 | Sun, J | Deposition preparation review of documents as requested by R. DiMaggio. | 10.50 | 4,357.50 | NONB |
| 11/19/19 | Cole, Lauren | Meeting with J. North re: VM PMQ. | 1.00 | 750.00 | NONB |
| 11/19/19 | DiMaggio, R | Conduct quality check of new deposition workspace with CDS (Discovery Vendor) and Cravath Team as per S. Reents' instructions. | 1.30 | 734.50 | NONB |
| 11/19/19 | DiMaggio, R | Run custodial and noncustodial searches to help create review batchsets as per M. Wong's instructions. | 1.20 | 678.00 | NONB |
| 11/19/19 | Orsini, K J | Attention to trial preparation materials and strategy. | 2.30 | 3,450.00 | NONB |
| 11/19/19 | Grossbard, Lillian S. | Attention to preparation for Calistoga 1101 preparation (.3); Emails with W. La Rosa, C. Barreiro regarding Calistoga 1101 preparation (.3). | 0.60 | 612.00 | NONB |
| 11/19/19 | DiMaggio, R | Report review results to associates and handle follow up review as per L. Cole's, M. Winograd's, M. Wong's, A. Tilden's and S. Bodner's instructions. | 1.30 | 734.50 | NONB |
| 11/19/19 | Cole, Lauren | Attention to TCC interrogatories response. | 0.40 | 300.00 | NONB |
| 11/19/19 | North, J A | Call with D. Hernandez, L. Kennedy, co-counsel and others regarding expert strategy. | 0.90 | 1,350.00 | NONB |
| 11/19/19 | Cole, Lauren | Attend prep for VM PMQ deposition. | 7.50 | 5,625.00 | NONB |
| 11/19/19 | Janson, Katherine D. | Attention to preparation for Tubbs depositions. | 12.50 | 11,812.50 | NONB |
| 11/19/19 | Hernandez, Damaris | Review discovery summary for client. | 0.90 | 1,215.00 | NONB |
| 11/19/19 | Hernandez, Damaris | Attention to reviewing revised contention interrogatory response and correspondence. | 0.90 | 1,215.00 | NONB |
| 11/19/19 | Hernandez, Damaris | Attention to meeting with K. Docherty regarding trial presentation. | 0.20 | 270.00 | NONB |
| 11/19/19 | Reents, Scott | Attention to Tubbs discovery, including, responses to Plaintiffs. | 10.00 | 9,750.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/19/19 | Hernandez, Damaris | Attention to call/emails with S. Reents regarding discovery. | 2.10 | 2,835.00 | NONB |
| 11/19/19 | Hernandez, Damaris | Review deposition prep outline. | 1.40 | 1,890.00 | NONB |
| 11/19/19 | Barreiro, Christina | Call with PMQ witness re preparation for deposition. | 0.80 | 712.00 | NONB |
| 11/19/19 | Barreiro, Christina | Attention to review and analysis of materials for third party deposition. | 2.20 | 1,958.00 | NONB |
| 11/19/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 1.50 | 847.50 | NONB |
| 11/19/19 | Barreiro, Christina | Attention to email correspondence re case updates and strategy. | 0.80 | 712.00 | NONB |
| 11/19/19 | Barreiro, Christina | Attention to review of draft Responses and Objections to Plaintiffs' PMQ deposition notice. | 0.60 | 534.00 | NONB |
| 11/19/19 | Grossbard, Lillian S. | Attention to preparation for plaintiff depositions. | 7.70 | 7,854.00 | NONB |
| 11/19/19 | North, J A | Attention to emails from Tubbs team regarding plaintiffs' expert disclosures. | 0.70 | 1,050.00 | NONB |
| 11/19/19 | Barreiro, Christina | Call with J. North, D. Hernandez, L. Kennedy, co-counsel and others regarding expert strategy. | 0.80 | 712.00 | NONB |
| 11/19/19 | Jamison, Molly | Prepare for preference plaintiff deposition. | 7.80 | 6,942.00 | NONB |
| 11/19/19 | DiMaggio, R | Research RFP review and tagging to help determine outstanding privilege log entries as per S. Reents' instructions. | 1.10 | 621.50 | NONB |
| 11/19/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs deposition review and set of documents for privilege, responsiveness, and confidentiality as per R. DiMaggio. | 11.80 | 4,897.00 | NONB |
| 11/19/19 | Lloyd, T | Review of documents/materials for Tubbs litigation at request of J. Hagood. | 2.00 | 830.00 | NONB |
| 11/19/19 | Dobson, B | Attention to pulling and printing various deposition documents for L. Grossbard. | 2.90 | 971.50 | NONB |
| 11/19/19 | Hernandez, Damaris | Review documents for deposition prep. | 3.10 | 4,185.00 | NONB |
| 11/19/19 | Hernandez, Damaris | Attention to deposition prep. | 5.40 | 7,290.00 | NONB |
| 11/19/19 | North, J A | Meetings regarding PMQ production. | 1.00 | 1,500.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | North, J A | Attention to draft emails to plaintiffs, meetings with team re plaintiffs' discovery requests. | 1.50 | 2,250.00 | NONB |
| 11/19/19 | North, J A | Prepared vegetation management PMQ. | 7.50 | 11,250.00 | NONB |
| 11/19/19 | Crandall, D | Attention to trial logistics regarding the build out of trial site offices in SF. | 5.50 | 1,842.50 | NONB |
| 11/19/19 | Hernandez, Damaris | Call with CSM team and MTO regarding expert strategy. | 0.90 | 1,215.00 | NONB |
| 11/19/19 | Hernandez, Damaris | Attention to meeting with K. Docherty, S. Bodner and M. Wong regarding case strategy. | 1.40 | 1,890.00 | NONB |
| 11/19/19 | Madgavkar, Mika | Assemble materials for plaintiff depositions. | 3.30 | 2,475.00 | NONB |
| 11/19/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Wong's instructions. | 1.10 | 621.50 | NONB |
| 11/19/19 | DiMaggio, R | Coordinate binder and plaintiff exhibit tagging of past witness depositions as per M. Wong's instructions. | 0.60 | 339.00 | NONB |
| 11/19/19 | Sreniawski, A | Review documents for deposition preparation. | 9.60 | 3,984.00 | NONB |
| 11/19/19 | Lewandowski, Joan | Attention to quality checking and coordinating upload of documents to Relativity with vendor per G. May. | 0.10 | 31.00 | NONB |
| 11/19/19 | Lewandowski, Joan | Attention to organizing and saving materials related to witness interview per B. Wylly. | 0.10 | 31.00 | NONB |
| 11/19/19 | Lewandowski, Joan | Attention to organizing documents and uploading for client review per M. Ardeljan. | 1.00 | 310.00 | NONB |
| 11/19/19 | Cogur, Husniye | Attention to locating correspondence files per A. Kempf. | 0.30 | 87.00 | NONB |
| 11/19/19 | Cogur, Husniye | Attention to saving correspondence to our records per B. Wylly. | 0.20 | 58.00 | NONB |
| 11/19/19 | Cogur, Husniye | Attention to saving correspondence per B. Wylly. | 0.40 | 116.00 | NONB |
| 11/19/19 | Abramczyk, Raley | Attention to pulling and uploading documents for B. Wylly. | 1.80 | 522.00 | NONB |
| 11/20/19 | Valladares, Melissa | Attention to matters relating to deposition prep in Pleasanton, California. | 0.50 | 427.50 | NONB |
| 11/20/19 | O'Koniewski, Katherine | Correspondence with C. Loeser and S. Bodner regarding call with Federal Monitor to discuss transmission line investigation. | 0.40 | 336.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/20/19 | Bodner, Sara | Review correspondence related to transmission line investigation in preparation for call with Monitor. | 0.40 | 300.00 | NONB |
| 11/20/19 | Bodner, Sara | Review documents and prepare response for Judge Alsup. | 2.60 | 1,950.00 | NONB |
| 11/20/19 | Norris, Evan | Telephone call with E. Collier re: new matter. | 0.40 | 410.00 | NONB |
| 11/20/19 | Lawoyin, Feyi | Review materials in connection with privileged confidential internal investigation. | 1.80 | 1,350.00 | NONB |
| 11/20/19 | Sukiennik, Brittany L. | Reviewed revised draft response to Judge Alsup and documents from PG&E in support. | 0.80 | 768.00 | NONB |
| 11/20/19 | Robertson, Caleb | Call with client representative, L. Harding (MTO) and others regarding status of Butte County DA productions. | 0.90 | 675.00 | NONB |
| 11/20/19 | Fleming, Margaret | Call with L. Harding (MTO), client representatives and others to discuss updates on Butte DA productions. | 0.90 | 675.00 | NONB |
| 11/20/19 | Fleming, Margaret | Document review for Butte DA requests. | 2.10 | 1,575.00 | NONB |
| 11/20/19 | Dodson-Dobson, K | Reviewing documents for responsiveness pursuant to request as per M. Wheeler. | 0.70 | 290.50 | NONB |
| 11/20/19 | Trautmann, Joachim F. | Attended phone call with vendors regarding collection and production schedules and further procedure. | 0.70 | 395.50 | NONB |
| 11/20/19 | Fleming, Margaret | Coordinating logistics and confirming responsive materials for Butte DA document collection. | 3.10 | 2,325.00 | NONB |
| 11/20/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for deposition preparation, as requested by J. Hagood. | 6.00 | 2,490.00 | NONB |
| 11/20/19 | Dobson, B | Attention to updating deposition logistics chart, as per B. Sukiennik. | 1.70 | 569.50 | NONB |
| 11/20/19 | Severini, Roberto | Attention to the quality control of data and image files in retrieval workspace to ensure documents are properly searched by attorneys and paralegals at the request of M. Wheeler. | 1.00 | 360.00 | NONB |
| 11/20/19 | Winograd, Max | Prep for PG&E employee deposition. | 1.00 | 890.00 | NONB |
| 11/20/19 | Docherty, Kelsie | Reviewing MTO research on PMQ depositions. | 0.40 | 376.00 | NONB |
| 11/20/19 | Docherty, Kelsie | Attended Villagomez deposition prep. | 6.30 | 5,922.00 | NONB |
| 11/20/19 | Grossbard, Lillian S. | Take plaintiff depositions. | 6.00 | 6,120.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | Winograd, Max | Prep for plaintiff depositions. | 4.20 | 3,738.00 | NONB |
| 11/20/19 | Winograd, Max | Retention of damages experts and supplementary expert disclosures. | 2.30 | 2,047.00 | NONB |
| 11/20/19 | LaRosa, William | Attention to deposition errata and confidentiality designations. | 1.60 | 952.00 | NONB |
| 11/20/19 | Gentel, Sofia | Prepare for deposition. | 2.60 | 1,950.00 | NONB |
| 11/20/19 | LaRosa, William | Review of documents for Calistoga 1101 PMQ. | 3.20 | 1,904.00 | NONB |
| 11/20/19 | LaRosa, William | Draft deposition summary for Plaintiff depositions. | 1.20 | 714.00 | NONB |
| 11/20/19 | LaRosa, William | Draft deposition outline for Calistoga 1101 PMQ. | 2.80 | 1,666.00 | NONB |
| 11/20/19 | Gentel, Sofia | Attend deposition. | 2.00 | 1,500.00 | NONB |
| 11/20/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 10.00 | 4,150.00 | NONB |
| 11/20/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 1.10 | 825.00 | NONB |
| 11/20/19 | LaRosa, William | Preparation for depositions of Plaintiffs. | 1.00 | 595.00 | NONB |
| 11/20/19 | Winograd, Max | Scheduling of plaintiff depositions. | 0.40 | 356.00 | NONB |
| 11/20/19 | Winograd, Max | Plaintiff deposition summaries. | 0.60 | 534.00 | NONB |
| 11/20/19 | LaRosa, William | Attended depositions of Plaintiffs. | 4.50 | 2,677.50 | NONB |
| 11/20/19 | Grossbard, Lillian S. | Attention to preparation for plaintiff depositions. | 1.50 | 1,530.00 | NONB |
| 11/20/19 | Wong, Marco | Coordination with client representative and others regarding deposition requests. | 0.30 | 256.50 | NONB |
| 11/20/19 | Sukiennik, Brittany L. | Prepared for and attended deposition (5.1); Summarized deposition (.3); Attention to emails re prep and exhibits (.4). | 5.80 | 5,568.00 | NONB |
| 11/20/19 | Kennedy, Lauren Roberta | Calls with D. Jones and S. Suarez re necessary legal research. | 0.30 | 330.00 | NONB |
| 11/20/19 | Kennedy, Lauren Roberta | Reviewing case materials. | 2.20 | 2,420.00 | NONB |
| 11/20/19 | Kennedy, Lauren Roberta | Emails with C. Barreiro re expert discovery issues. | 0.30 | 330.00 | NONB |
| 11/20/19 | Barbur, P T | Prepare for deposition. | 3.20 | 4,800.00 | NONB |
| 11/20/19 | Docherty, Kelsie | Preparing for deposition prep meeting. | 4.40 | 4,136.00 | NONB |
| 11/20/19 | Docherty, Kelsie | Preparing materials for deposition of PG&E employee. | 0.90 | 846.00 | NONB |
| 11/20/19 | Venegas Fernando, J | Meeting with IT and D. Crandall regarding trial technical setup. | 0.50 | 200.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | Kennedy, Lauren Roberta | Attention to third party discovery issues, including emails re same. | 1.10 | 1,210.00 | NONB |
| 11/20/19 | Kennedy, Lauren Roberta | Attention to email from opposing counsel re discovery and follow up re same. | 0.40 | 440.00 | NONB |
| 11/20/19 | Kennedy, Lauren Roberta | Call with S. Reents re necessary research. | 0.10 | 110.00 | NONB |
| 11/20/19 | Wong, Marco | Coordination with W. LaRosa regarding confidentiality designations and errata. | 0.40 | 342.00 | NONB |
| 11/20/19 | Kennedy, Lauren Roberta | Meeting with S. Reents and A. Tilden re additional discovery requests. | 1.00 | 1,100.00 | NONB |
| 11/20/19 | Docherty, Kelsie | Correspondence with paralegals regarding witness chart project. | 0.20 | 188.00 | NONB |
| 11/20/19 | Docherty, Kelsie | Reviewing correspondence with B. Brian and others regarding trial presentation. | 0.30 | 282.00 | NONB |
| 11/20/19 | Wong, Marco | Preparation for deposition of PG&E employee. | 2.00 | 1,710.00 | NONB |
| 11/20/19 | Docherty, Kelsie | Correspondence with client regarding Plaintiffs' request for custodial production. | 0.30 | 282.00 | NONB |
| 11/20/19 | Goetz, Matthew | Attention to review of documents as part of preparation for witness depositions per R. DiMaggio. | 10.90 | 4,523.50 | NONB |
| 11/20/19 | Docherty, Kelsie | Reviewing draft correspondence regarding deposition document production. | 0.70 | 658.00 | NONB |
| 11/20/19 | Wong, Marco | Prepare for deposition. | 5.00 | 4,275.00 | NONB |
| 11/20/19 | Sukiennik, Brittany L. | Attention to emails re deposition. | 0.30 | 288.00 | NONB |
| 11/20/19 | Wong, Marco | Draft email to plaintiffs regarding troublemen depositions, and discuss and edit with D. Hernandez. | 0.60 | 513.00 | NONB |
| 11/20/19 | Docherty, Kelsie | Reviewing court order. | 0.20 | 188.00 | NONB |
| 11/20/19 | Docherty, Kelsie | Reviewing Lutz production. | 0.30 | 282.00 | NONB |
| 11/20/19 | Bell V, Jim | Draft a confidentiality agreement between Cravath and a local printing vendor per M. Madgavkar. | 1.80 | 558.00 | NONB |
| 11/20/19 | Bell V, Jim | Compile materials for the deposition preparation of a PG&E employee per A. Tilden. | 2.30 | 713.00 | NONB |
| 11/20/19 | Geraci, Katherine | Attention to review of documents for deposition preparation. | 11.00 | 4,565.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | Bell V, Jim | Collect boxes of previous deposition materials to shred and/or ship back to New York per L. Cole. | 0.90 | 279.00 | NONB |
| 11/20/19 | Lewandowski, Joan | Attention to reviewing file and providing requested discovery document to C. Ray. | 0.10 | 31.00 | NONB |
| 11/20/19 | Bodner, Sara | Attend and participate in deposition prep session for PG&E employee. | 6.50 | 4,875.00 | NONB |
| 11/20/19 | Bell V, Jim | Coordinate the printing of deposition materials with a local printing vendor per A. Tilden. | 1.90 | 589.00 | NONB |
| 11/20/19 | Bodner, Sara | Call with expert for Tubbs Fire. | 0.10 | 75.00 | NONB |
| 11/20/19 | Bell V, Jim | Print materials for the upcoming deposition of a PG&E employee per L. Cole. | 2.10 | 651.00 | NONB |
| 11/20/19 | Berkowitz, Daniel | Attention to deposition preparation review of documents for Tubbs litigation as directed by R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 11/20/19 | Bodner, Sara | Prepare for deposition prep of PG&E employee. | 4.80 | 3,600.00 | NONB |
| 11/20/19 | Bodner, Sara | Attention to expert payment issue. | 0.10 | 75.00 | NONB |
| 11/20/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 11/20/19 | O'Neill, Rebecca | Attention to preparing documents for witness binder for deposition, as per K. Docherty. | 3.70 | 1,073.00 | NONB |
| 11/20/19 | O'Neill, Rebecca | Attention to running searches on expert, as per M. Winograd. | 0.50 | 145.00 | NONB |
| 11/20/19 | Zhen, Charlie | Attention to compiling deposition materials and preparing FTP per W. LaRosa (0.5); Attention to pulling, compiling, organizing, and distributing deposition transcripts and exhibits per E. Myer, K. Docherty, M. Madgavkar and M. Wong (3.6); Attention to saving and compiling expert correspondence per C. Barreiro and A. Tilden (1.8); Attention to conducting searches and compiling deposition materials per M. Winograd (1.4); Attention to quality checking deposition exhibits per L. Cole (0.5); Attention to preparing FTP per A. Tilden (0.2); Attention to pulling and saving expert materials per E. Myer (0.2); Attention to coordinating shipping of deposition materials per S. Campbell (0.4); Attention to quality checking exhibit information per L. Cole (0.6). | 9.20 | 2,668.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | O'Neill, Rebecca | Attention to updating Tubbs deposition calender and Tubbs master deposition tracker, as per M. Madgavkar. | 1.20 | 348.00 | NONB |
| 11/20/19 | O'Neill, Rebecca | Attention to saving expert correspondence. | 0.90 | 261.00 | NONB |
| 11/20/19 | O'Neill, Rebecca | Attention to running background searches for deposition preparation, as per M. Winograd. | 0.70 | 203.00 | NONB |
| 11/20/19 | Sommero, Grace | Attention to review of documents for Tubbs depositions as directed by R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 11/20/19 | O'Neill, Rebecca | Attention to preparing deposition preparation binder, as per K. Docherty. | 0.40 | 116.00 | NONB |
| 11/20/19 | Bodner, Sara | Call with S. Campbell regarding deposition prep. | 0.10 | 75.00 | NONB |
| 11/20/19 | Shura, Elizabeth | Attention to reviewing and summarizing documents relating to depositions at the direction of R. DiMaggio. | 10.30 | 4,274.50 | NONB |
| 11/20/19 | Morales, Jonathan | Attention to Case Notebook upload of various depositions at request of S. Lim. | 2.00 | 720.00 | NONB |
| 11/20/19 | Scanzillo, Stephanie | Attention to compiling deposition materials, per S. Saraiya. | 4.20 | 1,302.00 | NONB |
| 11/20/19 | Myer, Edgar | Attended evidence inspection and follow up report          . | 5.30 | 3,975.00 | NONB |
| 11/20/19 | Rim, Dianne | Review documents in connection with deposition preparation per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 11/20/19 | Myer, Edgar | Attention to expert payments. | 1.40 | 1,050.00 | NONB |
| 11/20/19 | Myer, Edgar | Follow up summary from deposition. | 0.80 | 600.00 | NONB |
| 11/20/19 | Tilden, Allison | Researching third-party subpoena. | 1.40 | 1,176.00 | NONB |
| 11/20/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 9.00 | 3,735.00 | NONB |
| 11/20/19 | Tilden, Allison | Meeting with S. Reents, R. DiMaggio and others re: productions. | 1.10 | 924.00 | NONB |
| 11/20/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 9.60 | 3,984.00 | NONB |
| 11/20/19 | Tilden, Allison | Attention to various discovery disputes. | 8.60 | 7,224.00 | NONB |
| 11/20/19 | Driscoll, Kathleen | Attention to revising chart for deposition document discovery per R. DiMaggio. | 2.00 | 620.00 | NONB |
| 11/20/19 | Driscoll, Kathleen | Attention to summarizing subrogation evidence inspections per M. Wong and E. Myer. | 2.00 | 620.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | Campbell, Shanique | Attend deposition of third-party eyewitness. | 3.90 | 2,320.50 | NONB |
| 11/20/19 | Campbell, Shanique | Correspondence with paralegals, S. Bodner, and C. Barreiro regarding deposition materials. | 1.30 | 773.50 | NONB |
| 11/20/19 | Campbell, Shanique | Review documents and exhibits in preparation for deposition. | 2.80 | 1,666.00 | NONB |
| 11/20/19 | Campbell, Shanique | Attention to printing and compiling documents for deposition. | 1.50 | 892.50 | NONB |
| 11/20/19 | Velasco, Veronica | Attention to excerpting native excels of employee information by deponent name, per S. Bodner (1.4); Attention to uploading PMQ notices to CaseHomePage, per S. Bodner (0.4); Attention to sorting through most recent document production, per S. Campbell (1.6); Attention to searching through RFP tracker for key terms, per S. Bodner (1.0). | 4.40 | 1,276.00 | NONB |
| 11/20/19 | Saraiya, Swara | Assist associate in preparing for upcoming Plaintiff deposition. | 3.60 | 2,142.00 | NONB |
| 11/20/19 | Saraiya, Swara | Meeting with B. Sukiennik to discuss Plaintiff deposition strategy. | 1.10 | 654.50 | NONB |
| 11/20/19 | Saraiya, Swara | Attention to discovery for upcoming defensive deposition. | 0.50 | 297.50 | NONB |
| 11/20/19 | Saraiya, Swara | Second chair deposition of indispensable party to Tubbs Fire litigation. | 3.20 | 1,904.00 | NONB |
| 11/20/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 11/20/19 | Saraiya, Swara | Strategize exhibits and work product for Plaintiff deposition. | 5.40 | 3,213.00 | NONB |
| 11/20/19 | Dryer, Jane | Review documents for relevance to deposition preparation as requested by R. DiMaggio. | 4.00 | 1,660.00 | NONB |
| 11/20/19 | Bodner, Sara | Attention to review of documents for PG&E fact witness deposition. | 1.30 | 975.00 | NONB |
| 11/20/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 11/20/19 | Driscoll, Kathleen | Attention to call regarding status of discovery for productions per S. Reents. | 0.40 | 124.00 | NONB |
| 11/20/19 | Saraiya, Swara | Draft summary of Plaintiff deposition. | 1.70 | 1,011.50 | NONB |
| 11/20/19 | Quick Spann, Louise | Attention to review of documents for deposition per M. Wheeler and R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 11/20/19 | Orsini, K J | Prepare for upcoming trial. | 1.80 | 2,700.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | Hernandez, Damaris | Review prep outline and documents for deposition. | 3.60 | 4,860.00 | NONB |
| 11/20/19 | Janson, Katherine D. | Attention to preparation for Tubbs depositions. | 5.60 | 5,292.00 | NONB |
| 11/20/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation. | 11.60 | 4,814.00 | NONB |
| 11/20/19 | Janson, Katherine D. | Taking depositions of preference plaintiff and indispensable party. | 5.30 | 5,008.50 | NONB |
| 11/20/19 | Sun, J | Deposition preparation review of documents as requested by R. DiMaggio. | 5.70 | 2,365.50 | NONB |
| 11/20/19 | DiMaggio, R | Conduct quality check of new deposition workspace with CDS (Discovery Vendor) and Cravath Team as per S. Reents' instructions. | 0.60 | 339.00 | NONB |
| 11/20/19 | Cole, Lauren | Deposition prep re: vegetation management. | 3.10 | 2,325.00 | NONB |
| 11/20/19 | Madgavkar, Mika | Prepare for plaintiff depositions. | 1.00 | 750.00 | NONB |
| 11/20/19 | North, J A | Dinner meeting with P. Barbur, K. Docherty, L. Cole and D. Hernandez. | 2.00 | 3,000.00 | NONB |
| 11/20/19 | North, J A | Conference with client re PMQ deposition. | 0.30 | 450.00 | NONB |
| 11/20/19 | Hernandez, Damaris | Attention to deposition. | 3.90 | 5,265.00 | NONB |
| 11/20/19 | Hernandez, Damaris | Attention to deposition prep. | 3.80 | 5,130.00 | NONB |
| 11/20/19 | North, J A | Review of email with L. Grossbard and others regarding plaintiffs' document requests. | 0.80 | 1,200.00 | NONB |
| 11/20/19 | Cole, Lauren | Attend deposition of VM PMQ witness. | 7.50 | 5,625.00 | NONB |
| 11/20/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.70 | 395.50 | NONB |
| 11/20/19 | Reents, Scott | Attention to Tubbs discovery, including, responding to Plaintiff's request. | 5.80 | 5,655.00 | NONB |
| 11/20/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Wong's instructions. | 1.70 | 960.50 | NONB |
| 11/20/19 | Barreiro, Christina | Attention to preparation for deposition of Preference Plaintiffs. | 1.80 | 1,602.00 | NONB |
| 11/20/19 | Barreiro, Christina | Attention to preparing for deposition of Preference Plaintiff. | 1.20 | 1,068.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | Barreiro, Christina | Attention to email correspondence re case updates and strategy. | 0.50 | 445.00 | NONB |
| 11/20/19 | Jamison, Molly | Preparation for and taking deposition. | 5.90 | 5,251.00 | NONB |
| 11/20/19 | Jamison, Molly | Review transcript and revise summary. | 1.10 | 979.00 | NONB |
| 11/20/19 | Reents, Scott | Meeting with L. Kennedy re: Tubbs discovery. | 0.50 | 487.50 | NONB |
| 11/20/19 | Barreiro, Christina | Deposition of Preference Plaintiff. | 2.00 | 1,780.00 | NONB |
| 11/20/19 | Barreiro, Christina | Review of deposition transcripts of Preference Plaintiffs. | 1.60 | 1,424.00 | NONB |
| 11/20/19 | North, J A | Defended deposition. | 8.00 | 12,000.00 | NONB |
| 11/20/19 | Dobson, B | Attention to communications with Veritext re: depositions. | 1.10 | 368.50 | NONB |
| 11/20/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs deposition review and set of documents for privilege, responsiveness, and confidentiality as per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 11/20/19 | DiMaggio, R | Run custodial and noncustodial searches to help create review batchsets as per M. Wong's instructions. | 1.40 | 791.00 | NONB |
| 11/20/19 | Sreniawski, A | Review documents for deposition preparation. | 10.60 | 4,399.00 | NONB |
| 11/20/19 | Barreiro, Christina | Attention to email correspondence and schedule re expert discovery. | 1.30 | 1,157.00 | NONB |
| 11/20/19 | DiMaggio, R | Coordinate binder and plaintiff exhibit tagging of past witness depositions as per M. Wong's instructions. | 0.90 | 508.50 | NONB |
| 11/20/19 | DiMaggio, R | Report review results to associates and handle follow up review as per L. Cole's, M. Winograd's, M. Wong's, A. Tilden's and S. Bodner's instructions. | 1.80 | 1,017.00 | NONB |
| 11/20/19 | Grossbard, Lillian S. | Emails with D. Hernandez, B. Sukiennik, J. North re Tubbs production question. | 0.20 | 204.00 | NONB |
| 11/20/19 | Crandall, D | Logistics pertaining to the set up of the trial site offices in SF. | 6.50 | 2,177.50 | NONB |
| 11/20/19 | North, J A | Review of deposition summaries. | 0.40 | 600.00 | NONB |
| 11/20/19 | Hernandez, Damaris | Attention to correspondence regarding various discovery (depositions, document production, disputes). | 2.30 | 3,105.00 | NONB |
| 11/20/19 | Dobson, B | Attention to updating deposition charts and calendar with updated logistics, as per M. Winograd. | 3.40 | 1,139.00 | NONB |
| 11/20/19 | Madgavkar, Mika | Attend 3 plaintiff depositions. | 7.80 | 5,850.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 2.30 | 1,299.50 | NONB |
| 11/20/19 | Lewandowski, Joan | Attention to reviewing and organizing records for further review per B. Wylly. | 0.30 | 93.00 | NONB |
| 11/20/19 | Lewandowski, Joan | Attention to reviewing and organizing materials received from experts for further review per B. Wylly. | 0.20 | 62.00 | NONB |
| 11/20/19 | Lewandowski, Joan | Attention to reviewing documents on client network and retrieving requested documents per B. Wylly. | 0.20 | 62.00 | NONB |
| 11/20/19 | Norris, Evan | Telephone call with T. Lucey and others re: Kincade Fire update. | 0.40 | 410.00 | NONB |
| 11/21/19 | Valladares, Melissa | Prepare for deposition. | 1.00 | 855.00 | NONB |
| 11/21/19 | Fernandez, Vivian | Attention to damages related data retrieval and upload per S. Gentel. | 0.50 | 145.00 | NONB |
| 11/21/19 | Lawoyin, Feyi | Identify, collect and review materials in connection with privileged confidential internal investigation. | 0.40 | 300.00 | NONB |
| 11/21/19 | Scanzillo, Stephanie | Attention to updating and quality checking Response to Request for Information on Public Safety Power Shutoff, per S. Bodner. | 0.60 | 186.00 | NONB |
| 11/21/19 | Bodner, Sara | Review documents and correspond with B. Sukiennik regarding draft response to Judge Alsup. | 1.40 | 1,050.00 | NONB |
| 11/21/19 | O'Koniewski, Katherine | Correspondence with Federal Monitor regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 11/21/19 | O'Koniewski, Katherine | Correspondence with B. Gruenstein, S. Bodner and C. Loeser regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 11/21/19 | O'Koniewski, Katherine | Call with Federal Monitor to discuss Transmission Line investigation. | 0.20 | 168.00 | NONB |
| 11/21/19 | Bodner, Sara | Prepare exhibits for response to Judge Alsup. | 0.60 | 450.00 | NONB |
| 11/21/19 | Norris, Evan | Telephone call with E. Collier and other re Judge Alsup filing. | 1.20 | 1,230.00 | NONB |
| 11/21/19 | Cogur, Husniye | Attention to saving new documents per K. O'Koniewski. | 0.20 | 58.00 | NONB |
| 11/21/19 | O'Koniewski, Katherine | Preparation for call with Monitor. | 0.40 | 336.00 | NONB |
| 11/21/19 | Bodner, Sara | Correspond with client representative regarding draft response to Judge Alsup. | 0.60 | 450.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Lewandowski, Joan | Attention to organizing transmission line investigation records per K. O'Koniewski. | 0.20 | 62.00 | NONB |
| 11/21/19 | Beshara, Christopher | Further work reviewing and editing submission to Judge Alsup regarding Kincade Fire. | 2.60 | 2,444.00 | NONB |
| 11/21/19 | Loeser, Charles | Call with Monitor in connection with transmission line investigation. | 0.20 | 178.00 | NONB |
| 11/21/19 | Sukiennik, Brittany L. | Meeting with S. Bodner re response to Judge Alsup's order (.3); Attention to documents re response to Judge Alsup's order (.7); Revised response to Judge Alsup's order (.4). | 1.40 | 1,344.00 | NONB |
| 11/21/19 | Robertson, Caleb | Revise draft email to Butte County DA regarding his latest requests and communicate with L. Harding (MTO) regarding the same. | 0.90 | 675.00 | NONB |
| 11/21/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.80 | 452.00 | NONB |
| 11/21/19 | Lewandowski, Joan | Attention to preparing and sending documents for production per C. Robertson. | 0.30 | 93.00 | NONB |
| 11/21/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections, processing and productions. | 0.80 | 320.00 | NONB |
| 11/21/19 | Fleming, Margaret | Attend hard copy document collection for Butte DA request. | 8.50 | 6,375.00 | NONB |
| 11/21/19 | Venegas Fernando, J | Coordinate additional copies of photo hard drive with R. Severini at the request of C. Robertson. | 0.30 | 120.00 | NONB |
| 11/21/19 | McAtee, D P | Emails on DA developments with E. Norris. | 0.30 | 450.00 | NONB |
| 11/21/19 | Cogur, Husniye | Attention to editing chart per M. Fleming. | 0.40 | 116.00 | NONB |
| 11/21/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.70 | 395.50 | NONB |
| 11/21/19 | Severini, Roberto | Attention to the loading of data and image files into retrieval workspace at the request of M. Wheeler. | 2.00 | 720.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Severini, Roberto | Attention to the quality control of data and image files in retrieval workspace to ensure documents are properly searched by attorneys and paralegals at the request of J. Venegas Fernando. | 0.80 | 288.00 | NONB |
| 11/21/19 | Severini, Roberto | Attention to the extraction of data and troubleshooting of data files at the request of C. Zhen. | 0.80 | 288.00 | NONB |
| 11/21/19 | Wong, Marco | Coordination with K. Docherty and C. Barreiro regarding scheduling expert depositions. | 0.40 | 342.00 | NONB |
| 11/21/19 | Wong, Marco | Coordination with plaintiffs regarding evidence testing. | 0.60 | 513.00 | NONB |
| 11/21/19 | Docherty, Kelsie | Editing hearing talking points for K. Orsini. | 0.90 | 846.00 | NONB |
| 11/21/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for responsiveness and privilege, as requested by J. Hagood. | 5.00 | 2,075.00 | NONB |
| 11/21/19 | Severini, Roberto | Attention to the quality control of data and image files in retrieval workspace to ensure documents are properly searched by attorneys and paralegals at the request of M. Wheeler. | 1.00 | 360.00 | NONB |
| 11/21/19 | Grossbard, Lillian S. | Call with J. North, D. Hernandez, K. Docherty re R&Os to Calistoga 1101 PMQ. | 0.10 | 102.00 | NONB |
| 11/21/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 10.00 | 4,150.00 | NONB |
| 11/21/19 | LaRosa, William | Revise R&Os for Calistoga 1101 PMQ. | 3.90 | 2,320.50 | NONB |
| 11/21/19 | LaRosa, William | Attention to Calistoga 1101 PMQ. | 4.80 | 2,856.00 | NONB |
| 11/21/19 | LaRosa, William | Phone call with PG&E employee and L. Grossbard to discuss deposition preparation. | 3.00 | 1,785.00 | NONB |
| 11/21/19 | Winograd, Max | Scheduling of plaintiff depositions. | 0.50 | 445.00 | NONB |
| 11/21/19 | Winograd, Max | Prep for plaintiff depositions. | 6.60 | 5,874.00 | NONB |
| 11/21/19 | Winograd, Max | Retention of damages experts and supplementary expert disclosures. | 1.80 | 1,602.00 | NONB |
| 11/21/19 | Winograd, Max | Plaintiff deposition summaries. | 1.30 | 1,157.00 | NONB |
| 11/21/19 | Winograd, Max | Prep for and defense of PG&E employee deposition. | 1.30 | 1,157.00 | NONB |
| 11/21/19 | Dobson, B | Attention to communications with Veritext re: confirming and scheduling depositions. | 1.30 | 435.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Dobson, B | Attention to updating and creating Veritext tracking chart to inventory all transcripts and media. | 5.40 | 1,809.00 | NONB |
| 11/21/19 | Dobson, B | Attention to assisting S. Campbell with Google maps in advance of deposition. | 1.20 | 402.00 | NONB |
| 11/21/19 | Wong, Marco | Coordination with S. Bodner and others regarding trial presentation. | 0.40 | 342.00 | NONB |
| 11/21/19 | Kennedy, Lauren Roberta | Emails with K. Orsini, D. Hernandez and J. North re strategy on damages experts. | 0.40 | 440.00 | NONB |
| 11/21/19 | Wong, Marco | Coordination with B. Sukiennik and others regarding evidence inspection, and calls with E. Myer regarding the same. | 0.80 | 684.00 | NONB |
| 11/21/19 | Wong, Marco | Coordination with L. Grossbard and others regarding depositions of PG&E employees. | 0.50 | 427.50 | NONB |
| 11/21/19 | Wong, Marco | Coordination with plaintiffs regarding deposition scheduling. | 0.30 | 256.50 | NONB |
| 11/21/19 | Wong, Marco | Summarize deposition of PG&E Fact witness, including review and edit S. Saraiya's deposition summary of PG&E Employee. | 1.30 | 1,111.50 | NONB |
| 11/21/19 | Sukiennik, Brittany L. | Attention to expert deposition notices (.2); Attention to email re PMQ witness designation (.2). | 0.40 | 384.00 | NONB |
| 11/21/19 | Kennedy, Lauren Roberta | Attention to discovery emails. | 0.60 | 660.00 | NONB |
| 11/21/19 | Kennedy, Lauren Roberta | Reviewing case materials. | 1.30 | 1,430.00 | NONB |
| 11/21/19 | Kennedy, Lauren Roberta | Follow up re third party subpoena issues. | 0.80 | 880.00 | NONB |
| 11/21/19 | Kennedy, Lauren Roberta | Call with M. Winograd re damages experts. | 0.50 | 550.00 | NONB |
| 11/21/19 | Venegas Fernando, J | Attention to network share size with IT for trial setup. | 0.20 | 80.00 | NONB |
| 11/21/19 | Barbur, P T | Prepare for deposition (2.6); Take deposition (3.6). | 6.20 | 9,300.00 | NONB |
| 11/21/19 | Venegas Fernando, J | Conference call with S. Reents and A. Tilden regarding photo metadata. | 0.10 | 40.00 | NONB |
| 11/21/19 | Docherty, Kelsie | Drafting agenda for case strategy meeting with MTO. | 0.60 | 564.00 | NONB |
| 11/21/19 | Kennedy, Lauren Roberta | Emailing with C. Barreiro re liability experts. | 0.40 | 440.00 | NONB |
| 11/21/19 | Kennedy, Lauren Roberta | Emailing M. Swan re expert work. | 0.20 | 220.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Kennedy, Lauren Roberta | Emailing D. Jones re necessary legal research. | 0.40 | 440.00 | NONB |
| 11/21/19 | Docherty, Kelsie | Call with D. Hernandez regarding trial presentation. | 0.70 | 658.00 | NONB |
| 11/21/19 | Docherty, Kelsie | Reviewing and editing trail presentation materials. | 1.30 | 1,222.00 | NONB |
| 11/21/19 | Severini, Roberto | Attention to the creation of media containing privileged documents at the request of C. Robertson. | 0.50 | 180.00 | NONB |
| 11/21/19 | Goetz, Matthew | Attention to review of documents as part of preparation for witness depositions per R. DiMaggio. | 3.50 | 1,452.50 | NONB |
| 11/21/19 | Docherty, Kelsie | Met with J. North and D. Hernandez regarding case strategy. | 2.20 | 2,068.00 | NONB |
| 11/21/19 | Wong, Marco | Coordination with M. Winograd and S. Saraiya regarding document collection for deposition of PG&E employees. | 1.20 | 1,026.00 | NONB |
| 11/21/19 | Wong, Marco | Call with experts regarding analysis and update team. | 1.10 | 940.50 | NONB |
| 11/21/19 | Sukiennik, Brittany L. | Revised summary of deposition (.4); Attention to summaries of depositions (.3). | 0.70 | 672.00 | NONB |
| 11/21/19 | Docherty, Kelsie | Attending PG&E employee deposition prep. | 4.70 | 4,418.00 | NONB |
| 11/21/19 | Docherty, Kelsie | Reviewing deposition prep materials. | 2.00 | 1,880.00 | NONB |
| 11/21/19 | Docherty, Kelsie | Editing witness charts. | 0.80 | 752.00 | NONB |
| 11/21/19 | Docherty, Kelsie | Reviewing MTO research on PMQ depositions. | 0.20 | 188.00 | NONB |
| 11/21/19 | Geraci, Katherine | Attention to review of documents for deposition preparation. | 4.00 | 1,660.00 | NONB |
| 11/21/19 | Bell V, Jim | Locate and ship deposition materials from San Francisco to New York per K. Docherty. | 2.20 | 682.00 | NONB |
| 11/21/19 | Bell V, Jim | Print materials for the deposition preparation of a PG&E employee per J. North. | 1.90 | 589.00 | NONB |
| 11/21/19 | Bell V, Jim | Compile trial presentation materials sent by the local counsel team per K. Docherty. | 2.90 | 899.00 | NONB |
| 11/21/19 | Bell V, Jim | Print trial presentation materials for review per K. Docherty. | 1.70 | 527.00 | NONB |
| 11/21/19 | Bodner, Sara | Correspond with M. Winograd and others regarding deponents. | 1.00 | 750.00 | NONB |
| 11/21/19 | Bodner, Sara | Prepare trial presentation materials. | 4.40 | 3,300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Bodner, Sara | Attention to PMQ deposition transcript reminders. | 0.20 | 150.00 | NONB |
| 11/21/19 | Bodner, Sara | Prepare deposition notices and subpoenas and document requests. | 2.60 | 1,950.00 | NONB |
| 11/21/19 | Bodner, Sara | Correspond with A. Tilden regarding deponent document production. | 0.10 | 75.00 | NONB |
| 11/21/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 11.10 | 4,606.50 | NONB |
| 11/21/19 | O'Neill, Rebecca | Attention to updating Tubbs deposition calender and Tubbs master deposition tracker, as per M. Madgavkar. | 1.30 | 377.00 | NONB |
| 11/21/19 | Zhen, Charlie | Attention to pulling, quality checking, and organizing documents from Munger, Tolles & Olsen per A. Tilden (2.9); Attention to organizing and compiling expert disclosure information per C. Barreiro (2.4); Attention to pulling and organizing deposition transcripts and materials (1); Attention to organizing duplicating vendor invoices with S. Adsit (CSM) (0.1); Attention to conducting searches and compiling deposition materials per M. Winograd (1.1); Attention to pulling document from Relativity per W. LaRosa (0.3); Attention to saving expert correspondence per A. Tilden (1). | 8.80 | 2,552.00 | NONB |
| 11/21/19 | O'Neill, Rebecca | Attention to compiling expert disclosure materials, as per C. Barreiro. | 1.70 | 493.00 | NONB |
| 11/21/19 | O'Neill, Rebecca | Attention to running searches for court documents, as per S. Bodner. | 0.50 | 145.00 | NONB |
| 11/21/19 | O'Neill, Rebecca | Attention to creating digital binder for D. Hernandez, as per K. Docherty. | 3.40 | 986.00 | NONB |
| 11/21/19 | Myer, Edgar | Attended evidence inspection and follow up report . | 9.50 | 7,125.00 | NONB |
| 11/21/19 | Lim, Sarah | Attention to creating charts of fact and expert witnesses as per K. Docherty. | 1.80 | 558.00 | NONB |
| 11/21/19 | Saraiya, Swara | Attention to discovery. | 0.50 | 297.50 | NONB |
| 11/21/19 | Saraiya, Swara | Attention to logistics and productions related to defensive depositions. | 1.60 | 952.00 | NONB |
| 11/21/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 11/21/19 | Driscoll, Kathleen | Attention to compiling documents in preparation for or used in depositions for future discovery per R. DiMaggio. | 1.50 | 465.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 8.40 | 3,486.00 | NONB |
| 11/21/19 | Tilden, Allison | Attention to various discovery disputes including drafting letter and email responses and searching document productions. | 7.90 | 6,636.00 | NONB |
| 11/21/19 | Campbell, Shanique | Draft deposition summary. | 0.50 | 297.50 | NONB |
| 11/21/19 | Velasco, Veronica | Attention to looking up employee information, per L. Cole (0.3); Attention to coordinating exhibit disposal, per E. Siegel (0.8); Attention to reviewing photos for fire notes, handwriting, etc., per A. Tilden (3.6). | 4.70 | 1,363.00 | NONB |
| 11/21/19 | Tilden, Allison | Drafting discovery talking points for court conference. | 2.30 | 1,932.00 | NONB |
| 11/21/19 | Tilden, Allison | Attention to reviewing and advising client on third-party subpoena. | 2.10 | 1,764.00 | NONB |
| 11/21/19 | Saraiya, Swara | Revise jury instruction documents. | 2.50 | 1,487.50 | NONB |
| 11/21/19 | Bodner, Sara | Review documents related to Tubbs fact witness deponent. | 0.20 | 150.00 | NONB |
| 11/21/19 | Bodner, Sara | Call with expert regarding Tubbs Fire. | 0.20 | 150.00 | NONB |
| 11/21/19 | Varas, Elizabeth | Attention to reviewing documents to prepare for Deposition as per M. Wheeler and R. DiMaggio. | 6.30 | 2,614.50 | NONB |
| 11/21/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 11/21/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 11/21/19 | Driscoll, Kathleen | Attention to reviewing and recording documents previously produced for subsequent discovery and productions per A. Tilden. | 2.50 | 775.00 | NONB |
| 11/21/19 | Saraiya, Swara | Draft summary of defensive deposition. | 2.30 | 1,368.50 | NONB |
| 11/21/19 | Quick Spann, Louise | Attention to review of documents for deposition preparation per M. Wheeler and R. DiMaggio. | 4.00 | 1,660.00 | NONB |
| 11/21/19 | Orsini, K J | Attention to developing trial strategy. | 1.10 | 1,650.00 | NONB |
| 11/21/19 | Cole, Lauren | Call with S. Bodner re: trial presentation. | 0.20 | 150.00 | NONB |
| 11/21/19 | Barreiro, Christina | Attention to email correspondence re deposition of PMQ witness. | 0.60 | 534.00 | NONB |
| 11/21/19 | Barreiro, Christina | Deposition of Preference Plaintiff. | 1.30 | 1,157.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Janson, Katherine D. | Taking depositions of Tubbs indispensable parties. | 8.80 | 8,316.00 | NONB |
| 11/21/19 | Hernandez, Damaris | Attention to call with K. Docherty regarding trial presentation. | 0.70 | 945.00 | NONB |
| 11/21/19 | Cole, Lauren | Deposition prep re: vegetation management. | 1.90 | 1,425.00 | NONB |
| 11/21/19 | Sun, J | Deposition preparation review of documents as requested by R. DiMaggio. | 7.10 | 2,946.50 | NONB |
| 11/21/19 | North, J A | Attention to discovery related email (email with team re plaintiffs requests). | 0.40 | 600.00 | NONB |
| 11/21/19 | North, J A | Reviewed vegetation management transcripts. | 0.50 | 750.00 | NONB |
| 11/21/19 | North, J A | Meet with D Hernandez, K Docherty regarding case/trial strategy. | 2.20 | 3,300.00 | NONB |
| 11/21/19 | North, J A | Attention to PMQ R&O's (conferences with L. Grossbard, D. Hernandez). | 0.30 | 450.00 | NONB |
| 11/21/19 | Madgavkar, Mika | Call with expert. | 0.50 | 375.00 | NONB |
| 11/21/19 | Hernandez, Damaris | Attention to correspondence regarding various discovery issues. | 1.80 | 2,430.00 | NONB |
| 11/21/19 | Hernandez, Damaris | Call with B. Brian regarding trial presentation. | 0.20 | 270.00 | NONB |
| 11/21/19 | Hernandez, Damaris | Review talking points for conference. | 1.10 | 1,485.00 | NONB |
| 11/21/19 | Hernandez, Damaris | Attention to reviewing trial presentation materials. | 2.80 | 3,780.00 | NONB |
| 11/21/19 | Hernandez, Damaris | Review deposition prep materials. | 1.90 | 2,565.00 | NONB |
| 11/21/19 | Hernandez, Damaris | Attention to calls/emails with E. Chesler regarding trial presentation. | 0.70 | 945.00 | NONB |
| 11/21/19 | Grossbard, Lillian S. | Follow up call with W. La Rosa re PMQ prep. | 0.10 | 102.00 | NONB |
| 11/21/19 | DiMaggio, R | Coordinate and participate in plaintiff follow up production requests as per A. Tilden's instructions. | 1.40 | 791.00 | NONB |
| 11/21/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Wong's instructions. | 1.40 | 791.00 | NONB |
| 11/21/19 | DiMaggio, R | Run custodial and noncustodial searches to help create review batchsets as per M. Wong's instructions. | 1.10 | 621.50 | NONB |
| 11/21/19 | Cole, Lauren | Outline trial presentation script. | 2.80 | 2,100.00 | NONB |
| 11/21/19 | Barreiro, Christina | Attention to preparing for deposition of Preference Plaintiff. | 5.10 | 4,539.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Barreiro, Christina | Attention to editing draft outline and responses and objections in connection with deposition of PMQ witness. | 2.40 | 2,136.00 | NONB |
| 11/21/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) as per M. Wong's instructions. | 2.10 | 1,186.50 | NONB |
| 11/21/19 | Reents, Scott | Attention to Tubbs discovery, including plaintiffs' requests. | 2.50 | 2,437.50 | NONB |
| 11/21/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation. | 11.60 | 4,814.00 | NONB |
| 11/21/19 | Cole, Lauren | Attend deposition of VM PMQ witness. | 7.40 | 5,550.00 | NONB |
| 11/21/19 | North, J A | Defended deposition. | 7.40 | 11,100.00 | NONB |
| 11/21/19 | Grossbard, Lillian S. | Prep call with PMQ witness, W. La Rosa. | 2.70 | 2,754.00 | NONB |
| 11/21/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs deposition review and set of documents for privilege, responsiveness, and confidentiality as per R. DiMaggio. | 9.00 | 3,735.00 | NONB |
| 11/21/19 | Dobson, B | Attention to pulling various discovery statistics in advance of filing, as per A. Tilden. | 1.90 | 636.50 | NONB |
| 11/21/19 | Dobson, B | Attention to assisting associate with Exhibitshare credentials. | 1.40 | 469.00 | NONB |
| 11/21/19 | Barreiro, Christina | Attention to email correspondence re coordination of expert discovery. | 0.50 | 445.00 | NONB |
| 11/21/19 | Sreniawski, A | Review documents for deposition preparation. | 9.70 | 4,025.50 | NONB |
| 11/21/19 | Dobson, B | Attention to pulling various RFPs for J. North. | 2.10 | 703.50 | NONB |
| 11/21/19 | Grossbard, Lillian S. | Revisions to Calistoga 1101 PMQ R&Os (.8); Emails with W. La Rosa, C. Barreiro regarding Calistoga 1101 PMQ R&Os (.7). | 1.50 | 1,530.00 | NONB |
| 11/21/19 | DiMaggio, R | Report review results to associates and handle follow up review as per L. Cole's, M. Winograd's, M. Wong's, A. Tilden's and S. Bodner's instructions. | 1.60 | 904.00 | NONB |
| 11/21/19 | Hernandez, Damaris | Attention to meeting with J. North and K. Docherty regarding case strategy. | 2.20 | 2,970.00 | NONB |
| 11/21/19 | Hernandez, Damaris | Review PMQ R&Os (0.6); Call with L. Grossbard to discuss PMQ R&Os (0.6). | 1.20 | 1,620.00 | NONB |
| 11/21/19 | DiMaggio, R | Coordinate binder and plaintiff exhibit tagging of past witness depositions as per M. Wong's instructions. | 0.50 | 282.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Chesler, E R | Telephone call with D. Hernandez re trial prep issues. | 0.50 | 750.00 | NONB |
| 11/21/19 | Madgavkar, Mika | Draft plaintiff deposition outline and assemble deposition materials. | 7.60 | 5,700.00 | NONB |
| 11/21/19 | Hernandez, Damaris | Attention to deposition prep. | 4.70 | 6,345.00 | NONB |
| 11/21/19 | Chesler, E R | Attention to jury research report. | 1.00 | 1,500.00 | NONB |
| 11/21/19 | Madgavkar, Mika | Coordinate depositions. | 0.90 | 675.00 | NONB |
| 11/21/19 | Lewandowski, Joan | Attention to transcribing call recordings per B. Wylly. | 3.20 | 992.00 | NONB |
| 11/21/19 | Cogur, Husniye | Attention to saving new documents per A. Kempf. | 0.20 | 58.00 | NONB |
| 11/21/19 | Cogur, Husniye | Attention to saving new documents per B. Wylly. | 0.60 | 174.00 | NONB |
| 11/22/19 | Bodner, Sara | Review documents to update draft response to Judge Alsup. | 0.60 | 450.00 | NONB |
| 11/22/19 | Bodner, Sara | Correspondence with client representative regarding data for response to Judge Alsup. | 0.40 | 300.00 | NONB |
| 11/22/19 | Norris, Evan | Reviewed and provided comments to Judge Alsup filing. | 1.40 | 1,435.00 | NONB |
| 11/22/19 | Bodner, Sara | Calls with B. Sukiennik regarding draft response for Judge Alsup. | 0.20 | 150.00 | NONB |
| 11/22/19 | Norris, Evan | Email A. Kempf and other re: Judge Alsup document. | 0.40 | 410.00 | NONB |
| 11/22/19 | Bodner, Sara | Revise and circulate updated draft response to Judge Alsup. | 0.80 | 600.00 | NONB |
| 11/22/19 | Fernandez, Vivian | Attention to retrieval of Federal Monitor memos per S. Bodner. | 0.60 | 174.00 | NONB |
| 11/22/19 | Lawoyin, Feyi | Review materials in connection with privileged confidential internal investigation. | 3.00 | 2,250.00 | NONB |
| 11/22/19 | Bodner, Sara | Call with client representatives regarding data for draft response to Judge Alsup. | 1.00 | 750.00 | NONB |
| 11/22/19 | Sukiennik, Brittany L. | Call with PG&E re response to Judge Alsup's order (.7); Attention to emails from PG&E re response to Judge Alsup's order (.8); Calls with S. Bodner re responses to Judge Alsup's order (.3); Revised response to Judge Alsup's order (.8). | 2.60 | 2,496.00 | NONB |
| 11/22/19 | Orsini, K J | Advice re probation issues. | 0.80 | 1,200.00 | NONB |
| 11/22/19 | Beshara, Christopher | Further work reviewing and editing submission to Judge Alsup regarding Kincade Fire. | 1.20 | 1,128.00 | NONB |

Case: 19-30088  Doc# 5742-4  Filed: 02/12/20  Entered: 02/12/20 13:59:05  Page 290 of 549

Page Number 289

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | Fleming, Margaret | Call with L. Harding (MTO), client representatives and others to discuss Butte DA request. | 0.50 | 375.00 | NONB |
| 11/22/19 | Fleming, Margaret | Call with L. Harding (MTO) and others to discuss Butte DA requests. | 0.30 | 225.00 | NONB |
| 11/22/19 | Fleming, Margaret | Drafting summary related to Butte DA document collection. | 1.20 | 900.00 | NONB |
| 11/22/19 | Fleming, Margaret | Document review for Butte DA request. | 1.90 | 1,425.00 | NONB |
| 11/22/19 | Grossbard, Lillian S. | Call with PMQ deponent, PG&E subject matter expert, C. Barreiro. | 1.50 | 1,530.00 | NONB |
| 11/22/19 | Severini, Roberto | Attention to the loading of data and image files into retrieval workspace at the request of M. Wheeler. | 2.00 | 720.00 | NONB |
| 11/22/19 | Grossbard, Lillian S. | Review documents for Calistoga 1101 prep. | 0.70 | 714.00 | NONB |
| 11/22/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 10.00 | 4,150.00 | NONB |
| 11/22/19 | Grossbard, Lillian S. | Call with L. Cole to review fact deponent preparation. | 0.40 | 408.00 | NONB |
| 11/22/19 | Severini, Roberto | Attention to the quality control of data and image files in retrieval workspace to ensure documents are properly searched by attorneys and paralegals at the request of a M. Wheeler. | 1.00 | 360.00 | NONB |
| 11/22/19 | Grossbard, Lillian S. | Meet with M. Wong to review pretrial brief outline. | 0.60 | 612.00 | NONB |
| 11/22/19 | Wong, Marco | Coordination with client representative and others regarding newly noticed depositions. | 0.30 | 256.50 | NONB |
| 11/22/19 | Winograd, Max | Scheduling of plaintiff depositions. | 1.10 | 979.00 | NONB |
| 11/22/19 | LaRosa, William | Attended Plaintiffs depositions. | 4.00 | 2,380.00 | NONB |
| 11/22/19 | LaRosa, William | Draft outline for Calistoga 1101 PMQ. | 4.20 | 2,499.00 | NONB |
| 11/22/19 | LaRosa, William | Attention to documents for the Calistoga 1101 PMQ. | 2.20 | 1,309.00 | NONB |
| 11/22/19 | Winograd, Max | Retention of damages experts. | 0.80 | 712.00 | NONB |
| 11/22/19 | Dobson, B | Attention to communications with Veritext. | 0.60 | 201.00 | NONB |
| 11/22/19 | LaRosa, William | Draft bullet summary of PG&E employee deposition. | 0.30 | 178.50 | NONB |
| 11/22/19 | Winograd, Max | Prep for and taking of plaintiff depositions. | 6.50 | 5,785.00 | NONB |
| 11/22/19 | LaRosa, William | Draft deposition summaries for Plaintiffs depositions. | 1.40 | 833.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | LaRosa, William | Attention to matters related to Plaintiffs depositions. | 1.60 | 952.00 | NONB |
| 11/22/19 | Kennedy, Lauren Roberta | Reviewing deposition summaries. | 0.90 | 990.00 | NONB |
| 11/22/19 | Kennedy, Lauren Roberta | Attention to third party subpoena issues, including following up with A. Tilden re same. | 0.60 | 660.00 | NONB |
| 11/22/19 | Kennedy, Lauren Roberta | Meeting with M. Wong and L. Grossbard re pretrial brief. | 0.60 | 660.00 | NONB |
| 11/22/19 | Kennedy, Lauren Roberta | Attention to fact discovery issues. | 0.70 | 770.00 | NONB |
| 11/22/19 | Wong, Marco | Call with experts regarding analysis and update team. | 0.70 | 598.50 | NONB |
| 11/22/19 | Wong, Marco | Meeting with L. Kennedy regarding trial brief. | 0.80 | 684.00 | NONB |
| 11/22/19 | Wong, Marco | Coordination with client representative and others regarding CPUC production. | 0.40 | 342.00 | NONB |
| 11/22/19 | Wong, Marco | Review and edit proposed search terms for deposition of PG&E employee. | 0.50 | 427.50 | NONB |
| 11/22/19 | Kennedy, Lauren Roberta | Attention to emails re evidence testing. | 0.40 | 440.00 | NONB |
| 11/22/19 | Wong, Marco | Draft trial brief outline and trial brief. | 8.90 | 7,609.50 | NONB |
| 11/22/19 | Kennedy, Lauren Roberta | Attention to expert retention issues. | 0.40 | 440.00 | NONB |
| 11/22/19 | Wong, Marco | Meeting with L. Grossbard regarding trial brief. | 0.60 | 513.00 | NONB |
| 11/22/19 | Grossbard, Lillian S. | Review pretrial brief outline. | 0.30 | 306.00 | NONB |
| 11/22/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for responsiveness and privilege, as requested by J. Hagood. | 5.00 | 2,075.00 | NONB |
| 11/22/19 | Sukiennik, Brittany L. | Call with MTO re case development. | 0.50 | 480.00 | NONB |
| 11/22/19 | Docherty, Kelsie | Met with D. Hernandez regarding case updates and strategy. | 0.60 | 564.00 | NONB |
| 11/22/19 | Docherty, Kelsie | Editing trial presentation materials. | 3.60 | 3,384.00 | NONB |
| 11/22/19 | Docherty, Kelsie | Attending Villagomez deposition. | 4.70 | 4,418.00 | NONB |
| 11/22/19 | Bell V, Jim | Compile deposition summaries for review by the General Counsel of PG&E per C. Barreiro. | 2.40 | 744.00 | NONB |
| 11/22/19 | Bodner, Sara | Revise and comment on draft defense script for trial presentation. | 2.40 | 1,800.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | Bodner, Sara | Review and comment on draft pre-trial brief outline. | 0.20 | 150.00 | NONB |
| 11/22/19 | Bell V, Jim | Coordinate the printing of deposition materials with a local printing vendor per K. Docherty. | 1.90 | 589.00 | NONB |
| 11/22/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 11/22/19 | Zhen, Charlie | Attention to pulling produced emails per A. Tilden (0.4); Attention to saving expert disclosure materials per C. Barreiro (0.2); Attention to compiling document information and file type statistics per A. Tilden (0.6); Attention to pulling expert materials per E. Myer (0.4); Attention to pulling deposition videos per K. Docherty (0.6); Attention to pulling PG&E employee information per A. Tilden (0.2); Attention to compiling library research per M. Winograd (0.2); Attention to facilitating delivery of deposition materials per M. Madgavkar (0.5); Attention to pulling produced documents per A. Tilden (0.3); Attention to pulling and distributing deposition transcripts per K. Docherty and M. Madgavkar (0.5); Attention to saving expert correspondence per A. Tilden (0.6). | 4.50 | 1,305.00 | NONB |
| 11/22/19 | O'Neill, Rebecca | Attention to running background searches on expert, as per M. Winograd. | 1.00 | 290.00 | NONB |
| 11/22/19 | O'Neill, Rebecca | Attention to saving expert correspondence. | 0.70 | 203.00 | NONB |
| 11/22/19 | O'Neill, Rebecca | Attention to running searches through Plaintiff Interrogatories, as per M. Winograd. | 0.80 | 232.00 | NONB |
| 11/22/19 | O'Neill, Rebecca | Attention to uploading deposition materials to FTP, as per L. Cole. | 0.70 | 203.00 | NONB |
| 11/22/19 | O'Neill, Rebecca | Attention to sending deposition transcripts and exhibits to experts via FTP, as per C. Barreiro. | 2.40 | 696.00 | NONB |
| 11/22/19 | Myer, Edgar | Attended evidence inspection and follow up report . | 9.50 | 7,125.00 | NONB |
| 11/22/19 | Bodner, Sara | Prepare draft script for trial presentation. | 5.30 | 3,975.00 | NONB |
| 11/22/19 | Lim, Sarah | Attention to pulling documents for W. LaRosa (0.2); Attention to gathering background materials for S. Suarez (1.8). | 2.00 | 620.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 11/22/19 | Tilden, Allison | Call with Celerity and PwC re: miscellaneous document request. | 0.60 | 504.00 | NONB |
| 11/22/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 11/22/19 | Driscoll, Kathleen | Attention to call regarding status of discovery for productions per S. Reents. | 0.40 | 124.00 | NONB |
| 11/22/19 | Driscoll, Kathleen | Attention to compiling documents in preparation for or used in depositions for future discovery per R. DiMaggio. | 1.60 | 496.00 | NONB |
| 11/22/19 | Tilden, Allison | Attention to various discovery disputes. | 5.10 | 4,284.00 | NONB |
| 11/22/19 | Campbell, Shanique | Revise and email deposition summaries. | 2.10 | 1,249.50 | NONB |
| 11/22/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 10.50 | 4,357.50 | NONB |
| 11/22/19 | Winograd, Max | Plaintiff deposition summaries. | 0.80 | 712.00 | NONB |
| 11/22/19 | Campbell, Shanique | Draft and revise deposition summary. | 3.70 | 2,201.50 | NONB |
| 11/22/19 | Tilden, Allison | Reviewing docs for privilege log. | 1.70 | 1,428.00 | NONB |
| 11/22/19 | Saraiya, Swara | Call with M. Wong to discuss upcoming assignments. | 0.20 | 119.00 | NONB |
| 11/22/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 11/22/19 | Saraiya, Swara | Review documents related to defensive deposition preparation. | 1.30 | 773.50 | NONB |
| 11/22/19 | Saraiya, Swara | Draft bullet points summarizing depositions for client. | 0.50 | 297.50 | NONB |
| 11/22/19 | Njoroge, R | Attention to searching and reviewing documents in connection with identified document re: Tubbs, per L. Grossbard's instructions. | 0.60 | 249.00 | NONB |
| 11/22/19 | Saraiya, Swara | Attention to collection for Plaintiffs' ad hoc request for documents production. | 0.60 | 357.00 | NONB |
| 11/22/19 | Saraiya, Swara | Attention to document collection for defensive deposition. | 0.40 | 238.00 | NONB |
| 11/22/19 | Tilden, Allison | Reviewing third-party subpoena and associated document production. | 1.10 | 924.00 | NONB |
| 11/22/19 | Saraiya, Swara | Revise materials related to trial presentation. | 0.80 | 476.00 | NONB |
| 11/22/19 | Saraiya, Swara | Call with witness regarding document collection. | 0.70 | 416.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | Barreiro, Christina | Deposition of Preference Plaintiff. | 3.30 | 2,937.00 | NONB |
| 11/22/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 0.60 | 450.00 | NONB |
| 11/22/19 | Cole, Lauren | Summarize VM PMQ deposition. | 0.70 | 525.00 | NONB |
| 11/22/19 | Cole, Lauren | Review pre-trial briefing. | 0.30 | 225.00 | NONB |
| 11/22/19 | Cole, Lauren | Deposition prep re: VM fact witness. | 3.80 | 2,850.00 | NONB |
| 11/22/19 | Grossbard, Lillian S. | Deposition preparation call with PMQ deponent, PG&E subject matter expert. | 1.90 | 1,938.00 | NONB |
| 11/22/19 | Grossbard, Lillian S. | Attention to Tubbs document production question (.2); Emails with W. Burrell, S. Bodner regarding Tubbs document production question (.2). | 0.40 | 408.00 | NONB |
| 11/22/19 | Grossbard, Lillian S. | Meet with M. Wong, L. Kennedy to review case status, pretrial brief outline. | 0.80 | 816.00 | NONB |
| 11/22/19 | Orsini, K J | Prepare for CMC hearing (0.5); Attendance CMC hearing (0.5). | 1.00 | 1,500.00 | NONB |
| 11/22/19 | Cole, Lauren | Call with L. Grossbard re: defensive deposition. | 0.40 | 300.00 | NONB |
| 11/22/19 | Janson, Katherine D. | Reviewing draft summary of Tubbs depositions. | 0.40 | 378.00 | NONB |
| 11/22/19 | DiMaggio, R | Coordinate and participate in plaintiff follow up production requests as per A. Tilden's instructions. | 1.10 | 621.50 | NONB |
| 11/22/19 | Hernandez, Damaris | Review deposition testimony. | 3.10 | 4,185.00 | NONB |
| 11/22/19 | Hernandez, Damaris | Review trial presentation materials. | 2.30 | 3,105.00 | NONB |
| 11/22/19 | Sun, J | Deposition preparation review of documents as requested by R. DiMaggio. | 12.80 | 5,312.00 | NONB |
| 11/22/19 | DiMaggio, R | Run custodial and noncustodial searches to help create review batchsets as per M. Wong's instructions. | 1.40 | 791.00 | NONB |
| 11/22/19 | Cole, Lauren | Outline trial presentation script. | 3.20 | 2,400.00 | NONB |
| 11/22/19 | Cole, Lauren | Emails with team re: vegetation management. | 0.10 | 75.00 | NONB |
| 11/22/19 | Orsini, K J | Attention to trial strategy. | 1.80 | 2,700.00 | NONB |
| 11/22/19 | North, J A | Edit deposition summary. | 0.40 | 600.00 | NONB |
| 11/22/19 | Madgavkar, Mika | Attend plaintiff deposition. | 3.00 | 2,250.00 | NONB |
| 11/22/19 | Cole, Lauren | Meeting with J. North and Nixon Peabody re: VM depositions. | 1.80 | 1,350.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | Reents, Scott | Attention to Tubbs discovery, including responses to plaintiffs. | 2.30 | 2,242.50 | NONB |
| 11/22/19 | DiMaggio, R | Report review results to associates and handle follow up review as per L. Cole's, M. Winograd's, M. Wong's, A. Tilden's and S. Bodner's instructions. | 1.70 | 960.50 | NONB |
| 11/22/19 | Cole, Lauren | Review and prepare materials re: VM depositions. | 0.90 | 675.00 | NONB |
| 11/22/19 | Cole, Lauren | Call with T. Templeton and B. Sukiennik re: VM experts. | 0.50 | 375.00 | NONB |
| 11/22/19 | Dobson, B | Attention to errata, as per M. Wong. | 5.80 | 1,943.00 | NONB |
| 11/22/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation. | 11.60 | 4,814.00 | NONB |
| 11/22/19 | DiMaggio, R | Coordinate binder and plaintiff exhibit tagging of past witness depositions as per M. Wong's instructions. | 0.40 | 226.00 | NONB |
| 11/22/19 | Barreiro, Christina | Attention to editing trial prep materials. | 2.20 | 1,958.00 | NONB |
| 11/22/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs deposition review and set of documents for privilege, responsiveness, and confidentiality as per R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 11/22/19 | Sreniawski, A | Review documents for deposition preparation. | 3.80 | 1,577.00 | NONB |
| 11/22/19 | Grossbard, Lillian S. | Attention to scheduling additional Calistoga 1101 PMQ prep sessions. | 0.20 | 204.00 | NONB |
| 11/22/19 | Grossbard, Lillian S. | Review prior deposition references for fact deponent prep. | 0.50 | 510.00 | NONB |
| 11/22/19 | North, J A | Meeting with counsel re vegetation management. | 1.50 | 2,250.00 | NONB |
| 11/22/19 | Chesler, E R | Attention to jury research report. | 2.80 | 4,200.00 | NONB |
| 11/22/19 | North, J A | Follow up email with client re vegetation management. | 0.40 | 600.00 | NONB |
| 11/22/19 | Hernandez, Damaris | Review deposition testimony. | 4.50 | 6,075.00 | NONB |
| 11/22/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Wong's instructions. | 1.60 | 904.00 | NONB |
| 11/22/19 | Hernandez, Damaris | Attention to deposition. | 4.70 | 6,345.00 | NONB |
| 11/22/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) as per M. Wong's instructions. | 2.40 | 1,356.00 | NONB |
| 11/22/19 | North, J A | Review of draft trial documents. | 2.00 | 3,000.00 | NONB |
| 11/22/19 | Lewandowski, Joan | Attention to transcribing call recordings per B. Wylly. | 1.50 | 465.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | Cogur, Husniye | Attention to transcribing phone calls per B. Wylly. | 3.50 | 1,015.00 | NONB |
| 11/23/19 | Norris, Evan | Reviewed and provided comments to Judge Alsup filing. | 0.40 | 410.00 | NONB |
| 11/23/19 | Loeser, Charles | Attention to preparing investigative report for transmission line investigation. | 2.20 | 1,958.00 | NONB |
| 11/23/19 | Wong, Marco | Team call with K. Orsini and others regarding trial brief. | 0.80 | 684.00 | NONB |
| 11/23/19 | Wong, Marco | Edit trial brief. | 3.60 | 3,078.00 | NONB |
| 11/23/19 | Madgavkar, Mika | Revise trial presentation materials. | 1.50 | 1,125.00 | NONB |
| 11/23/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 3.40 | 1,411.00 | NONB |
| 11/23/19 | LaRosa, William | Call with L. Grossbard and C. Barreiro to discuss status of Calistoga 1101 PMQ deposition. | 0.50 | 297.50 | NONB |
| 11/23/19 | LaRosa, William | Draft deposition outline for Calistoga 1101 PMQ. | 4.90 | 2,915.50 | NONB |
| 11/23/19 | LaRosa, William | Call with J. North and others regarding pre-trial brief strategy. | 0.80 | 476.00 | NONB |
| 11/23/19 | LaRosa, William | Attention to pre-trial brief cite check. | 3.60 | 2,142.00 | NONB |
| 11/23/19 | Dobson, B | Attention to updating Veritext tracking chart in advance of trial. | 2.30 | 770.50 | NONB |
| 11/23/19 | Kennedy, Lauren Roberta | Call re pre-trial brief outline. | 1.00 | 1,100.00 | NONB |
| 11/23/19 | Wong, Marco | Incorporate cite check for trial brief. | 0.20 | 171.00 | NONB |
| 11/23/19 | Kennedy, Lauren Roberta | Emails with C. Barreiro re expert stipulations and status. | 0.30 | 330.00 | NONB |
| 11/23/19 | Docherty, Kelsie | Call with J. North, K. Orsini, D. Hernandez , L. Grossbard, M. Wong and others regarding pretrial brief. | 1.00 | 940.00 | NONB |
| 11/23/19 | Docherty, Kelsie | Editing trial presentation materials. | 6.60 | 6,204.00 | NONB |
| 11/23/19 | Bodner, Sara | Correspondence with D. Hernandez regarding potential deponents and related reading. | 0.30 | 225.00 | NONB |
| 11/23/19 | Bodner, Sara | Identify and compile expert correspondence. | 0.50 | 375.00 | NONB |
| 11/23/19 | Bodner, Sara | Attention to identifying historical construction records and related emails and circulating. | 0.60 | 450.00 | NONB |
| 11/23/19 | Bell V, Jim | Compile deposition summaries for review by the General Counsel of PG&E per C. Barreiro. | 1.90 | 589.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/23/19 | Bell V, Jim | Prepare materials for the upcoming deposition of a PG&E employee per W. LaRosa. | 3.30 | 1,023.00 | NONB |
| 11/23/19 | Bodner, Sara | Review and revise draft plaintiff jury script. | 4.30 | 3,225.00 | NONB |
| 11/23/19 | Bodner, Sara | Correspondence with K. Docherty and M. Wong regarding PMQ deposition. | 0.30 | 225.00 | NONB |
| 11/23/19 | Bodner, Sara | Review and circulated combined edits to defense jury script to K. Docherty. | 0.20 | 150.00 | NONB |
| 11/23/19 | Bodner, Sara | Correspondence with M. Wong regarding expert work. | 0.10 | 75.00 | NONB |
| 11/23/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 9.20 | 3,818.00 | NONB |
| 11/23/19 | Lim, Sarah | Attention to pulling sources cited in draft of the pre-trial brief as per M. Wong. | 2.80 | 868.00 | NONB |
| 11/23/19 | Tilden, Allison | Attention to various discovery issues. | 0.30 | 252.00 | NONB |
| 11/23/19 | Driscoll, Kathleen | Attention to reviewing correspondence with opposing counsel for meet and confer per A. Tilden. | 2.00 | 620.00 | NONB |
| 11/23/19 | Driscoll, Kathleen | Attention to deposition preparation per W. LaRosa. | 3.50 | 1,085.00 | NONB |
| 11/23/19 | Saraiya, Swara | Correspond with vendors regarding document collection and production for upcoming defensive deposition. | 0.20 | 119.00 | NONB |
| 11/23/19 | Driscoll, Kathleen | Attention to organizing expert deposition and related production dates per C. Barreiro. | 0.50 | 155.00 | NONB |
| 11/23/19 | Cole, Lauren | Attention to deposition prep re: VM fact witnesses. | 1.30 | 975.00 | NONB |
| 11/23/19 | Orsini, K J | Prepare for trial. | 1.90 | 2,850.00 | NONB |
| 11/23/19 | Barreiro, Christina | Call with L. Grossbard and W. LaRosa re PMQ witness deposition. | 0.50 | 445.00 | NONB |
| 11/23/19 | Cole, Lauren | Draft deposition summaries. | 3.80 | 2,850.00 | NONB |
| 11/23/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation. | 6.20 | 2,573.00 | NONB |
| 11/23/19 | Hernandez, Damaris | Review draft pretrial brief outline (.7); Call with K. Orsini, J. North and other to discuss draft pretrial brief outline (.7). | 1.40 | 1,890.00 | NONB |
| 11/23/19 | Dobson, B | Communications with IT re: video conference set up with MTO. | 0.90 | 301.50 | NONB |
| 11/23/19 | Grossbard, Lillian S. | Call with J. North, K. Orsini, D. Hernandez, L. Kennedy, M. Wong re Tubbs updates, including pretrial brief discussion. | 0.80 | 816.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/23/19 | Hernandez, Damaris | Review deposition testimony. | 1.90 | 2,565.00 | NONB |
| 11/23/19 | Cole, Lauren | Review depositions of prior VM witnesses. | 1.80 | 1,350.00 | NONB |
| 11/23/19 | Cole, Lauren | Outline trial presentation script. | 3.80 | 2,850.00 | NONB |
| 11/23/19 | Hernandez, Damaris | Attention to emails with MTO and opposing counsel regarding experts. | 0.70 | 945.00 | NONB |
| 11/23/19 | Cole, Lauren | Call with M. Wong re: trial presentation. | 0.20 | 150.00 | NONB |
| 11/23/19 | Grossbard, Lillian S. | Call with C. Barreiro, W. La Rosa to review PMQ deposition preparation. | 0.40 | 408.00 | NONB |
| 11/23/19 | Grossbard, Lillian S. | Attention to preparation for PMQ deposition. | 1.00 | 1,020.00 | NONB |
| 11/23/19 | Hernandez, Damaris | Attention to trial witness strategy. | 0.90 | 1,215.00 | NONB |
| 11/23/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs deposition review and set of documents for privilege, responsiveness, and confidentiality as per R. DiMaggio. | 6.50 | 2,697.50 | NONB |
| 11/24/19 | North, J A | Review revisions to OII testimony. | 0.40 | 600.00 | NONB |
| 11/24/19 | O'Koniewski, Katherine | Revisions to transmission line investigation interview memorandum. | 0.40 | 336.00 | NONB |
| 11/24/19 | O'Koniewski, Katherine | Draft investigation report for transmission line investigation. | 4.00 | 3,360.00 | NONB |
| 11/24/19 | Bodner, Sara | Revise transmission line investigation interview memo. | 0.60 | 450.00 | NONB |
| 11/24/19 | Norris, Evan | Reviewed and provided comments to Judge Alsup filing. | 0.80 | 820.00 | NONB |
| 11/24/19 | Bodner, Sara | Revise transmission investigation findings memo. | 0.80 | 600.00 | NONB |
| 11/24/19 | Bodner, Sara | Review documents and data for response to Judge Alsup. | 0.80 | 600.00 | NONB |
| 11/24/19 | Loeser, Charles | Attention to preparing investigative report for transmission line investigation. | 4.00 | 3,560.00 | NONB |
| 11/24/19 | O'Koniewski, Katherine | Correspondence with S. Bodner and C. Loeser regarding transmission line investigation report. | 0.20 | 168.00 | NONB |
| 11/24/19 | Sukiennik, Brittany L. | Attention to response to Judge Alsup's PSPS Order. | 0.80 | 768.00 | NONB |
| 11/24/19 | Madgavkar, Mika | Call with S. Bodner and L. Cole regarding trial presentation materials. | 0.50 | 375.00 | NONB |
| 11/24/19 | Docherty, Kelsie | Editing witness charts. | 1.50 | 1,410.00 | NONB |
| 11/24/19 | Wong, Marco | Coordination with J. North regarding deposition summary guidance. | 0.40 | 342.00 | NONB |

PG&E Corporation

Pacific Gas and Electric Company

Invoice Date:

Invoice Number:

January 27, 2020

187730

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/24/19 | Docherty, Kelsie | Editing trial presentation materials. | 4.10 | 3,854.00 | NONB |
| 11/24/19 | LaRosa, William | Attention to pre-trial brief revisions. | 0.80 | 476.00 | NONB |
| 11/24/19 | LaRosa, William | Preparation for Calistoga 1101 PMQ Deposition. | 5.80 | 3,451.00 | NONB |
| 11/24/19 | Grossbard, Lillian S. | Review/revise draft pretrial brief. | 6.00 | 6,120.00 | NONB |
| 11/24/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 8.00 | 3,320.00 | NONB |
| 11/24/19 | Winograd, Max | Email response re plaintiff stories for trial strategy. | 0.70 | 623.00 | NONB |
| 11/24/19 | Kennedy, Lauren Roberta | Call with MTO re trial prep. | 3.50 | 3,850.00 | NONB |
| 11/24/19 | Wong, Marco | Incorporate L. Grossbard's comments on trial brief and trial brief outline. | 2.30 | 1,966.50 | NONB |
| 11/24/19 | Wong, Marco | Coordination with D. Hernandez regarding trial brief and outline after revising the latter. | 0.80 | 684.00 | NONB |
| 11/24/19 | Wong, Marco | Coordination with S. Saraiya regarding call tagging. | 0.30 | 256.50 | NONB |
| 11/24/19 | Kennedy, Lauren Roberta | Emailing with CSM team re pre-trial brief arguments. | 0.40 | 440.00 | NONB |
| 11/24/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for deposition preparation, as requested by J. Hagood. | 3.00 | 1,245.00 | NONB |
| 11/24/19 | Docherty, Kelsie | Met with J. North and D. Hernandez regarding case strategy. | 0.40 | 376.00 | NONB |
| 11/24/19 | Docherty, Kelsie | Call with J. North, K. Orsini, D. Hernandez, L. Kennedy, B. Bryan and others regarding case updates and strategy. | 2.60 | 2,444.00 | NONB |
| 11/24/19 | Kim, Justin | Attention to reviewing the deposition transcript and video of M. Hock. | 4.70 | 1,574.50 | NONB |
| 11/24/19 | Bodner, Sara | Revise plaintiffs trial presentation outline. | 2.10 | 1,575.00 | NONB |
| 11/24/19 | Bodner, Sara | Call with L. Cole and M. Madgavkar re trial presentation. | 0.60 | 450.00 | NONB |
| 11/24/19 | Bodner, Sara | Correspondence with K. Docherty re PMQ. | 0.30 | 225.00 | NONB |
| 11/24/19 | Bodner, Sara | Prepare visuals for plaintiff trial presentation. | 2.70 | 2,025.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/24/19 | Zhen, Charlie | Attention to pulling audio files and preparing transcriptions per S. Saraiya (0.7); Attention to preparing native files for deposition materials per W. LaRosa (0.5). | 1.20 | 348.00 | NONB |
| 11/24/19 | Tilden, Allison | Attention to various discovery disputes. | 0.80 | 672.00 | NONB |
| 11/24/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 5.00 | 2,075.00 | NONB |
| 11/24/19 | Tilden, Allison | Call with co-counsel and follow up correspondence re: production of custodial documents. | 1.40 | 1,176.00 | NONB |
| 11/24/19 | Velasco, Veronica | Attention to compiling deposition preparation materials, per W. LaRosa (4.8); Attention to pulling bates stamped documents from Relativity, per S. Saraiya (1.2). | 6.00 | 1,740.00 | NONB |
| 11/24/19 | Saraiya, Swara | Attention to discovery. | 3.40 | 2,023.00 | NONB |
| 11/24/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 11/24/19 | Hernandez, Damaris | Attention to emails with plaintiffs regarding experts. | 0.30 | 405.00 | NONB |
| 11/24/19 | Cole, Lauren | Deposition prep re: VM fact witness. | 1.80 | 1,350.00 | NONB |
| 11/24/19 | Cole, Lauren | Outline trial presentation script. | 5.90 | 4,425.00 | NONB |
| 11/24/19 | Cole, Lauren | Draft deposition summaries re: VM. | 0.90 | 675.00 | NONB |
| 11/24/19 | Madgavkar, Mika | Revise trial presentation materials. | 0.90 | 675.00 | NONB |
| 11/24/19 | Hernandez, Damaris | Call with CSM team and MTO team regarding trial strategy. | 2.60 | 3,510.00 | NONB |
| 11/24/19 | Orsini, K J | Discussions re trial strategy. | 1.80 | 2,700.00 | NONB |
| 11/24/19 | North, J A | Review of edits to jury materials. | 0.40 | 600.00 | NONB |
| 11/24/19 | North, J A | Meet with D. Hernandez and K. Docherty regarding case strategy. | 0.70 | 1,050.00 | NONB |
| 11/24/19 | Dobson, B | Update trial calendar and deposition chart (2.9). | 2.90 | 971.50 | NONB |
| 11/24/19 | Cole, Lauren | Call with S. Bodner and M. Madgavkar re: trial presentation. | 0.60 | 450.00 | NONB |
| 11/24/19 | North, J A | Review and revise deposition summaries. | 1.00 | 1,500.00 | NONB |
| 11/24/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation. | 4.20 | 1,743.00 | NONB |
| 11/24/19 | Reents, Scott | Telephone call with Munger re: PSPS PMQ deposition. | 0.50 | 487.50 | NONB |
| 11/24/19 | Hernandez, Damaris | Attention to meeting with J. North and K. Docherty regarding case strategy. | 0.40 | 540.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/24/19 | North, J A | Call with K. Orsini, D. Hernandez, L. Kennedy, B. Bryan and others regarding case updates and case strategy. | 2.60 | 3,900.00 | NONB |
| 11/24/19 | Hernandez, Damaris | Attention to MIL strategy. | 0.40 | 540.00 | NONB |
| 11/24/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs deposition review and set of documents for privilege, responsiveness, and confidentiality as per R. DiMaggio. | 6.50 | 2,697.50 | NONB |
| 11/24/19 | Hernandez, Damaris | Review edits to defendants' trial presentation. | 1.40 | 1,890.00 | NONB |
| 11/24/19 | Grossbard, Lillian S. | Call with S. Reents, co-counsel to review document production question. | 0.60 | 612.00 | NONB |
| 11/24/19 | North, J A | Review of email regarding outstanding requests. | 0.20 | 300.00 | NONB |
| 11/24/19 | Winograd, Max | Retention of damages experts. | 0.80 | 712.00 | NONB |
| 11/24/19 | Hernandez, Damaris | Review revised pretrial brief outline. | 0.40 | 540.00 | NONB |
| 11/24/19 | Grossbard, Lillian S. | Attention to research regarding document production question; (.3) Summary email to J. North, K. Orsini, W. Earnhardt, D. Hernandez regarding document production question research (.2). | 0.50 | 510.00 | NONB |
| 11/24/19 | Grossbard, Lillian S. | Follow up call with S. Reents re document production question. | 0.20 | 204.00 | NONB |
| 11/24/19 | Madgavkar, Mika | Draft summary of plaintiff deposition. | 0.40 | 300.00 | NONB |
| 11/25/19 | Bodner, Sara | Revise investigation report for transmission line investigation. | 0.20 | 150.00 | NONB |
| 11/25/19 | Scanzillo, Stephanie | Attention to compiling PG&E employee work history, per K. O'Koniewski. | 0.60 | 186.00 | NONB |
| 11/25/19 | Lawoyin, Feyi | Call with client representative re: privileged internal confidential investigation. | 0.20 | 150.00 | NONB |
| 11/25/19 | Scanzillo, Stephanie | Attention to updating and quality checking response to Judge Alsup, per S. Bodner. | 0.60 | 186.00 | NONB |
| 11/25/19 | Lawoyin, Feyi | Prepare for call with Federal Monitor re: privileged confidential internal investigation, including drafting talking points. | 2.00 | 1,500.00 | NONB |
| 11/25/19 | Norris, Evan | Email re: status of draft of Judge Alsup filing. | 0.40 | 410.00 | NONB |
| 11/25/19 | Bodner, Sara | Attention to draft response for Judge Alsup. | 2.20 | 1,650.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Lawoyin, Feyi | Attend meeting with client representative re: privileged confidential internal investigation. | 0.40 | 300.00 | NONB |
| 11/25/19 | Cogur, Husniye | Attention to saving demand materials produced per M. Wong. | 2.60 | 754.00 | NONB |
| 11/25/19 | Lewandowski, Joan | Attention to reviewing records related to inspections. | 1.00 | 310.00 | NONB |
| 11/25/19 | O'Koniewski, Katherine | Revisions to transmission line investigation report. | 4.80 | 4,032.00 | NONB |
| 11/25/19 | Loeser, Charles | Attention to preparing investigative report for transmission line investigation. | 1.80 | 1,602.00 | NONB |
| 11/25/19 | Sukiennik, Brittany L. | Attention to emails from PG&E re response to Judge Alsup's order. | 0.20 | 192.00 | NONB |
| 11/25/19 | Robertson, Caleb | Call with client representatives, M. Fleming (CSM), N. Axelrod (MTO) and others regarding latest request from Butte County DA. | 0.60 | 450.00 | NONB |
| 11/25/19 | Fleming, Margaret | Call with L. Harding (MTO), client representatives and others to discuss Butte County DA request. | 0.60 | 450.00 | NONB |
| 11/25/19 | Robertson, Caleb | Call into witness interview. | 1.10 | 825.00 | NONB |
| 11/25/19 | Fleming, Margaret | Call with N. Axelrod (MTO), client representatives and others to discuss scoping for Butte DA request. | 0.80 | 600.00 | NONB |
| 11/25/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.60 | 339.00 | NONB |
| 11/25/19 | Docherty, Kelsie | Correspondence with D. Hernandez regarding trial presentation. | 0.10 | 94.00 | NONB |
| 11/25/19 | Docherty, Kelsie | Met and conferred with Plaintiffs regarding expert discovery and met with J. North, D. Hernandez and C. Barreiro thereafter. | 0.80 | 752.00 | NONB |
| 11/25/19 | Winograd, Max | Attended Tubbs trial team meeting to discuss case updates and strategy. | 1.20 | 1,068.00 | NONB |
| 11/25/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 10.00 | 4,150.00 | NONB |
| 11/25/19 | Docherty, Kelsie | Call with expert regarding strategy and discussion thereafter. | 0.70 | 658.00 | NONB |
| 11/25/19 | Docherty, Kelsie | Reviewing pre-stay and Butte depositions. | 1.10 | 1,034.00 | NONB |
| 11/25/19 | Docherty, Kelsie | Editing trial presentation materials. | 2.30 | 2,162.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Docherty, Kelsie | Correspondence with L. Grossbard regarding pretrial brief and relevant documents. | 0.20 | 188.00 | NONB |
| 11/25/19 | LaRosa, William | Deposition Preparation of PG&E employee. | 7.50 | 4,462.50 | NONB |
| 11/25/19 | Madgavkar, Mika | Call with expert and discussion thereafter. | 0.70 | 525.00 | NONB |
| 11/25/19 | Winograd, Max | Retention of damages experts. | 1.30 | 1,157.00 | NONB |
| 11/25/19 | Winograd, Max | Prep for and defense of deposition. | 6.80 | 6,052.00 | NONB |
| 11/25/19 | LaRosa, William | Attention to Calistoga 1101 PMQ Deposition preparation. | 3.20 | 1,904.00 | NONB |
| 11/25/19 | Winograd, Max | Scheduling of plaintiff depositions. | 1.60 | 1,424.00 | NONB |
| 11/25/19 | Kennedy, Lauren Roberta | Emails with CSM team re discovery issues. | 0.60 | 660.00 | NONB |
| 11/25/19 | Wong, Marco | Calls with experts regarding deposition scheduling. | 0.30 | 256.50 | NONB |
| 11/25/19 | Wong, Marco | Edit and incorporate comments on pre-trial brief. | 4.20 | 3,591.00 | NONB |
| 11/25/19 | Kennedy, Lauren Roberta | Call with expert re: Tubbs fire. | 0.60 | 660.00 | NONB |
| 11/25/19 | Kennedy, Lauren Roberta | Emails with CSM team re expert issues. | 0.40 | 440.00 | NONB |
| 11/25/19 | Kennedy, Lauren Roberta | Commenting on email to plaintiffs re discovery. | 0.20 | 220.00 | NONB |
| 11/25/19 | Venegas Fernando, J | Email communication with C. Barreiro and A. Tilden regarding productions related to expert depositions. | 0.40 | 160.00 | NONB |
| 11/25/19 | Docherty, Kelsie | Drafting deposition summary for client. | 0.30 | 282.00 | NONB |
| 11/25/19 | Docherty, Kelsie | Correspondence with J. North and D. Hernandez regarding team meeting. | 0.10 | 94.00 | NONB |
| 11/25/19 | Kennedy, Lauren Roberta | Reviewing discovery tracker and emails with team re same. | 0.30 | 330.00 | NONB |
| 11/25/19 | Kennedy, Lauren Roberta | Reviewing comments to outline for pre-trial brief. | 0.40 | 440.00 | NONB |
| 11/25/19 | Docherty, Kelsie | Call with P. Barbur regarding complaint. | 0.10 | 94.00 | NONB |
| 11/25/19 | Docherty, Kelsie | Correspondence with K. Orsini regarding trial presentation. | 0.10 | 94.00 | NONB |
| 11/25/19 | Wong, Marco | Coordination with client representatives regarding deposition availability and productions. | 0.40 | 342.00 | NONB |
| 11/25/19 | Wong, Marco | Edit and finalize pre-trial brief outline. | 0.50 | 427.50 | NONB |
| 11/25/19 | Wong, Marco | Calls with experts regarding analysis. | 1.10 | 940.50 | NONB |
| 11/25/19 | Docherty, Kelsie | Attended Tubbs trial team meeting to discuss case updates and strategy. | 1.20 | 1,128.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Docherty, Kelsie | Editing deposition subpoena and document requests. | 0.90 | 846.00 | NONB |
| 11/25/19 | Kibria, Somaiya | Attention to onboarding of new team members to case matter and coordination with client regarding the same. | 0.50 | 167.50 | NONB |
| 11/25/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for deposition preparation, as requested by J. Hagood. | 6.00 | 2,490.00 | NONB |
| 11/25/19 | Docherty, Kelsie | Reviewing CAL FIRE report witness statements. | 0.70 | 658.00 | NONB |
| 11/25/19 | Sukiennik, Brittany L. | Attention to emails re agreement re Butte documents. | 0.30 | 288.00 | NONB |
| 11/25/19 | Wong, Marco | Attended Tubbs trial team meeting to discuss case updates and strategy. | 1.20 | 1,026.00 | NONB |
| 11/25/19 | Bodner, Sara | Meeting with L. Cole and M. Madgavkar regarding trial presentation. | 1.50 | 1,125.00 | NONB |
| 11/25/19 | Bell V, Jim | Coordinate the printing of deposition materials with a local printing vendor per W. LaRosa. | 3.80 | 1,178.00 | NONB |
| 11/25/19 | Bodner, Sara | Prepare presentation for trial presentation. | 1.80 | 1,350.00 | NONB |
| 11/25/19 | Bell V, Jim | Locate documents prepared by outside consultants on the N: drive per C. Barreiro. | 2.60 | 806.00 | NONB |
| 11/25/19 | Kim, Justin | Attention to deposition review. | 5.40 | 1,809.00 | NONB |
| 11/25/19 | Kim, Justin | Attention to deposition review of fact witness. | 1.20 | 402.00 | NONB |
| 11/25/19 | Bodner, Sara | Review and revise draft pre-trial brief. | 1.20 | 900.00 | NONB |
| 11/25/19 | Bodner, Sara | Review documents and prepare materials for deposition prep for Tubbs. | 1.30 | 975.00 | NONB |
| 11/25/19 | Bodner, Sara | Prepare draft emails to counsel regarding accepting service of subpoenas. | 0.30 | 225.00 | NONB |
| 11/25/19 | Bodner, Sara | Attend Tubbs team meeting regarding case strategy. | 1.20 | 900.00 | NONB |
| 11/25/19 | Bodner, Sara | Draft and circulate email to K. Orsini regarding deposition of PG&E employee. | 0.30 | 225.00 | NONB |
| 11/25/19 | Bodner, Sara | Attention to GPS data with A. Tilden. | 0.20 | 150.00 | NONB |
| 11/25/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 11.60 | 4,814.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | O'Neill, Rebecca | Attention to searching for photos for experts, as per A. Tilden. | 1.80 | 522.00 | NONB |
| 11/25/19 | Zhen, Charlie | Attention to conducting searches across interrogatory responses, preparing interrogatory materials and FTPs containing same per M. Winograd. | 1.00 | 290.00 | NONB |
| 11/25/19 | Zhen, Charlie | Attention to pulling expert disclosure materials per E. Myer. | 0.20 | 58.00 | NONB |
| 11/25/19 | Zhen, Charlie | Attention to updating expert availability calendar per M. Wong. | 0.40 | 116.00 | NONB |
| 11/25/19 | Zhen, Charlie | Attention to preparing Tubbs travel calendar for review per D. Mong. | 0.10 | 29.00 | NONB |
| 11/25/19 | Zhen, Charlie | Attention to saving expert correspondence per S. Bodner & S. Bui. | 2.80 | 812.00 | NONB |
| 11/25/19 | O'Neill, Rebecca | Attention to saving expert correspondence. | 1.20 | 348.00 | NONB |
| 11/25/19 | O'Neill, Rebecca | Attention to finding sources of produced files, as per W. LaRosa. | 2.60 | 754.00 | NONB |
| 11/25/19 | O'Neill, Rebecca | Attention to drafting amended deposition notices, as per M. Madgavkar. | 0.60 | 174.00 | NONB |
| 11/25/19 | Lim, Sarah | Attention to pulling background information and research on experts as per L. Cole (1.6); Saving chart of experts into iManage as per K. Docherty (0.1); Updating folder organization in N-Drive for experts as per A. Tilden (0.3); Creating binder for P. Barbur as per S. Bodner (2.8). | 4.80 | 1,488.00 | NONB |
| 11/25/19 | Scanzillo, Stephanie | Attention to compiling Butte deponent list, per K. Docherty. | 1.30 | 403.00 | NONB |
| 11/25/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 11/25/19 | Driscoll, Kathleen | Attention to reviewing and organizing deposition exhibits for future discovery per R. DiMaggio. | 2.00 | 620.00 | NONB |
| 11/25/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 11/25/19 | Tilden, Allison | Call with PG&E employees re: discovery and collection. | 0.40 | 336.00 | NONB |
| 11/25/19 | Tilden, Allison | Attended Tubbs trial team meeting to discuss case updates and strategy. | 1.20 | 1,008.00 | NONB |
| 11/25/19 | Tilden, Allison | Fact investigation for trial re: VM. | 2.20 | 1,848.00 | NONB |
| 11/25/19 | Tilden, Allison | Reviewing privilege log. | 1.70 | 1,428.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Tilden, Allison | Attention to various discovery disputes. | 7.10 | 5,964.00 | NONB |
| 11/25/19 | Velasco, Veronica | Attention to locating deposition outlines for a particular group of deponents, per C. Barreiro (0.6); Attention to looking for a response and objection to estimation form interrogatories, per S. Saraiya (0.4); Attention to locating circuit maps on the N Drive, per W. LaRosa (1.1); Attention to updating deposition notices, per S. Bodner (0.2); Attention to locating form interrogatory responses, per E. Myer (1.6); Attention to locating all correspondence re a particular kind of footage, per C. Barreiro (2.1); Attention to updating deposition notices and uploading to CaseHomePage, per M. Madgavkar (1.6). | 7.60 | 2,356.00 | NONB |
| 11/25/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 10.70 | 4,440.50 | NONB |
| 11/25/19 | Saraiya, Swara | Revise pretrial brief per L. Grossbard's edits. | 3.40 | 2,023.00 | NONB |
| 11/25/19 | Driscoll, Kathleen | Attention to organizing expert discovery schedule per C. Barreiro. | 2.00 | 620.00 | NONB |
| 11/25/19 | Saraiya, Swara | Attention to discovery collection and production for upcoming defensive deposition. | 6.30 | 3,748.50 | NONB |
| 11/25/19 | Saraiya, Swara | Attended Tubbs trial team meeting to discuss case updates and strategy. | 1.20 | 714.00 | NONB |
| 11/25/19 | Tilden, Allison | Call with PwC and others re: discovery items. | 0.50 | 420.00 | NONB |
| 11/25/19 | Driscoll, Kathleen | Attention to conference call regarding previous and upcoming discovery per S. Reents. | 0.50 | 155.00 | NONB |
| 11/25/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 11/25/19 | Barreiro, Christina | Attended Tubbs trial team meeting to discuss case updates and strategy. | 1.20 | 1,068.00 | NONB |
| 11/25/19 | Hernandez, Damaris | Attention to meet and confer with plaintiffs regarding experts and correspondence with plaintiffs and MTO thereafter. | 1.40 | 1,890.00 | NONB |
| 11/25/19 | Hernandez, Damaris | Call with expert regarding strategy and discussion thereafter. | 0.70 | 945.00 | NONB |
| 11/25/19 | Orsini, K J | Attention to trial preparation and strategy. | 3.90 | 5,850.00 | NONB |
| 11/25/19 | Cole, Lauren | Meeting with A. Tilden re: VM case updates and strategy. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Barreiro, Christina | Call with expert regarding strategy and discussion thereafter. | 0.70 | 623.00 | NONB |
| 11/25/19 | Cole, Lauren | Revisions to pre-trial brief. | 1.90 | 1,425.00 | NONB |
| 11/25/19 | Cole, Lauren | Call with N. Jakobson re: VM deponents. | 0.20 | 150.00 | NONB |
| 11/25/19 | Barreiro, Christina | Meet and confer with Plaintiff's counsel on expert discovery and meeting thereafter. | 1.00 | 890.00 | NONB |
| 11/25/19 | Barreiro, Christina | Attention to editing pretrial brief draft. | 2.00 | 1,780.00 | NONB |
| 11/25/19 | Sun, J | Deposition preparation review of documents as requested by R. DiMaggio. | 7.90 | 3,278.50 | NONB |
| 11/25/19 | Barreiro, Christina | Attention to expert discovery. | 1.70 | 1,513.00 | NONB |
| 11/25/19 | Hernandez, Damaris | Attended trial team meeting to discuss case updates and strategy. | 1.20 | 1,620.00 | NONB |
| 11/25/19 | Dobson, B | Attention to updating deposition chart and master trial calendar, as per M. Madgavkar. | 1.70 | 569.50 | NONB |
| 11/25/19 | Hernandez, Damaris | Call with K. Orsini regarding case strategy. | 0.50 | 675.00 | NONB |
| 11/25/19 | Hernandez, Damaris | Reviewing plaintiffs' trial presentation and correspondence with K. Docherty regarding same. | 1.60 | 2,160.00 | NONB |
| 11/25/19 | Madgavkar, Mika | Attended Tubbs trial team meeting to discuss case updates and strategy. | 1.20 | 900.00 | NONB |
| 11/25/19 | Hernandez, Damaris | Attention to calls/emails regarding various discovery issues (depositions, documents). | 1.60 | 2,160.00 | NONB |
| 11/25/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 4.00 | 3,000.00 | NONB |
| 11/25/19 | Dobson, B | Attention to Tubbs players list, as per K. Docherty. | 1.70 | 569.50 | NONB |
| 11/25/19 | North, J A | Review and comment on draft emails regarding document discovery. | 0.90 | 1,350.00 | NONB |
| 11/25/19 | Cole, Lauren | Attention to expert retention. | 0.20 | 150.00 | NONB |
| 11/25/19 | Cole, Lauren | Attended Tubbs trial team meeting to discuss case updates and strategy. | 1.20 | 900.00 | NONB |
| 11/25/19 | Cole, Lauren | Attention to deposition prep re: fact witness. | 5.20 | 3,900.00 | NONB |
| 11/25/19 | DiMaggio, R | Run custodial and noncustodial searches to help create review batchsets as per M. Wong's instructions. | 1.10 | 621.50 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) as per M. Wong's instructions. | 1.40 | 791.00 | NONB |
| 11/25/19 | Cole, Lauren | Call with expert re: retention. | 0.30 | 225.00 | NONB |
| 11/25/19 | Cole, Lauren | Meeting with S. Bodner and M. Madgavkar re: trial presentation. | 1.40 | 1,050.00 | NONB |
| 11/25/19 | Trautmann, Joachim F. | Attention to deposition data transfer and productions. | 0.40 | 226.00 | NONB |
| 11/25/19 | Barreiro, Christina | Attention to coordination of expert discovery. | 3.30 | 2,937.00 | NONB |
| 11/25/19 | DiMaggio, R | Coordinate and participate in plaintiff follow up production requests as per A. Tilden's instructions. | 1.50 | 847.50 | NONB |
| 11/25/19 | Barreiro, Christina | Meeting with D. Hernandez re preparation for meet and confer with Plaintiffs' counsel on expert discovery. | 0.80 | 712.00 | NONB |
| 11/25/19 | North, J A | Call with Electrical Engineering expert regarding strategy and discussion thereafter. | 0.70 | 1,050.00 | NONB |
| 11/25/19 | Reents, Scott | Attention to Tubbs discovery, including search terms. | 2.50 | 2,437.50 | NONB |
| 11/25/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation. | 10.20 | 4,233.00 | NONB |
| 11/25/19 | North, J A | Conversations with team regarding document discovery issues. | 0.70 | 1,050.00 | NONB |
| 11/25/19 | Hernandez, Damaris | Attention to meeting with C. Barreiro regarding preparation for meet and confer. | 0.70 | 945.00 | NONB |
| 11/25/19 | Grossbard, Lillian S. | Attend PMQ witness preparation session. | 8.00 | 8,160.00 | NONB |
| 11/25/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs deposition review and set of documents for privilege, responsiveness, and confidentiality as per R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 11/25/19 | Grossbard, Lillian S. | Attention to drafting/revisions to draft pretrial brief. | 4.00 | 4,080.00 | NONB |
| 11/25/19 | Hernandez, Damaris | Review deposition notices. | 0.30 | 405.00 | NONB |
| 11/25/19 | North, J A | Call with plaintiffs regarding expert disclosures, depositions and trial schedule (0.5); Follow-up discussion with team (0.5). | 1.00 | 1,500.00 | NONB |
| 11/25/19 | North, J A | Attended Tubbs trial team meeting to discuss case updates and strategy. | 1.10 | 1,650.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | DiMaggio, R | Report review results to associates and handle follow up review as per L. Cole's, M. Winograd's, M. Wong's, A. Tilden's and S. Bodner's instructions. | 1.20 | 678.00 | NONB |
| 11/25/19 | Crandall, D | Attention to trial logistics for trial site office build. | 5.00 | 1,675.00 | NONB |
| 11/25/19 | Hernandez, Damaris | Review pre-stay and Butte depositions. | 1.00 | 1,350.00 | NONB |
| 11/25/19 | Hernandez, Damaris | Attention to Court order. | 0.10 | 135.00 | NONB |
| 11/25/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Wong's instructions. | 1.00 | 565.00 | NONB |
| 11/25/19 | DiMaggio, R | Coordinate binder and plaintiff exhibit tagging of past witness depositions as per M. Wong's instructions. | 0.20 | 113.00 | NONB |
| 11/25/19 | Madgavkar, Mika | Create powerpoint for trial presentation. | 1.80 | 1,350.00 | NONB |
| 11/25/19 | Hernandez, Damaris | Review deposition summaries for client. | 0.50 | 675.00 | NONB |
| 11/25/19 | Dobson, B | Attention to Veritext and exhibit tracking chart in advance of trial. | 2.60 | 871.00 | NONB |
| 11/25/19 | Dobson, B | Attended Tubbs trial team meeting to discuss case updates and strategy. | 1.20 | 402.00 | NONB |
| 11/25/19 | Madgavkar, Mika | Revise trial presentation powerpoint slides with S. Bodner and L. Cole. | 1.40 | 1,050.00 | NONB |
| 11/25/19 | Dobson, B | Attention to trial logistics, in advance of trial. | 2.80 | 938.00 | NONB |
| 11/25/19 | Swan, Michelle M. | Attention to retention of experts for Tubbs Fire litigation. | 4.90 | 4,606.00 | NONB |
| 11/26/19 | Bodner, Sara | Review and revise draft trial presentation and script. | 2.80 | 2,100.00 | NONB |
| 11/26/19 | Bodner, Sara | Call with B. Sukiennik regarding draft response to Judge Alsup. | 0.20 | 150.00 | NONB |
| 11/26/19 | Lawoyin, Feyi | Prepare for call with Federal Monitor re: privileged confidential internal investigation, including drafting talking points. | 5.60 | 4,200.00 | NONB |
| 11/26/19 | O'Koniewski, Katherine | Revisions to transmission line investigation report. | 1.60 | 1,344.00 | NONB |
| 11/26/19 | Norris, Evan | Telephone call with J. Kane and others re: Judge Alsup filing. | 0.60 | 615.00 | NONB |
| 11/26/19 | Norris, Evan | Reviewed and provided comments on Judge Alsup filing. | 1.40 | 1,435.00 | NONB |
| 11/26/19 | Bodner, Sara | Review documents and data and revise draft response to Judge Alsup. | 4.20 | 3,150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Bodner, Sara | Calls with client representatives regarding draft response to Judge Alsup. | 1.00 | 750.00 | NONB |
| 11/26/19 | Bodner, Sara | Review and revise draft investigation report regarding transmission line investigation. | 1.40 | 1,050.00 | NONB |
| 11/26/19 | Lawoyin, Feyi | Attend call re: update on status of privileged confidential internal investigation with T. Cameron, client representatives and Federal Monitor. | 0.60 | 450.00 | NONB |
| 11/26/19 | Beshara, Christopher | Review and edit submission to Judge Alsup related to Kincade Fire. | 0.60 | 564.00 | NONB |
| 11/26/19 | Sukiennik, Brittany L. | Call with PG&E re response to Judge Alsup (.5); Attention to response to Judge Alsup's Order (2.1). | 2.60 | 2,496.00 | NONB |
| 11/26/19 | Beshara, Christopher | Call with client representatives regarding submission to Judge Alsup related to Kincade Fire, and preparation for same. | 1.00 | 940.00 | NONB |
| 11/26/19 | Venegas Fernando, J | Conference call with CDS, Celerity, PwC, PG&E, S. Reents and others regarding collections, processing and productions. | 0.90 | 360.00 | NONB |
| 11/26/19 | Wheeler, Marisa | Conference call with S. Reents, CDS, TLS, Celerity, PWC, PG&E with attention to update on collection, import, processing of documents and status of productions. | 0.90 | 508.50 | NONB |
| 11/26/19 | Weiss, Alex | Attention to document productions for Butte DA request. | 1.10 | 924.00 | NONB |
| 11/26/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.80 | 452.00 | NONB |
| 11/26/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for responsiveness and privilege, as requested by J. Hagood. | 7.00 | 2,905.00 | NONB |
| 11/26/19 | Winograd, Max | Scheduling of plaintiff depositions. | 1.10 | 979.00 | NONB |
| 11/26/19 | Docherty, Kelsie | Correspondence with T. Templeton regarding third party depositions. | 0.40 | 376.00 | NONB |
| 11/26/19 | Madgavkar, Mika | Work on trial presentation materials. | 4.70 | 3,525.00 | NONB |
| 11/26/19 | Docherty, Kelsie | Call with M. Winograd regarding document production and follow up correspondence regarding same. | 0.30 | 282.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Wong, Marco | Call with M. Pettaris regarding Opus 2 and coordination with client representative regarding the same. | 0.90 | 769.50 | NONB |
| 11/26/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 10.00 | 4,150.00 | NONB |
| 11/26/19 | Docherty, Kelsie | Editing case presentation. | 3.80 | 3,572.00 | NONB |
| 11/26/19 | Dobson, B | Attention to trial logistics. | 3.90 | 1,306.50 | NONB |
| 11/26/19 | LaRosa, William | Attended deposition of PG&E employee. | 6.50 | 3,867.50 | NONB |
| 11/26/19 | LaRosa, William | Review deposition transcript of PG&E employee. | 1.50 | 892.50 | NONB |
| 11/26/19 | LaRosa, William | Preparation for Deposition of PG&E employee. | 0.90 | 535.50 | NONB |
| 11/26/19 | Dobson, B | Attention to exhibit tracking chart in advance of pre-trial. | 4.40 | 1,474.00 | NONB |
| 11/26/19 | Winograd, Max | Retention of damages experts and supplementary expert disclosures. | 1.20 | 1,068.00 | NONB |
| 11/26/19 | Wong, Marco | Call with client representative regarding deposition preparation. | 0.70 | 598.50 | NONB |
| 11/26/19 | Wong, Marco | Coordination with J. North and others regarding deposition preparation. | 0.40 | 342.00 | NONB |
| 11/26/19 | Wong, Marco | Call with PG&E Employee regarding deposition availability, and coordinate with J. North and others regarding the same. | 1.00 | 855.00 | NONB |
| 11/26/19 | Wong, Marco | Update client representative regarding deposition dates. | 0.40 | 342.00 | NONB |
| 11/26/19 | Kennedy, Lauren Roberta | Attention to issues and answering questions from CSM team re retaining rebuttal experts (0.6); Reviewing legal research and emails with CSM team re same (0.7). | 1.30 | 1,430.00 | NONB |
| 11/26/19 | Venegas Fernando, J | Attention to questions regarding CF productions to plaintiffs from W. LaRosa. | 0.20 | 80.00 | NONB |
| 11/26/19 | Kennedy, Lauren Roberta | Emails with CSM team re discovery issues. | 0.70 | 770.00 | NONB |
| 11/26/19 | Docherty, Kelsie | Editing and circulating third party document requests. | 0.60 | 564.00 | NONB |
| 11/26/19 | Docherty, Kelsie | Correspondence with J. North and others regarding aging reports. | 0.70 | 658.00 | NONB |
| 11/26/19 | Docherty, Kelsie | Editing pretrial brief. | 2.40 | 2,256.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Wong, Marco | Attention to Plaintiff deposition materials and coordination with C. Zhen and others to prepare coils. | 1.80 | 1,539.00 | NONB |
| 11/26/19 | Grossbard, Lillian S. | Review/revise draft pretrial brief. | 6.20 | 6,324.00 | NONB |
| 11/26/19 | Grossbard, Lillian S. | Attend/defend PMQ deposition. | 6.40 | 6,528.00 | NONB |
| 11/26/19 | Docherty, Kelsie | Correspondence with M. Wong and clients regarding PG&E depositions. | 0.30 | 282.00 | NONB |
| 11/26/19 | Sukiennik, Brittany L. | Attention to emails re depositions. | 0.30 | 288.00 | NONB |
| 11/26/19 | Docherty, Kelsie | Call with D. Hernandez regarding document production. | 0.40 | 376.00 | NONB |
| 11/26/19 | Wong, Marco | Coordination with L. Grossbard regarding Cal Fire report question. | 0.40 | 342.00 | NONB |
| 11/26/19 | Wong, Marco | Coordination with E. Myer regarding plaintiff email on evidence inspection. | 0.30 | 256.50 | NONB |
| 11/26/19 | Bell V, Jim | Locate deposition exhibits from the Butte Fire Litigation per M. Wong. | 3.90 | 1,209.00 | NONB |
| 11/26/19 | Kim, Justin | Attention to deposition review. | 2.20 | 737.00 | NONB |
| 11/26/19 | Bodner, Sara | Attention to preparing and circulating deposition subpoenas and document requests. | 2.10 | 1,575.00 | NONB |
| 11/26/19 | Bodner, Sara | Attention to GPS data with A. Tilden. | 0.20 | 150.00 | NONB |
| 11/26/19 | Bodner, Sara | Meeting with M. Madgavkar regarding trial presentation. | 1.50 | 1,125.00 | NONB |
| 11/26/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 11.80 | 4,897.00 | NONB |
| 11/26/19 | Bodner, Sara | Attention to coordinating review of documents for upcoming deposition of PG&E employee with R. DiMaggio. | 0.80 | 600.00 | NONB |
| 11/26/19 | O'Neill, Rebecca | Attention to searching for photos for experts, as per A. Tilden. | 4.90 | 1,421.00 | NONB |
| 11/26/19 | O'Neill, Rebecca | Attention to downloading and saving Preference Plaintiff deposition transcripts and exhibits. | 1.60 | 464.00 | NONB |
| 11/26/19 | O'Neill, Rebecca | Attention to editing Retention Agreement, as per M. Madgavkar. | 0.30 | 87.00 | NONB |
| 11/26/19 | Zhen, Charlie | Attention to pulling and organizing deposition transcripts and exhibits per L. Cole. | 0.10 | 29.00 | NONB |
| 11/26/19 | Zhen, Charlie | Attention to pulling proofs of claim, witness photos and photo metadata per S. Saraiya. | 0.60 | 174.00 | NONB |
| 11/26/19 | Zhen, Charlie | Attention to pulling PG&E employee information per L. Cole. | 0.50 | 145.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Zhen, Charlie | Attention to preparing coils of deposition transcripts and interrogatory materials per M. Wong. | 1.40 | 406.00 | NONB |
| 11/26/19 | Zhen, Charlie | Attention to uploading files to CaseHomePage per M. Madgavkar. | 0.30 | 87.00 | NONB |
| 11/26/19 | O'Neill, Rebecca | Attention to sending deposition transcripts and exhibits to experts via FTP, as per C. Barreiro. | 1.90 | 551.00 | NONB |
| 11/26/19 | O'Neill, Rebecca | Attention to collecting contact information, as per S. Saraiya. | 0.40 | 116.00 | NONB |
| 11/26/19 | Zhen, Charlie | Attention to saving and organizing expert correspondence. | 2.50 | 725.00 | NONB |
| 11/26/19 | Myer, Edgar | Email regarding electrical engineering expert. | 0.60 | 450.00 | NONB |
| 11/26/19 | Lim, Sarah | Attention to pulling downloading documents for deposition preparation as per M. Winograd (1.1); Saving files from expert and troubleshooting downloading issues with expert as per C. Barreiro (2.4); Printing coils of documents as per C. Barreiro (0.6). | 4.10 | 1,271.00 | NONB |
| 11/26/19 | Lim, Sarah | Saving and circulating docket filings as per M. Madgavkar. | 0.20 | 62.00 | NONB |
| 11/26/19 | Bodner, Sara | Call with M. Thompson regarding deposition of PG&E employee. | 0.10 | 75.00 | NONB |
| 11/26/19 | Scanzillo, Stephanie | Attention to compiling deponent work history, per K. Docherty. | 1.60 | 496.00 | NONB |
| 11/26/19 | Myer, Edgar | Revising email regarding evidence inspection. | 0.60 | 450.00 | NONB |
| 11/26/19 | Tilden, Allison | Attention to various discovery disputes including calls with PG&E employees, preparing productions and reviewing priv logs. | 13.50 | 11,340.00 | NONB |
| 11/26/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 6.00 | 2,490.00 | NONB |
| 11/26/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 5.00 | 2,075.00 | NONB |
| 11/26/19 | Driscoll, Kathleen | Attention to reviewing document production history for potential future discovery per W. LaRosa. | 1.50 | 465.00 | NONB |
| 11/26/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 11.50 | 4,772.50 | NONB |
| 11/26/19 | Winograd, Max | PG&E employee deposition prep. | 8.40 | 7,476.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Velasco, Veronica | Attention to searching for key words across the N Drive and correspondence folders over 008 and 003, per A. Tilden (0.5); Attention to locating additional footage over the N Drive, per C. Barreiro (0.4); Attention to pulling produced documents from Relativity and putting onto an FTP, per W. LaRosa (1.0); Attention to forwarding an FTP credential for an expert, per S. Saraiya (0.2); Attention to locating a pre-automatic stay deposition chart, per K. Docherty (0.1); Attention to downloading PG&E documents onto an FTP for CDS to upload to Relativity and extract metadata from documents, per S. Saraiya (1.1); Attention to updating deposition notices and uploading to CaseHomePage, per M. Madgavkar (1.6); Attention to locating proof of claims information for a third party deponent (0.9); Attention to compiling a coil for a Plaintiff deposition, per M. Wong (0.6); Attention to compiling Tubbs Fire Google Earth map, per S. Bodner (1.2). | 7.60 | 2,356.00 | NONB |
| 11/26/19 | Saraiya, Swara | Prepare for document production in relation to defensive deposition. | 9.80 | 5,831.00 | NONB |
| 11/26/19 | Saraiya, Swara | Meeting with C. Barreiro regarding upcoming offensive deposition. | 0.50 | 297.50 | NONB |
| 11/26/19 | Saraiya, Swara | Attention to defensive deposition document collection. | 0.10 | 59.50 | NONB |
| 11/26/19 | Saraiya, Swara | Phone call and email correspondence with M. Wong regarding upcoming offensive deposition. | 0.30 | 178.50 | NONB |
| 11/26/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 11/26/19 | Driscoll, Kathleen | Attention to reviewing OII production history per K. Docherty. | 0.50 | 155.00 | NONB |
| 11/26/19 | Driscoll, Kathleen | Attention to organizing deposition exhibits for future discovery per R. DiMaggio. | 3.00 | 930.00 | NONB |
| 11/26/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 8.50 | 3,527.50 | NONB |
| 11/26/19 | Madgavkar, Mika | Meeting with S. Bodner regarding trial presentation materials. | 1.50 | 1,125.00 | NONB |
| 11/26/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 3.30 | 2,475.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Sun, J | Deposition preparation review of documents as requested by R. DiMaggio. | 3.30 | 1,369.50 | NONB |
| 11/26/19 | Hernandez, Damaris | Attention to emails regarding various discovery (experts, deposition strategy, IROG, evidence inspection). | 1.20 | 1,620.00 | NONB |
| 11/26/19 | North, J A | Review of vegetation management deposition exhibits. | 0.50 | 750.00 | NONB |
| 11/26/19 | Reents, Scott | Attention to Tubbs discovery, including responses to plaintiffs' requests. | 4.50 | 4,387.50 | NONB |
| 11/26/19 | Barreiro, Christina | Attention to coordination of expert discovery and review of materials received. | 7.80 | 6,942.00 | NONB |
| 11/26/19 | Cole, Lauren | Call with expert re: VM. | 0.20 | 150.00 | NONB |
| 11/26/19 | Trautmann, Joachim F. | Conducted various database searches for certain documents and provided summary of findings. | 4.20 | 2,373.00 | NONB |
| 11/26/19 | Cole, Lauren | Attention to VM PMQ witnesses. | 1.40 | 1,050.00 | NONB |
| 11/26/19 | DiMaggio, R | Coordinate and participate in plaintiff follow up production requests as per A. Tilden's instructions. | 1.80 | 1,017.00 | NONB |
| 11/26/19 | Cole, Lauren | Coordination of evidence inspection. | 1.00 | 750.00 | NONB |
| 11/26/19 | North, J A | Attention to internal email regarding outstanding document issues. | 0.70 | 1,050.00 | NONB |
| 11/26/19 | Cole, Lauren | Call with J. North re: VM PMQs. | 0.20 | 150.00 | NONB |
| 11/26/19 | Cole, Lauren | Deposition preparation of PG&E fact witness. | 10.50 | 7,875.00 | NONB |
| 11/26/19 | Barreiro, Christina | Meeting with S. Saraiya re preparation for eyewitness deposition. | 0.30 | 267.00 | NONB |
| 11/26/19 | North, J A | Review and comment on draft deposition notices and document requests. | 0.50 | 750.00 | NONB |
| 11/26/19 | Cole, Lauren | Call with C. Barreiro re: evidence inspection. | 0.10 | 75.00 | NONB |
| 11/26/19 | North, J A | Review of draft emails to plaintiffs regarding outstanding discovery. | 0.40 | 600.00 | NONB |
| 11/26/19 | North, J A | Review of jury materials. | 0.70 | 1,050.00 | NONB |
| 11/26/19 | Hernandez, Damaris | Review subpoenas and emails with team, MTO and client regarding same. | 0.80 | 1,080.00 | NONB |
| 11/26/19 | Hernandez, Damaris | Call with K. Docherty regarding document production. | 0.40 | 540.00 | NONB |
| 11/26/19 | DiMaggio, R | Coordinate binder and plaintiff exhibit tagging of past witness depositions as per M. Wong's instructions. | 0.60 | 339.00 | NONB |
| 11/26/19 | Barreiro, Christina | Attention to production of documents. | 2.20 | 1,958.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/26/19 | Barreiro, Christina | Meeting with S. Suarez re experts. | 0.90 | 801.00 | NONB |
| 11/26/19 | Thompson, Matthias | Review and mark up pre-trial brief. | 1.80 | 1,602.00 | NONB |
| 11/26/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs deposition review and set of documents for privilege, responsiveness, and confidentiality as per R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 11/26/19 | Dobson, B | Attention to players list for D. Crandall, as per K. Docherty. | 0.90 | 301.50 | NONB |
| 11/26/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Wong's instructions. | 1.10 | 621.50 | NONB |
| 11/26/19 | DiMaggio, R | Run custodial and noncustodial searches to help create review batchsets as per M. Wong's instructions. | 1.20 | 678.00 | NONB |
| 11/26/19 | Crandall, D | Attention to logistics regarding trial site office(s) build out. | 4.00 | 1,340.00 | NONB |
| 11/26/19 | North, J A | Draft email regarding outstanding depositions. | 0.40 | 600.00 | NONB |
| 11/26/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 1.50 | 847.50 | NONB |
| 11/26/19 | DiMaggio, R | Report review results to associates and handle follow up review as per L. Cole's, M. Winograd's, M. Wong's, A. Tilden's and S. Bodner's instructions. | 0.70 | 395.50 | NONB |
| 11/26/19 | Dobson, B | Attention to Inservio3 NDA, as per D. Crandall and M. Madgavkar. | 3.60 | 1,206.00 | NONB |
| 11/26/19 | Swan, Michelle M. | Attention to retention of experts for Tubbs Fire litigation. | 10.20 | 9,588.00 | NONB |
| 11/27/19 | Venegas Fernando, J | Email communication with S. Reents, vendor and others regarding modifications to productions. | 0.40 | 160.00 | NONB |
| 11/27/19 | Norris, Evan | Reviewed and provided comments on Judge Alsup filing. | 1.20 | 1,230.00 | NONB |
| 11/27/19 | Bodner, Sara | Review and revise draft response to Judge Alsup. | 5.00 | 3,750.00 | NONB |
| 11/27/19 | Bodner, Sara | Calls with client representative regarding Judge Alsup response. | 0.20 | 150.00 | NONB |
| 11/27/19 | Bodner, Sara | Call regarding draft Judge Alsup response. | 0.20 | 150.00 | NONB |
| 11/27/19 | Norris, Evan | Telephone call with K. Orsini and others re: Judge Alsup filing. | 0.20 | 205.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/27/19 | Norris, Evan | Email A. Kempf and C. Beshara re: Judge Alsup filing. | 1.00 | 1,025.00 | NONB |
| 11/27/19 | Beshara, Christopher | Review and edit submission to Judge Alsup related to Kincade Fire. | 0.40 | 376.00 | NONB |
| 11/27/19 | Loeser, Charles | Review draft of investigative report for transmission line investigation. | 3.00 | 2,670.00 | NONB |
| 11/27/19 | Sukiennik, Brittany L. | Attention to response to Judge Alsup's PSPS Order (2.0); Call with K. Orsini re response to Judge Alsup (.2). | 2.20 | 2,112.00 | NONB |
| 11/27/19 | Weiss, Alex | Attention to document requests from Butte DA. | 0.20 | 168.00 | NONB |
| 11/27/19 | Wong, Marco | Call with M. Thompson and others regarding deposition of PG&E employee. | 0.50 | 427.50 | NONB |
| 11/27/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 10.00 | 4,150.00 | NONB |
| 11/27/19 | Wong, Marco | Coordination with E. Myer and others regarding evidence inspection and testing. | 1.20 | 1,026.00 | NONB |
| 11/27/19 | Winograd, Max | Retention of damages experts and supplementary expert disclosures. | 2.30 | 2,047.00 | NONB |
| 11/27/19 | LaRosa, William | Revise Pre-Trial Brief. | 2.80 | 1,666.00 | NONB |
| 11/27/19 | Grossbard, Lillian S. | Review/revise draft pretrial brief. | 4.50 | 4,590.00 | NONB |
| 11/27/19 | Winograd, Max | PG&E employee deposition prep. | 10.40 | 9,256.00 | NONB |
| 11/27/19 | LaRosa, William | Attention to Plaintiffs' origin and cause expert depositions. | 2.10 | 1,249.50 | NONB |
| 11/27/19 | LaRosa, William | Phone call with C. Barreiro to discuss expert deposition preparation. | 0.20 | 119.00 | NONB |
| 11/27/19 | Dobson, B | Attention to errata. | 4.70 | 1,574.50 | NONB |
| 11/27/19 | LaRosa, William | Draft deposition summary for the deposition of PG&E employee. | 1.80 | 1,071.00 | NONB |
| 11/27/19 | Kennedy, Lauren Roberta | Reviewing and commenting on production letter to plaintiffs. | 0.20 | 220.00 | NONB |
| 11/27/19 | Kennedy, Lauren Roberta | Emails with CSM team re potential expert stipulation with plaintiffs. | 0.30 | 330.00 | NONB |
| 11/27/19 | Kennedy, Lauren Roberta | Emails with CSM team re potential rebuttal experts (0.7); Reviewing work product re same (0.7). | 1.40 | 1,540.00 | NONB |
| 11/27/19 | Kennedy, Lauren Roberta | Emailing with CSM team re operative discovery agreement. | 0.40 | 440.00 | NONB |
| 11/27/19 | Kennedy, Lauren Roberta | Reviewing and commenting on email to plaintiffs re discovery dispute. | 0.50 | 550.00 | NONB |
| 11/27/19 | Kennedy, Lauren Roberta | Emails with CSM team re discovery issues. | 0.80 | 880.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/27/19 | Venegas Fernando, J | Email communication with M. Pettaris regarding Opus 2. | 0.40 | 160.00 | NONB |
| 11/27/19 | Wong, Marco | Coordination with W. LaRosa regarding errata for deposition of PG&E employee. | 0.30 | 256.50 | NONB |
| 11/27/19 | Wong, Marco | Coordination with M. Pettaris and others regarding Opus 2. | 0.50 | 427.50 | NONB |
| 11/27/19 | Wong, Marco | Incorporate edits on pre-trial brief, and coordination with A. Tilden regarding cite check. | 4.30 | 3,676.50 | NONB |
| 11/27/19 | Docherty, Kelsie | Editing trial presentation materials. | 2.30 | 2,162.00 | NONB |
| 11/27/19 | Wong, Marco | Coordination with G. Gough (Gough & Hancock) regarding deposition of PG&E employee. | 0.60 | 513.00 | NONB |
| 11/27/19 | Kennedy, Lauren Roberta | Reviewing slate of experts on liability issues. | 0.60 | 660.00 | NONB |
| 11/27/19 | Wong, Marco | Call with expert regarding expert analysis. | 0.30 | 256.50 | NONB |
| 11/27/19 | Wong, Marco | Coordination with expert regarding deposition availability. | 0.30 | 256.50 | NONB |
| 11/27/19 | Kennedy, Lauren Roberta | Emailing CSM team re expert retention strategy. | 0.30 | 330.00 | NONB |
| 11/27/19 | Docherty, Kelsie | Editing pretrial brief. | 1.90 | 1,786.00 | NONB |
| 11/27/19 | Docherty, Kelsie | Correspondence with D. Hernandez, L. Kennedy and others regarding plaintiffs' ad hoc discovery hac requests. | 2.20 | 2,068.00 | NONB |
| 11/27/19 | Severini, Roberto | Attention to the quality control of data and image files in retrieval workspace to ensure documents are properly searched by attorneys and paralegals at the request of A. Tilden. | 0.50 | 180.00 | NONB |
| 11/27/19 | Severini, Roberto | Attention to the loading of data and image files into retrieval workspace at the request of A. Tilden. | 1.00 | 360.00 | NONB |
| 11/27/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for responsiveness and privilege, as requested by J. Hagood. | 6.00 | 2,490.00 | NONB |
| 11/27/19 | Docherty, Kelsie | Drafting correspondence to plaintiffs regarding bifurcation. | 0.70 | 658.00 | NONB |
| 11/27/19 | Docherty, Kelsie | Call with D. Hernandez regarding trial presentation. | 0.20 | 188.00 | NONB |
| 11/27/19 | Docherty, Kelsie | Reviewing case materials and core regarding bifurcation. | 1.90 | 1,786.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/27/19 | Bodner, Sara | Draft and revise email regarding discovery disputes. | 0.50 | 375.00 | NONB |
| 11/27/19 | Bodner, Sara | Attention to GPS data. | 0.20 | 150.00 | NONB |
| 11/27/19 | Bodner, Sara | Call with C. Barreiro regarding expert depositions. | 0.10 | 75.00 | NONB |
| 11/27/19 | Bodner, Sara | Attention to service of deposition subpoenas. | 0.80 | 600.00 | NONB |
| 11/27/19 | Bodner, Sara | Attention to preparation for upcoming Tubbs deposition. | 0.30 | 225.00 | NONB |
| 11/27/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 11.60 | 4,814.00 | NONB |
| 11/27/19 | Bodner, Sara | Call with expert regarding deposition. | 0.10 | 75.00 | NONB |
| 11/27/19 | Bodner, Sara | Revise trial presentation. | 0.80 | 600.00 | NONB |
| 11/27/19 | Bodner, Sara | Call with L. Grossbard and others to discuss Tubbs deposition. | 0.50 | 375.00 | NONB |
| 11/27/19 | Zhen, Charlie | Attention to conducting searches over N Drive for hits regarding discovery terms per S. Saraiya. | 0.40 | 116.00 | NONB |
| 11/27/19 | Zhen, Charlie | Attention to pulling deposition materials per L. Cole. | 3.10 | 899.00 | NONB |
| 11/27/19 | Zhen, Charlie | Attention to updating expert availability calendar per M. Wong. | 0.40 | 116.00 | NONB |
| 11/27/19 | Zhen, Charlie | Attention to pulling correspondence, meet and confer letters, and Tubbs trial documents. | 1.20 | 348.00 | NONB |
| 11/27/19 | Zhen, Charlie | Attention to preparing FTP per L. Cole. | 0.20 | 58.00 | NONB |
| 11/27/19 | Zhen, Charlie | Attention to pulling and organizing deposition transcripts and exhibits per M. Winograd. | 0.20 | 58.00 | NONB |
| 11/27/19 | Zhen, Charlie | Attention to compiling and searching for privilege logs per A. Tilden (0.3); Attention to preparing privilege logs for attorney review per A. Tilden (1.8); Attention to compiling information on privilege logs, correspondence, and production letters per A. Tilden (0.3). | 2.40 | 696.00 | NONB |
| 11/27/19 | Myer, Edgar | Attention to evidence inspection at Bennett Lane. | 0.30 | 225.00 | NONB |
| 11/27/19 | Myer, Edgar | Attention to proposed expert budget increase. | 0.50 | 375.00 | NONB |
| 11/27/19 | Lim, Sarah | Attention to uploading documents for an expert onto an FTP as per L. Cole. | 0.10 | 31.00 | NONB |
| 11/27/19 | Lim, Sarah | Attention to working out logistics for trial site desktop. | 0.20 | 62.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/27/19 | Morales, Jonathan | Prepare and load data and images files of documents into retrieval database for attorney/paralegal searching and retrieval. | 1.00 | 360.00 | NONB |
| 11/27/19 | Myer, Edgar | Drafting response to email regarding evidence inspection and related phone calls. | 2.40 | 1,800.00 | NONB |
| 11/27/19 | Tilden, Allison | Call with PwC, Celerity and others re: miscellaneous discovery. | 0.60 | 504.00 | NONB |
| 11/27/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 11/27/19 | Tilden, Allison | Preparing privilege log and production letters. | 4.30 | 3,612.00 | NONB |
| 11/27/19 | Tilden, Allison | Attention to discovery disputes. | 5.10 | 4,284.00 | NONB |
| 11/27/19 | Pfeffer, Michael | Review documents for Tubbs Fire deposition preparation as requested by R. DiMaggio. | 8.50 | 3,527.50 | NONB |
| 11/27/19 | Driscoll, Kathleen | Attention to compiling documents for production per A. Tilden. | 0.50 | 155.00 | NONB |
| 11/27/19 | Winograd, Max | Scheduling of plaintiff depositions. | 0.80 | 712.00 | NONB |
| 11/27/19 | Velasco, Veronica | Attention to searching over the N Drive for particular discovery agreements, per S. Saraiya (2.4); Attention to researching upcoming Plaintiff deponents, per W. LaRosa (3.1). | 5.50 | 1,705.00 | NONB |
| 11/27/19 | Saraiya, Swara | Prepare documents for production for defensive deposition. | 0.80 | 476.00 | NONB |
| 11/27/19 | Saraiya, Swara | Prepare documents for defensive deposition production. | 7.50 | 4,462.50 | NONB |
| 11/27/19 | Saraiya, Swara | Prepare materials for defensive deposition. | 1.80 | 1,071.00 | NONB |
| 11/27/19 | Saraiya, Swara | Attention to reviewing discovery agreements. | 2.50 | 1,487.50 | NONB |
| 11/27/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 11.00 | 4,565.00 | NONB |
| 11/27/19 | Driscoll, Kathleen | Attention to reviewing previously produced documents for deposition preparation per L. Cole. | 0.50 | 155.00 | NONB |
| 11/27/19 | Ancheta, Nathan | Review of data in connection with the Tubbs Fire per R. DiMaggio. | 7.50 | 3,112.50 | NONB |
| 11/27/19 | Hernandez, Damaris | Review edits to trial presentation materials and call with K. Docherty regarding same. | 1.40 | 1,890.00 | NONB |
| 11/27/19 | Hernandez, Damaris | Review deposition testimony. | 3.60 | 4,860.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/27/19 | Barreiro, Christina | Attention to coordination of expert discovery and email correspondence with Plaintiffs' counsel re same. | 1.80 | 1,602.00 | NONB |
| 11/27/19 | North, J A | Edit and review draft pre-trial brief. | 0.70 | 1,050.00 | NONB |
| 11/27/19 | Orsini, K J | Prepare for trial. | 1.80 | 2,700.00 | NONB |
| 11/27/19 | Sun, J | Deposition preparation review of documents as requested by R. DiMaggio. | 9.00 | 3,735.00 | NONB |
| 11/27/19 | Hernandez, Damaris | Attention to emails regarding various discovery (depositions, experts, document production, trial exhibits, evidence testing). | 3.10 | 4,185.00 | NONB |
| 11/27/19 | Cole, Lauren | Attention to expert discovery matters. | 0.40 | 300.00 | NONB |
| 11/27/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.90 | 508.50 | NONB |
| 11/27/19 | Cole, Lauren | Attention to preparation for site visit. | 0.30 | 225.00 | NONB |
| 11/27/19 | DiMaggio, R | Report review results to associates and handle follow up review as per L. Cole's, M. Winograd's, M. Wong's, A. Tilden's and S. Bodner's instructions. | 0.50 | 282.50 | NONB |
| 11/27/19 | Cole, Lauren | Attention to expert materials. | 0.30 | 225.00 | NONB |
| 11/27/19 | Cole, Lauren | Deposition prep re: PG&E fact witness. | 5.40 | 4,050.00 | NONB |
| 11/27/19 | Cole, Lauren | Call with expert re: materials. | 0.10 | 75.00 | NONB |
| 11/27/19 | Cole, Lauren | Attention to Tubbs discovery request response. | 0.60 | 450.00 | NONB |
| 11/27/19 | North, J A | Review of vegetation management depositions. | 1.00 | 1,500.00 | NONB |
| 11/27/19 | Reents, Scott | Attention to Tubbs discovery, including responding to plaintiffs' requests. | 4.00 | 3,900.00 | NONB |
| 11/27/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs deposition review and set of documents for privilege, responsiveness, and confidentiality as per R. DiMaggio. | 3.50 | 1,452.50 | NONB |
| 11/27/19 | Hernandez, Damaris | Review edits to pretrial brief. | 0.80 | 1,080.00 | NONB |
| 11/27/19 | Hernandez, Damaris | Review correspondence regarding bifurcation. | 0.80 | 1,080.00 | NONB |
| 11/27/19 | Crandall, D | Attention to logistics regarding trial site office(s) build out. | 5.50 | 1,842.50 | NONB |
| 11/27/19 | DiMaggio, R | Coordinate and supervise second level review to help create document lists as per M. Wong's instructions. | 0.80 | 452.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/27/19 | DiMaggio, R | Coordinate and participate in plaintiff follow up production requests as per A. Tilden's instructions. | 1.40 | 791.00 | NONB |
| 11/27/19 | DiMaggio, R | Run custodial and noncustodial searches to help create review batchsets as per M. Wong's instructions. | 1.30 | 734.50 | NONB |
| 11/27/19 | DiMaggio, R | Coordinate binder and plaintiff exhibit tagging of past witness depositions as per M. Wong's instructions. | 0.40 | 226.00 | NONB |
| 11/27/19 | DiMaggio, R | Coordinate and supervise deposition reviews (onsite and offsite) across three different workspaces as per M. Wong's instructions. | 1.20 | 678.00 | NONB |
| 11/27/19 | Madgavkar, Mika | Coordinate depositions and update related materials. | 1.70 | 1,275.00 | NONB |
| 11/27/19 | Swan, Michelle M. | Attention to retention of experts for Tubbs Fire litigation. | 7.30 | 6,862.00 | NONB |
| 11/27/19 | Cogur, Husniye | Attention to pulling documents from PG&E sharepoint per A. Kempf. | 0.50 | 145.00 | NONB |
| 11/27/19 | Cogur, Husniye | Attention to saving new photos per B. Wylly. | 0.50 | 145.00 | NONB |
| 11/28/19 | Saraiya, Swara | Draft deposition materials for upcoming defensive deposition. | 0.20 | 119.00 | NONB |
| 11/28/19 | Cole, Lauren | Deposition prep re: PG&E fact witness. | 6.50 | 4,875.00 | NONB |
| 11/29/19 | O'Koniewski, Katherine | Prepare for call with B. Gruenstein regarding transmission line investigation report. | 0.20 | 168.00 | NONB |
| 11/29/19 | Bodner, Sara | Review and revise response to Judge Alsup. | 0.80 | 600.00 | NONB |
| 11/29/19 | Bodner, Sara | Call with B. Gruenstein and others regarding investigation report. | 0.40 | 300.00 | NONB |
| 11/29/19 | Bodner, Sara | Review comments and edits to draft investigation report. | 0.40 | 300.00 | NONB |
| 11/29/19 | Sukiennik, Brittany L. | Attention to response to Judge Alsup. | 0.40 | 384.00 | NONB |
| 11/29/19 | Loeser, Charles | Call with B. Gruenstein, K. O'Koniewski and S. Bodner regarding investigative report for transmission line investigation. | 0.40 | 356.00 | NONB |
| 11/29/19 | Loeser, Charles | Revise investigative report for transmission line investigation. | 1.00 | 890.00 | NONB |
| 11/29/19 | Loeser, Charles | Talk to K. O'Koniewski regarding revising investigative report for transmission line investigation. | 0.20 | 178.00 | NONB |
| 11/29/19 | Loeser, Charles | Review and compile B. Gruenstein edits to investigative report. | 0.20 | 178.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/29/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for deposition preparation, as requested by J. Hagood. | 6.00 | 2,490.00 | NONB |
| 11/29/19 | Wong, Marco | Coordination with W. LaRosa regarding edits to pre-trial brief. | 0.40 | 342.00 | NONB |
| 11/29/19 | Wong, Marco | Coordination with S. Saraiya regarding deposition of PG&E employee. | 0.60 | 513.00 | NONB |
| 11/29/19 | Wong, Marco | Coordination with L. Grossbard and others regarding pre-trial brief. | 0.50 | 427.50 | NONB |
| 11/29/19 | Wong, Marco | Coordination with expert regarding expert analysis. | 0.30 | 256.50 | NONB |
| 11/29/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 4.00 | 1,660.00 | NONB |
| 11/29/19 | Wong, Marco | Coordination with S. Bodner and others regarding outline of plaintiffs' presentation for trial presentation. | 0.40 | 342.00 | NONB |
| 11/29/19 | Winograd, Max | Prep for and defense of PG&E employee deposition. | 0.20 | 178.00 | NONB |
| 11/29/19 | LaRosa, William | Draft outlines for Plaintiffs' Origin and Cause Experts. | 5.60 | 3,332.00 | NONB |
| 11/29/19 | Madgavkar, Mika | Work on trial presentation materials. | 3.10 | 2,325.00 | NONB |
| 11/29/19 | LaRosa, William | Revising Pre-Trial brief. | 3.20 | 1,904.00 | NONB |
| 11/29/19 | Wong, Marco | Review materials for plaintiff depositions. | 0.80 | 684.00 | NONB |
| 11/29/19 | Bodner, Sara | Revise draft scripts and presentations for trial presentation. | 7.30 | 5,475.00 | NONB |
| 11/29/19 | Bodner, Sara | Call with L. Cole and M. Madgavkar regarding trial presentation. | 0.40 | 300.00 | NONB |
| 11/29/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 12.00 | 4,980.00 | NONB |
| 11/29/19 | Zhen, Charlie | Attention to pulling deposition materials per M. Winograd. | 2.90 | 841.00 | NONB |
| 11/29/19 | Zhen, Charlie | Attention to auditing binders of deposition materials and distributing same per L. Cole. | 0.60 | 174.00 | NONB |
| 11/29/19 | Zhen, Charlie | Attention to preparing deposition materials ebinder per L. Cole. | 0.30 | 87.00 | NONB |
| 11/29/19 | Zhen, Charlie | Attention to pulling PG&E employee information per L. Cole. | 0.20 | 58.00 | NONB |
| 11/29/19 | Zhen, Charlie | Attention to pulling audio transcripts and facilitating transcription of additional calls per S. Saraiya. | 0.40 | 116.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/29/19 | Zhen, Charlie | Attention to preparing, auditing, and distributing coils of correspondence materials per S. Saraiya. | 2.40 | 696.00 | NONB |
| 11/29/19 | Zhen, Charlie | Attention to adjusting ebinder and distributing same per L. Cole. | 0.50 | 145.00 | NONB |
| 11/29/19 | Tilden, Allison | Cite check of pre trial brief. | 4.30 | 3,612.00 | NONB |
| 11/29/19 | Driscoll, Kathleen | Attention to reviewing discovery letter per A. Tilden. | 0.30 | 93.00 | NONB |
| 11/29/19 | Tilden, Allison | Reviewing transcript for confidentiality redactions. | 2.30 | 1,932.00 | NONB |
| 11/29/19 | Saraiya, Swara | Draft materials for defensive deposition preparation. | 5.80 | 3,451.00 | NONB |
| 11/29/19 | Bodner, Sara | Review and comment on draft pre-trial brief. | 0.40 | 300.00 | NONB |
| 11/29/19 | Saraiya, Swara | Draft materials for upcoming defensive depositions. | 5.60 | 3,332.00 | NONB |
| 11/29/19 | Driscoll, Kathleen | Attention to reviewing correspondence with client per M. Wong. | 0.20 | 62.00 | NONB |
| 11/29/19 | Driscoll, Kathleen | Attention to deposition preparation per L. Cole. | 9.00 | 2,790.00 | NONB |
| 11/29/19 | Driscoll, Kathleen | Attention to compiling discovery related documents in preparation for hearing per S. Saraiya. | 2.50 | 775.00 | NONB |
| 11/29/19 | Hernandez, Damaris | Review deposition testimony. | 3.20 | 4,320.00 | NONB |
| 11/29/19 | Barreiro, Christina | Attention to review and editing trial prep materials. | 1.40 | 1,246.00 | NONB |
| 11/29/19 | Dobson, B | Attention to deposition logistics. | 2.70 | 904.50 | NONB |
| 11/29/19 | Cole, Lauren | Deposition prep re: PG&E fact witness. | 2.90 | 2,175.00 | NONB |
| 11/29/19 | Cole, Lauren | Revisions to outline of trial presentation script. | 5.40 | 4,050.00 | NONB |
| 11/29/19 | Reents, Scott | Attention to Tubbs discovery. | 0.50 | 487.50 | NONB |
| 11/29/19 | Cole, Lauren | Attention to preparation for site visit. | 0.30 | 225.00 | NONB |
| 11/29/19 | Cole, Lauren | Call with J. North re site visit. | 0.10 | 75.00 | NONB |
| 11/29/19 | Cole, Lauren | Call re: trial presentation outline with M. Madgavkar and S. Bodner. | 0.30 | 225.00 | NONB |
| 11/29/19 | Cole, Lauren | Revisions to pre-trial brief. | 0.40 | 300.00 | NONB |
| 11/29/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation. | 3.10 | 1,286.50 | NONB |
| 11/29/19 | Cole, Lauren | Attention to preparation of testimony of PG&E employee. | 1.80 | 1,350.00 | NONB |
| 11/29/19 | North, J A | Calls with D. Hernandez and others regarding status/trial strategy (0.5); Email with D. Hernandez and others regarding status/trial strategy (0.5). | 1.00 | 1,500.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/29/19 | McLamore, S N | Attention to review and analysis of PG&E Tubbs deposition review and set of documents for privilege, responsiveness, and confidentiality as per R. DiMaggio. | 5.00 | 2,075.00 | NONB |
| 11/29/19 | North, J A | Attention to email from Tubbs team regarding Plaintiffs' discovery requests (0.2); Calls with A. Tilden and others regarding Plaintiffs' discovery requests (0.3). | 0.50 | 750.00 | NONB |
| 11/29/19 | Orsini, K J | Attention to developing trial strategy. | 2.80 | 4,200.00 | NONB |
| 11/29/19 | Dobson, B | Attention to exhibit tracking chart in preparation of pre-trial. | 2.60 | 871.00 | NONB |
| 11/29/19 | Dobson, B | Attention to deposition chart, invites and trial calendar, as per M. Madgavkar. | 3.30 | 1,105.50 | NONB |
| 11/30/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for deposition preparation, as requested by J. Hagood. | 5.00 | 2,075.00 | NONB |
| 11/30/19 | Wong, Marco | Review materials for plaintiff depositions. | 1.30 | 1,111.50 | NONB |
| 11/30/19 | Docherty, Kelsie | Editing trial presentation. | 9.40 | 8,836.00 | NONB |
| 11/30/19 | Wong, Marco | Coordination with K. Docherty regarding trial presentation inquiries. | 0.60 | 513.00 | NONB |
| 11/30/19 | Fessler, Michael | Review/analyze targeted PG&E documents (identifying important documents) for deposition preparation. | 2.50 | 1,037.50 | NONB |
| 11/30/19 | Winograd, Max | Prep for and defense of deposition. | 0.40 | 356.00 | NONB |
| 11/30/19 | Madgavkar, Mika | Work on trial presentation materials. | 1.40 | 1,050.00 | NONB |
| 11/30/19 | LaRosa, William | Team meeting to discuss strategy and case updates. | 0.70 | 416.50 | NONB |
| 11/30/19 | Grossbard, Lillian S. | Tubbs Fire Team call to review updates and strategy. | 0.70 | 714.00 | NONB |
| 11/30/19 | Dobson, B | Attention to travel calendar, as per J. North. | 2.70 | 904.50 | NONB |
| 11/30/19 | Winograd, Max | Scheduling of plaintiff depositions. | 0.30 | 267.00 | NONB |
| 11/30/19 | Winograd, Max | Call re case strategy. | 0.60 | 534.00 | NONB |
| 11/30/19 | LaRosa, William | Draft outlines for Plaintiffs Origin & Cause Expert Depositions. | 6.20 | 3,689.00 | NONB |
| 11/30/19 | LaRosa, William | Attention to Pre-trial brief. | 2.20 | 1,309.00 | NONB |
| 11/30/19 | Wong, Marco | Draft plaintiff-side pre-trial brief for board and incorporate L. Grossbard's comments. | 2.20 | 1,881.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/30/19 | Wong, Marco | Call with J. North and others regarding case strategy. | 0.80 | 684.00 | NONB |
| 11/30/19 | Wong, Marco | Coordination with D. Hernandez and G. Gough (Gough & Hancock) regarding defensive depositions. | 0.50 | 427.50 | NONB |
| 11/30/19 | Grossbard, Lillian S. | Review deposition preparation materials. | 1.30 | 1,326.00 | NONB |
| 11/30/19 | Docherty, Kelsie | Call with J. North and others regarding case strategy. | 0.70 | 658.00 | NONB |
| 11/30/19 | Wong, Marco | Incorporate K. Orsini's edits on pre-trial brief, and cite checker's edits. | 2.10 | 1,795.50 | NONB |
| 11/30/19 | Bodner, Sara | Call with Tubbs team regarding case updates and strategy. | 0.70 | 525.00 | NONB |
| 11/30/19 | Bodner, Sara | Prepare for deposition of PG&E fact witness. | 3.70 | 2,775.00 | NONB |
| 11/30/19 | Bodner, Sara | Correspondence with M. Wong regrading expert work. | 0.10 | 75.00 | NONB |
| 11/30/19 | Bodner, Sara | Prepare draft outline for expert deposition. | 1.40 | 1,050.00 | NONB |
| 11/30/19 | Naham, Andrea | Attention to discovery documents in order to prepare for defensive depositions as per R. DiMaggio. | 10.20 | 4,233.00 | NONB |
| 11/30/19 | Bodner, Sara | Revise draft outline and presentation for trial presentation. | 3.20 | 2,400.00 | NONB |
| 11/30/19 | Bodner, Sara | Correspond with M. Winograd regarding telematics data. | 0.30 | 225.00 | NONB |
| 11/30/19 | O'Neill, Rebecca | Attention to assembling and messengering binder, as per M. Winograd. | 1.60 | 464.00 | NONB |
| 11/30/19 | O'Neill, Rebecca | Attention to assembling attorney binders and witness binder for deposition, as per S. Saraiya and K. Docherty. | 5.10 | 1,479.00 | NONB |
| 11/30/19 | O'Neill, Rebecca | Attention to creating digital binder for deposition, as per S. Saraiya and K. Docherty. | 1.10 | 319.00 | NONB |
| 11/30/19 | O'Neill, Rebecca | Attention to creating attorney binders for deposition, as per S. Saraiya and C. Barreiro. | 2.60 | 754.00 | NONB |
| 11/30/19 | O'Neill, Rebecca | Attention to preparing exhibits for deposition, as per S. Saraiya. | 0.40 | 116.00 | NONB |
| 11/30/19 | O'Neill, Rebecca | Attention to creating digital binder for deposition, as per S. Saraiya and C. Barreiro. | 0.70 | 203.00 | NONB |
| 11/30/19 | O'Neill, Rebecca | Attention to locating BrownGreer data, as per S. Saraiya. | 0.60 | 174.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/30/19 | Myer, Edgar | Drafting email regarding evidence inspection and follow up. | 0.30 | 225.00 | NONB |
| 11/30/19 | Myer, Edgar | Attention to expert retention. | 0.20 | 150.00 | NONB |
| 11/30/19 | Myer, Edgar | Drafting paragraph on electrical engineering for K. Docherty. | 0.50 | 375.00 | NONB |
| 11/30/19 | Myer, Edgar | Attended Tubbs Trial meeting to discuss case updates and strategy. | 0.70 | 525.00 | NONB |
| 11/30/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for R. DiMaggio. | 8.00 | 3,320.00 | NONB |
| 11/30/19 | Driscoll, Kathleen | Attention to correspondence with vendor regarding printing for deposition per L. Cole. | 0.70 | 217.00 | NONB |
| 11/30/19 | Silver, Moshe | Reviewed data in connection with the Tubbs fire investigation for R. DiMaggio. | 10.00 | 4,150.00 | NONB |
| 11/30/19 | Driscoll, Kathleen | Attention to deposition preparation per S. Saraiya. | 3.30 | 1,023.00 | NONB |
| 11/30/19 | Driscoll, Kathleen | Attention to compiling documents for deposition preparation per S. Saraiya. | 5.00 | 1,550.00 | NONB |
| 11/30/19 | Tilden, Allison | Attention to preparing hearing and deposition background materials. | 1.20 | 1,008.00 | NONB |
| 11/30/19 | Sukiennik, Brittany L. | Attention to emails re VM workstreams and assignments. | 0.40 | 384.00 | NONB |
| 11/30/19 | Tilden, Allison | Attention to various discovery disputes. | 0.70 | 588.00 | NONB |
| 11/30/19 | Saraiya, Swara | Team phone call to discuss case updates and strategy. | 0.70 | 416.50 | NONB |
| 11/30/19 | Saraiya, Swara | Draft materials for upcoming depositions. | 8.10 | 4,819.50 | NONB |
| 11/30/19 | Hernandez, Damaris | Review edits to pretrial brief and correspondence regarding same. | 0.90 | 1,215.00 | NONB |
| 11/30/19 | Dodson-Dobson, K | Reviewing documents for deposition preparation. | 6.00 | 2,490.00 | NONB |
| 11/30/19 | North, J A | Attention to jury materials. | 1.00 | 1,500.00 | NONB |
| 11/30/19 | Sun, J | Deposition preparation review of documents as requested by R. DiMaggio. | 6.50 | 2,697.50 | NONB |
| 11/30/19 | Hernandez, Damaris | Call with J. North, K. Orsini and others regarding case updates and strategy. | 0.70 | 945.00 | NONB |
| 11/30/19 | Hernandez, Damaris | Review outline of plaintiffs' potential pre-trial brief arguments. | 0.30 | 405.00 | NONB |
| 11/30/19 | Orsini, K J | Attention to trial strategy. | 1.90 | 2,850.00 | NONB |
| 11/30/19 | Orsini, K J | Revised pretrial brief. | 1.50 | 2,250.00 | NONB |
| 11/30/19 | Cole, Lauren | Attended Tubbs trial team meeting to discuss case updates and strategy. | 0.70 | 525.00 | NONB |
| 11/30/19 | Cole, Lauren | Revisions to motions in limine list. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/30/19 | Cole, Lauren | Attention to VM PMG witnesses. | 1.40 | 1,050.00 | NONB |
| 11/30/19 | North, J A | Attention to email from Tubbs team regarding experts. | 0.40 | 600.00 | NONB |
| 11/30/19 | Cole, Lauren | Attention to preparation for site visit. | 0.30 | 225.00 | NONB |
| 11/30/19 | Barreiro, Christina | Attended call re case updates and strategy. | 0.60 | 534.00 | NONB |
| 11/30/19 | Cole, Lauren | Revisions to outline of trial presentation script. | 1.50 | 1,125.00 | NONB |
| 11/30/19 | Cole, Lauren | Deposition prep re: PG&E fact witness. | 1.10 | 825.00 | NONB |
| 11/30/19 | Cole, Lauren | Revisions to pre-trial brief. | 0.20 | 150.00 | NONB |
| 11/30/19 | Barreiro, Christina | Attention to preparation for deposition of experts. | 0.90 | 801.00 | NONB |
| 11/30/19 | Grossbard, Lillian S. | Call with J. North to review Tubbs document issue and related updates. | 0.20 | 204.00 | NONB |
| 11/30/19 | North, J A | Attention to email from MTO regarding draft trial brief. | 0.20 | 300.00 | NONB |
| 11/30/19 | North, J A | Attention to email from Tubbs team regarding experts. | 0.40 | 600.00 | NONB |
| 11/30/19 | Hernandez, Damaris | Attention to expert discovery. | 0.60 | 810.00 | NONB |
| 11/30/19 | Hernandez, Damaris | Attention to outstanding discovery disputes and emails from plaintiffs regarding same. | 1.40 | 1,890.00 | NONB |
| 11/30/19 | North, J A | Call with CSM team to discuss case status and strategy. | 0.70 | 1,050.00 | NONB |
| 11/30/19 | North, J A | Review of draft trial brief. | 0.40 | 600.00 | NONB |
| 11/30/19 | North, J A | Attention to emails to plaintiffs regarding PMQ depositions. | 0.70 | 1,050.00 | NONB |
| 11/30/19 | Hernandez, Damaris | Review edits to trial presentation materials. | 2.30 | 3,105.00 | NONB |
| 11/30/19 | Hernandez, Damaris | Review deposition testimony. | 3.20 | 4,320.00 | NONB |
| 11/30/19 | Madgavkar, Mika | Team call. | 0.70 | 525.00 | NONB |
| **Subtotal for NONB** | | | **8,435.50** | **5,380,889.00** | |

**OCMS - Other Contested Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | Hawkins, Salah M | Meet with P. Zumbro and other to analyze additional provisions of the revised Fee Examiner protocol and potential areas of resolution for the remaining disputes with the Fee Examiner. | 1.10 | 979.00 | OCMS |
| 11/11/19 | Zobitz, G E | Reviews subro response to TCC objection. | 0.50 | 750.00 | OCMS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Hawkins, Salah M | Draft preparation materials for call with the Fee Examiner regarding outstanding fee disputes. | 3.60 | 3,204.00 | OCMS |
| 11/20/19 | Hawkins, Salah M | Call with the Fee Examiner regarding outstanding fee disputes and prepare for same. | 1.60 | 1,424.00 | OCMS |
| **Subtotal for OCMS** | | | **6.80** | **6,357.00** | |

**OPRS - Business Operations Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Grossbard, Lillian S. | Review/comment on response to media inquiry. | 0.20 | 204.00 | OPRS |
| 11/01/19 | Norris, Evan | Meetings with T. Lucey and others re: Cal Fire coordination. | 1.60 | 1,640.00 | OPRS |
| 11/01/19 | Norris, Evan | Attention to meeting with PG&E personnel re: Kincade Fire evidence collection matter. | 3.60 | 3,690.00 | OPRS |
| 11/01/19 | Norris, Evan | Telephone call with PG&E client representative re: Cal Fire coordination (multiple). | 0.30 | 307.50 | OPRS |
| 11/01/19 | Norris, Evan | Telephone call with K. Orsini re: Kincade Fire matter re: Cal Fire coordination (multiple). | 0.30 | 307.50 | OPRS |
| 11/01/19 | Norris, Evan | Telephone call with C. Beshara re: Kincade Fire matter re: Cal Fire coordination (multiple). | 0.40 | 410.00 | OPRS |
| 11/02/19 | Norris, Evan | Telephone call with T. Lucey re: Kincade Fire operational matter. | 0.20 | 205.00 | OPRS |
| 11/02/19 | Norris, Evan | Telephone call with S. Schirle and others re: Kincade Fire operational matter. | 0.60 | 615.00 | OPRS |
| 11/02/19 | Norris, Evan | Emails to S. Schirle and others re: Kincade Fire operational matter. | 0.30 | 307.50 | OPRS |
| 11/03/19 | Norris, Evan | Telephone call with S. Schirle re: Kincade Fire operational matter. | 0.10 | 102.50 | OPRS |
| 11/03/19 | Norris, Evan | Telephone call with T. Lucey and S. Schirle re: telephone call with S. Schirle re: Kincade Fire operational matter. | 0.20 | 205.00 | OPRS |
| 11/03/19 | Norris, Evan | Emails to S. Schirle and others re: Kincade Fire operational matter. | 0.50 | 512.50 | OPRS |
| 11/03/19 | Norris, Evan | Emails to P. Modlin re: Kincade Fire matters. | 0.40 | 410.00 | OPRS |
| 11/03/19 | Norris, Evan | Telephone call with S. Schirle, K. Orsini and others re: Kincade Fire operational matter. | 0.50 | 512.50 | OPRS |
| 11/03/19 | Norris, Evan | Email to C. Beshara re Kincade Fire operational matter. | 0.50 | 512.50 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/03/19 | Norris, Evan | Emails to K. Orsini and others re: Kincade Fire operational matter. | 0.30 | 307.50 | OPRS |
| 11/03/19 | Norris, Evan | Telephone call with K. Orsini re: Kincade Fire operational matter. | 0.10 | 102.50 | OPRS |
| 11/03/19 | Norris, Evan | Telephone call with S. Schirle and others re Kincade Fire operational matter. | 0.70 | 717.50 | OPRS |
| 11/03/19 | Norris, Evan | Telephone call with C. Beshara re: Kincade Fire operational matter (multiple). | 0.40 | 410.00 | OPRS |
| 11/04/19 | Bodner, Sara | Participate in PSPS Operations weekly meeting. | 1.00 | 750.00 | OPRS |
| 11/04/19 | Grossbard, Lillian S. | Review/comment on draft public official correspondence. | 0.40 | 408.00 | OPRS |
| 11/04/19 | Grossbard, Lillian S. | Review/comment on PG&E joint project presentation. | 0.60 | 612.00 | OPRS |
| 11/04/19 | Norris, Evan | Emails with S. Schirle and others re: Kincade Fire operational matters. | 0.50 | 512.50 | OPRS |
| 11/05/19 | Bodner, Sara | Call with client representative regarding PSPS program. | 0.20 | 150.00 | OPRS |
| 11/05/19 | Grossbard, Lillian S. | Attention to research re represented party tree removal issue. | 0.40 | 408.00 | OPRS |
| 11/05/19 | Grossbard, Lillian S. | Review/comment on draft media release. | 0.40 | 408.00 | OPRS |
| 11/05/19 | Norris, Evan | Email with S. Schirle and others re: operational matter. | 0.20 | 205.00 | OPRS |
| 11/06/19 | Grossbard, Lillian S. | Attention to research re represented party tree removal issue. | 0.40 | 408.00 | OPRS |
| 11/06/19 | Grossbard, Lillian S. | Review/comment on draft media statement. | 0.20 | 204.00 | OPRS |
| 11/06/19 | Grossbard, Lillian S. | Review/comment on internal publication articles. | 0.40 | 408.00 | OPRS |
| 11/06/19 | Norris, Evan | Telephone call with S. Schirle re: Kincade Fire operational matter. | 0.40 | 410.00 | OPRS |
| 11/06/19 | Norris, Evan | Telephone call with C. Beshara re: Kincade Fire operational matter. | 0.20 | 205.00 | OPRS |
| 11/06/19 | Norris, Evan | Emails with S. Schirle and others re: Kincade Fire operational matters. | 0.80 | 820.00 | OPRS |
| 11/06/19 | Norris, Evan | Email with P. Modlin and others re: Kincade Fire operational matter. | 0.30 | 307.50 | OPRS |
| 11/06/19 | Beshara, Christopher | Communicate with E. Norris (CSM) regarding Kincade Fire operational matters. | 0.20 | 188.00 | OPRS |
| 11/07/19 | Norris, Evan | Emails to B. Wylly re: Kincade operational matters. | 0.70 | 717.50 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | Norris, Evan | Emails with S. Schirle and other PG&E personnel re: Kincade Fire operational matters. | 1.80 | 1,845.00 | OPRS |
| 11/08/19 | Grossbard, Lillian S. | Review/comment on responses to public official questions. | 0.40 | 408.00 | OPRS |
| 11/08/19 | Norris, Evan | Emails to T. Lucey and others re: Kincade Fire operational matters. | 1.20 | 1,230.00 | OPRS |
| 11/13/19 | Grossbard, Lillian S. | Review/comment on response to legislator request. | 0.20 | 204.00 | OPRS |
| 11/15/19 | Grossbard, Lillian S. | Review/comment on draft public official correspondence. | 0.20 | 204.00 | OPRS |
| 11/18/19 | Grossbard, Lillian S. | Attention to fact research re access to site for vegetation management (.3); Advice to client representative regarding access to site for vegetation management (.3). | 0.60 | 612.00 | OPRS |
| 11/20/19 | Grossbard, Lillian S. | Review/comment on internal PG&E eConnect story (.2); Emails with PG&E representative, E. Norris, C. Beshara regarding internal PG&E eConnect story (.2). | 0.40 | 408.00 | OPRS |
| 11/21/19 | Grossbard, Lillian S. | Review/comment on PG&E investment talking points. | 0.20 | 204.00 | OPRS |
| 11/21/19 | Grossbard, Lillian S. | Review/comment on fact statement document (.4); Emails with M. Thompson regarding fact statement document (.2). | 0.60 | 612.00 | OPRS |
| 11/22/19 | Grossbard, Lillian S. | Review comment on PPT and talking points for community meetings (.3); Emails with B. Sukiennik, S. Bodner regarding PPT and talking points for community meetings (.3). | 0.60 | 612.00 | OPRS |
| 11/25/19 | Grossbard, Lillian S. | Review/comment on employee video. | 0.20 | 204.00 | OPRS |
| **Subtotal for OPRS** | | | **24.90** | **25,143.50** | |

**PLAN - Plan of Reorganization / Plan Confirmation**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Hawkins, Salah M | Meet with J. Trautmann to discuss logistics around production in response to the TCC's, UCC's and Bondholders' exit financing discovery requests. | 0.40 | 356.00 | PLAN |
| 11/01/19 | Hawkins, Salah M | Review of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 5.20 | 4,628.00 | PLAN |
| 11/02/19 | Zobitz, G E | Tasks regarding matrix of various plan approaches in light of Kincaid. | 0.70 | 1,050.00 | PLAN |

Case: 19-30088  Doc# 5742-4  Filed: 02/12/20  Entered: 02/12/20 13:59:05  Page 332 of 549

Page Number 331

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/03/19 | Zobitz, G E | Reviewed various plan scenarios in light of Kincaid. | 1.10 | 1,650.00 | PLAN |
| 11/03/19 | Hawkins, Salah M | Draft protocol to guide document responsiveness review regarding the TCC's, UCC's and Bondholders' exit financing discovery requests. | 2.60 | 2,314.00 | PLAN |
| 11/03/19 | DiMaggio, R | Coordinate review/production related to discovery requests as per S. Hawkins' instructions. | 3.10 | 1,751.50 | PLAN |
| 11/04/19 | Zobitz, G E | Considered various strategies regarding plan alternatives. | 0.80 | 1,200.00 | PLAN |
| 11/04/19 | Trautmann, Joachim F. | Attended phone call with vendor and financial advisor regarding upcoming production. | 0.30 | 169.50 | PLAN |
| 11/04/19 | Hawkins, Salah M | Coordinate review and preparation of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 6.80 | 6,052.00 | PLAN |
| 11/04/19 | Wheeler, Marisa | Conference call with J. Venegas, J. Trautmann, R. DiMaggio, S. Hawkins and Katten to discuss review of exit financing documents and production of these documents. | 0.30 | 169.50 | PLAN |
| 11/04/19 | DiMaggio, R | Participate in telephone call regarding same as per S. Hawkins' instructions. | 0.80 | 452.00 | PLAN |
| 11/04/19 | DiMaggio, R | Coordinate review/production related discovery requests as per S. Hawkins' instructions. | 1.20 | 678.00 | PLAN |
| 11/04/19 | Trautmann, Joachim F. | Attention to upcoming production staging and QC. Background reading. | 7.60 | 4,294.00 | PLAN |
| 11/04/19 | Trautmann, Joachim F. | Reviewed additional search terms. | 0.80 | 452.00 | PLAN |
| 11/04/19 | Hawkins, Salah M | Meet with M. McQuade (Katten) and others to discuss the scope and logistics of Lazard documents being produced in response to the UCC's, TCC's and Bondholders' exit financing discovery requests and prepare for same. | 0.80 | 712.00 | PLAN |
| 11/04/19 | Hawkins, Salah M | Meet with K. Kramer (Weil) and others to determine the process for analyzing responsiveness for documents being reviewed for the UCC's, TCC's and Bondholders' exit financing discovery requests. | 1.10 | 979.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Hawkins, Salah M | Revise and edit letter to the Bankruptcy Court regarding the dispute on the exit financing discovery requests. | 2.90 | 2,581.00 | PLAN |
| 11/05/19 | Trautmann, Joachim F. | QC of reviewed documents. | 1.70 | 960.50 | PLAN |
| 11/05/19 | Trautmann, Joachim F. | Attended team meeting. | 0.60 | 339.00 | PLAN |
| 11/05/19 | Trautmann, Joachim F. | Attention to upcoming production staging and QC (Lazard and Cravath productions). | 4.40 | 2,486.00 | PLAN |
| 11/05/19 | Trautmann, Joachim F. | Background reading (pleadings and review protocols). | 1.60 | 904.00 | PLAN |
| 11/05/19 | Hawkins, Salah M | Meet with E. Silverman (Lazard) and others to discuss the exit financing negotiations to assist in analyzing and determining responsiveness for documents to be produced in response to the exit financing discovery requests. | 0.40 | 356.00 | PLAN |
| 11/05/19 | Hawkins, Salah M | Coordinate review and preparation of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 5.40 | 4,806.00 | PLAN |
| 11/05/19 | Hawkins, Salah M | Conduct second-level review of a random sample of documents tagged responsive to the exit financing discovery requests. | 2.70 | 2,403.00 | PLAN |
| 11/06/19 | Hawkins, Salah M | Coordinate review and preparation of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 7.30 | 6,497.00 | PLAN |
| 11/06/19 | Trautmann, Joachim F. | Attention to production of exit financing documents. | 1.00 | 565.00 | PLAN |
| 11/06/19 | Trautmann, Joachim F. | Reviewed new search terms. | 1.20 | 678.00 | PLAN |
| 11/06/19 | Trautmann, Joachim F. | Second-review and QC of exit financing docs. | 4.00 | 2,260.00 | PLAN |
| 11/06/19 | Hawkins, Salah M | Draft response to UCC, TCC and Bondholders regarding the timing and scope of the Debtors' productions in response to the exit financing discovery requests. | 0.40 | 356.00 | PLAN |
| 11/07/19 | Zumbro, P | Attention to plan structuring issues. | 0.70 | 1,050.00 | PLAN |
| 11/07/19 | Zumbro, P | Review of Debtors brief regarding applicable rate of post petition interest in allowed unsecured claims. | 0.60 | 900.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | Hawkins, Salah M | Coordinate review and preparation of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 6.10 | 5,429.00 | PLAN |
| 11/07/19 | Trautmann, Joachim F. | Reviewed pleadings and review protocol. | 2.00 | 1,130.00 | PLAN |
| 11/07/19 | Trautmann, Joachim F. | Privilege second-review. | 2.20 | 1,243.00 | PLAN |
| 11/07/19 | Trautmann, Joachim F. | Attention to additional search terms for EF review. | 1.60 | 904.00 | PLAN |
| 11/07/19 | Trautmann, Joachim F. | Communicated with vendor regarding exit-financing productions and second-review. | 1.80 | 1,017.00 | PLAN |
| 11/08/19 | Trautmann, Joachim F. | QC and prep of next production volume. | 3.00 | 1,695.00 | PLAN |
| 11/08/19 | Hawkins, Salah M | Coordinate review and preparation of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 3.10 | 2,759.00 | PLAN |
| 11/09/19 | Trautmann, Joachim F. | QC and setup of production volume 075. | 2.10 | 1,186.50 | PLAN |
| 11/09/19 | Trautmann, Joachim F. | Set up third-party production review for privilege. | 0.80 | 452.00 | PLAN |
| 11/11/19 | Trautmann, Joachim F. | Reviewed briefings. | 1.80 | 1,017.00 | PLAN |
| 11/11/19 | Trautmann, Joachim F. | Communicated with vendor regarding privilege review. | 0.40 | 226.00 | PLAN |
| 11/11/19 | Hawkins, Salah M | Coordinate review and preparation of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 3.70 | 3,293.00 | PLAN |
| 11/13/19 | Trautmann, Joachim F. | Reviewed and revised privilege term and name list. | 1.60 | 904.00 | PLAN |
| 11/14/19 | Trautmann, Joachim F. | Reviewed privilege log. | 1.20 | 678.00 | PLAN |
| 11/14/19 | Zobitz, G E | Reviewed diligence request list from bank group. | 0.30 | 450.00 | PLAN |
| 11/15/19 | Trautmann, Joachim F. | Status call with vendor and co-counsel. | 0.30 | 169.50 | PLAN |
| 11/15/19 | Zobitz, G E | Due diligence update call with bank group. | 0.60 | 900.00 | PLAN |
| 11/17/19 | Trautmann, Joachim F. | Attention to privilege second-review of withheld documents. | 0.80 | 452.00 | PLAN |
| 11/18/19 | Trautmann, Joachim F. | Reviewed production tracker. | 0.60 | 339.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Trautmann, Joachim F. | Reviewed BK de-privileged production set. | 1.80 | 1,017.00 | PLAN |
| 11/20/19 | Sukiennik, Brittany L. | Call with P. Zumbro and J. Zobitz re motion and discovery. | 0.30 | 288.00 | PLAN |
| 11/20/19 | Hawkins, Salah M | Coordinate review and preparation of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 5.60 | 4,984.00 | PLAN |
| 11/21/19 | Zumbro, P | Review of Debtors brief on post petition interest brief. | 2.90 | 4,350.00 | PLAN |
| 11/21/19 | Hawkins, Salah M | Coordinate review and preparation of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 3.60 | 3,204.00 | PLAN |
| 11/22/19 | Trautmann, Joachim F. | Downgrade review of privileged documents. | 0.70 | 395.50 | PLAN |
| 11/25/19 | Trautmann, Joachim F. | Privilege second-review and QC. | 2.80 | 1,582.00 | PLAN |
| 11/25/19 | Hawkins, Salah M | Draft responses and objections to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 4.40 | 3,916.00 | PLAN |
| 11/25/19 | Hawkins, Salah M | Coordinate review and preparation of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 3.80 | 3,382.00 | PLAN |
| 11/26/19 | Zumbro, P | Attention to review of debtors make whole brief. | 1.70 | 2,550.00 | PLAN |
| 11/26/19 | Hawkins, Salah M | Coordinate review and preparation of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 2.90 | 2,581.00 | PLAN |
| 11/26/19 | Trautmann, Joachim F. | Reviewed privilege guidelines. | 0.60 | 339.00 | PLAN |
| 11/27/19 | Trautmann, Joachim F. | Reviewed revised privilege protocol. | 0.60 | 339.00 | PLAN |
| 11/27/19 | Hawkins, Salah M | Coordinate review and preparation of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 5.90 | 5,251.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/29/19 | Hawkins, Salah M | Coordinate review and preparation of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 3.60 | 3,204.00 | PLAN |
| 11/30/19 | Hawkins, Salah M | Coordinate review and preparation of production in response to the UCC's, TCC's and Bondholders' discovery requests related to the Debtors' exit financing motion. | 2.30 | 2,047.00 | PLAN |
| **Subtotal for PLAN** | | | **146.00** | **117,722.50** | |

**PUBL - Public Relations Strategy**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Sukiennik, Brittany L. | Attention to investor talking points re bankruptcy litigation issues. | 0.40 | 384.00 | PUBL |
| 11/04/19 | Beshara, Christopher | Attention to response to media inquiry related to transmission line. | 0.60 | 564.00 | PUBL |
| 11/05/19 | Beshara, Christopher | Draft response to media inquiry related to transmission line. | 0.80 | 752.00 | PUBL |
| 11/05/19 | Norris, Evan | Email with C. Beshara re: response to media inquiry. | 0.40 | 410.00 | PUBL |
| 11/22/19 | Sukiennik, Brittany L. | Provided legal advice re PSPS outreach materials. | 0.20 | 192.00 | PUBL |
| **Subtotal for PUBL** | | | **2.40** | **2,302.00** | |

**REGS - Regulatory & Legislative Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Thompson, Matthias | Attend call with PG&E representative on OII testimony. | 0.80 | 712.00 | REGS |
| 11/01/19 | Thompson, Matthias | Review proposed OII settlement document (.4); Summarize proposed OII settlement document for J. North (.8). | 1.20 | 1,068.00 | REGS |
| 11/01/19 | Weiss, Alex | Attention to TURN data requests. | 0.80 | 672.00 | REGS |
| 11/01/19 | Sreniawski, A | Review selected documents for confidentiality for production for M. Wheeler. | 2.80 | 1,162.00 | REGS |
| 11/01/19 | Grossbard, Lillian S. | Call with NBF OII expert witness with co-counsel, F. Lawoyin. | 0.60 | 612.00 | REGS |
| 11/01/19 | Grossbard, Lillian S. | Attention to draft third party subpoenas (.3); Emails with J. North, E. Norris, C. Beshara regarding draft third party subpoenas. (.1). | 0.40 | 408.00 | REGS |
| 11/01/19 | Thompson, Matthias | Attend to confidentiality review and production of narrative and documents. | 2.80 | 2,492.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Grossbard, Lillian S. | Attention to NBF OII inspection scheduling (1.0); Communications with opposing counsel and vendor representative regarding NBF OII inspection schedule (1.0). | 2.00 | 2,040.00 | REGS |
| 11/01/19 | Thompson, Matthias | Correspondence with SME on various OII fact questions. | 0.80 | 712.00 | REGS |
| 11/01/19 | Kariyawasam, Kalana | Call with client representative re OII productions. | 0.20 | 150.00 | REGS |
| 11/01/19 | Kariyawasam, Kalana | Attention to OII data request responses. | 6.40 | 4,800.00 | REGS |
| 11/01/19 | Lawoyin, Feyi | Call with L. Grossbard, co-counsel and retained expert re: upcoming testimony. | 0.60 | 450.00 | REGS |
| 11/01/19 | Lewandowski, Joan | Attention to reviewing and organizing correspondence per L. Grossbard. | 0.20 | 62.00 | REGS |
| 11/01/19 | Grossbard, Lillian S. | Communications with F. Lawoyin, M. Thompson re expert witness availability and scheduling. | 0.20 | 204.00 | REGS |
| 11/01/19 | Thompson, Matthias | Prepare for and attend OII Status Check call with co-counsel and E. Seals (PG&E). | 1.20 | 1,068.00 | REGS |
| 11/01/19 | Kariyawasam, Kalana | Call with M. Fleming re OII data requests. | 0.20 | 150.00 | REGS |
| 11/01/19 | Grossbard, Lillian S. | Email with N. Denning re OII and Tubbs witness overlap. | 0.20 | 204.00 | REGS |
| 11/01/19 | Lawoyin, Feyi | Calls and emails with PWC to coordinate evidence inspection with retained expert. | 0.40 | 300.00 | REGS |
| 11/01/19 | Lawoyin, Feyi | Revise OII data request response. | 1.40 | 1,050.00 | REGS |
| 11/01/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII production to CALPA per instructions of M. Thompson and K. Kariyawasam. | 3.40 | 1,921.00 | REGS |
| 11/01/19 | Kariyawasam, Kalana | OII daily status update with client. | 0.60 | 450.00 | REGS |
| 11/01/19 | Kariyawasam, Kalana | Call with M. Wheeler on OII production. | 0.20 | 150.00 | REGS |
| 11/01/19 | Lawoyin, Feyi | Attend call with M. Thompson, CSM OII team and client representatives re: status of outstanding OII data requests. | 0.40 | 300.00 | REGS |
| 11/01/19 | Grossbard, Lillian S. | NBF OII potential witness interview with client representative, co-counsel. | 0.40 | 408.00 | REGS |
| 11/01/19 | Dodson-Dobson, K | Redacting documents for confidentiality as per M. Wheeler. | 2.80 | 1,162.00 | REGS |
| 11/01/19 | Cogur, Husniye | Attention to locating DRU data request per M. Thompson. | 0.60 | 174.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Cogur, Husniye | Attention to bates stamping OII productions per M. Thompson. | 1.80 | 522.00 | REGS |
| 11/01/19 | Cogur, Husniye | Attention to locating expert materials on expert per E. Myer. | 0.60 | 174.00 | REGS |
| 11/01/19 | Beshara, Christopher | Review and edit stipulation regarding Camp Fire for use in regulatory proceeding. | 2.40 | 2,256.00 | REGS |
| 11/01/19 | Sukiennik, Brittany L. | Call with J. Goodfellow re OII (.8); Debrief with J. North following J. Goodfellow call (.2). | 1.00 | 960.00 | REGS |
| 11/01/19 | North, J A | Call with expert, MoFo, client regarding OII proceedings. | 1.00 | 1,500.00 | REGS |
| 11/01/19 | Fessler, Michael | Review/analyze targeted PG&E documents for production applying necessary confidentiality redactions. | 2.60 | 1,079.00 | REGS |
| 11/01/19 | Grossbard, Lillian S. | Review/comment on Cal PA data responses. | 0.60 | 612.00 | REGS |
| 11/01/19 | Grossbard, Lillian S. | Follow-up discussion with F. Lawoyin following NBF OII expert witness call. | 0.20 | 204.00 | REGS |
| 11/01/19 | Lewandowski, Joan | Attention to preparing Appendix with information regarding confidentiality designations for inclusion in response to data request per S. Bodner. | 0.80 | 248.00 | REGS |
| 11/01/19 | Wheeler, Marisa | Run searches, including reviewing of the results in order to prepare/stage a CPUC production per instructions of S. Bodner. | 2.10 | 1,186.50 | REGS |
| 11/01/19 | Bodner, Sara | Prepare confidentiality declaration and associated materials for production. | 1.40 | 1,050.00 | REGS |
| 11/01/19 | Robertson, Caleb | Attention to production to the CPUC in response to data requests relating to the Camp Fire, and communication with F. Lawoyin (CSM), M. Wheeler (CSM) and others regarding the same. | 2.90 | 2,175.00 | REGS |
| 11/01/19 | Grossbard, Lillian S. | Review/comment on draft CPUC Camp data responses and cover letter. | 0.30 | 306.00 | REGS |
| 11/01/19 | Scanzillo, Stephanie | Attention to compiling production materials for attorney and client review, per C. Robertson. | 2.10 | 651.00 | REGS |
| 11/01/19 | Scanzillo, Stephanie | Attention to quality checking production materials, per M. Wong. | 3.90 | 1,209.00 | REGS |
| 11/01/19 | Lewandowski, Joan | Attention to conducting search of Relativity and retrieving document for attorney review per F. Lawoyin. | 0.10 | 31.00 | REGS |
| 11/01/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for M. Fleming. | 8.00 | 3,320.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Lawoyin, Feyi | Attention to finalizing documents for production to CPUC in response to Camp related CPUC data request. | 1.30 | 975.00 | REGS |
| 11/01/19 | Beshara, Christopher | Review and edit responses to CPUC data requests related to Camp Fire. | 1.20 | 1,128.00 | REGS |
| 11/01/19 | Lawoyin, Feyi | Draft narrative response to Camp-related CPUC data request. | 0.20 | 150.00 | REGS |
| 11/01/19 | Lawoyin, Feyi | Call with C. Robertson re: Camp related CPUC document production. | 0.10 | 75.00 | REGS |
| 11/01/19 | Bodner, Sara | Attention to production of documents related to de-energization and meteorology and issues associated with production. | 1.70 | 1,275.00 | REGS |
| 11/01/19 | DiMaggio, R | Coordinate and supervise production related to outstanding CPUC Requests as per S. Bodner's and F. Lawoyin's instructions. | 1.70 | 960.50 | REGS |
| 11/01/19 | DiMaggio, R | Coordinate and supervise confidentiality re-review of hard copy documents (and related production) as per C. Robertson's instructions. | 1.40 | 791.00 | REGS |
| 11/01/19 | Kempf, Allison | Emails with SMEs regarding questions from client on draft data request response (0.4); Call with SME to discuss question from client on draft data request response (0.1); Implemented edits in data request response to address comments from client (0.2); Provided a summary of edits in data request response to send to client (0.1). | 0.80 | 672.00 | REGS |
| 11/01/19 | Cole, Lauren | Call with J. North, veg management expert and others re: testimony. | 0.90 | 675.00 | REGS |
| 11/01/19 | Cole, Lauren | Revisions to draft of OII testimony. | 0.60 | 450.00 | REGS |
| 11/01/19 | Cole, Lauren | Meeting with J. North and B. Sukiennik re: veg management testimony. | 0.30 | 225.00 | REGS |
| 11/01/19 | Kempf, Allison | Attend meeting with client to discuss strategy for responding to CPUC data requests (1.5); Calls with SMEs to discuss strategy for responding CPUC data requests (0.8); Review documents sent by SME in response to data request (0.3); Discuss data request process with B. Wylly (0.2). | 2.80 | 2,352.00 | REGS |
| 11/01/19 | Robertson, Caleb | Draft response to data request from California Public Advocate. | 0.90 | 675.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Kempf, Allison | Prepared spreadsheet of recommended deadlines and attorney assignments for CPUC requests (0.9); Incorporated edits in spreadsheet based on comments from C. Beshara (0.4); Incorporated further edits in spreadsheet based on strategy meeting with client (0.3). | 1.60 | 1,344.00 | REGS |
| 11/01/19 | Beshara, Christopher | Review and edit responses to CPUC data request related to Kincade Fire. | 0.50 | 470.00 | REGS |
| 11/02/19 | Thompson, Matthias | Review and mark up OII settlement document. | 2.40 | 2,136.00 | REGS |
| 11/02/19 | Grossbard, Lillian S. | Respond to B. Sukiennik request for information concerning NBF OII language. | 0.20 | 204.00 | REGS |
| 11/02/19 | Grossbard, Lillian S. | Attention to evidence inspection scheduling (.4); Communications with J. North and email to Plaintiffs and TCC counsel regarding evidence inspection scheduling (.2). | 0.60 | 612.00 | REGS |
| 11/02/19 | Lawoyin, Feyi | Coordination and preparation in connection with retained expert's preparation for OII testimony. | 0.40 | 300.00 | REGS |
| 11/02/19 | Lawoyin, Feyi | Draft and revise OII data request response. | 2.80 | 2,100.00 | REGS |
| 11/02/19 | Thompson, Matthias | Attend to CPUC OII data request productions. | 2.20 | 1,958.00 | REGS |
| 11/02/19 | Sukiennik, Brittany L. | Call with K. Orsini re J. Goodfellow testimony (.1); Attention to emails re J. Goodfellow testimony (.2); Reviewed outline re OII testimony (.3); Reviewed proposed stipulations (.6). | 1.20 | 1,152.00 | REGS |
| 11/02/19 | Cole, Lauren | Revisions to draft of OII testimony. | 0.70 | 525.00 | REGS |
| 11/02/19 | Cole, Lauren | Outline fact witness testimony for OII. | 2.40 | 1,800.00 | REGS |
| 11/02/19 | Kempf, Allison | Update spreadsheet tracking and prioritizing CPUC data requests (0.5); Identify data requests for objections (0.7). | 1.20 | 1,008.00 | REGS |
| 11/03/19 | Thompson, Matthias | Arrange OII evidence inspection. | 0.40 | 356.00 | REGS |
| 11/03/19 | Dodson-Dobson, K | Redacting documents for confidentiality as per M. Wheeler. | 4.60 | 1,909.00 | REGS |
| 11/03/19 | Sukiennik, Brittany L. | Attention to revised outline for OII proceeding testimony. | 1.20 | 1,152.00 | REGS |
| 11/03/19 | Cole, Lauren | Call with expert re: meeting for OII testimony. | 0.30 | 225.00 | REGS |
| 11/03/19 | Cole, Lauren | Revisions to draft of OII testimony. | 4.30 | 3,225.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Scanzillo, Stephanie | Attention to compiling witness counsel and address information, per F. Lawoyin. | 0.60 | 186.00 | REGS |
| 11/04/19 | Weiss, Alex | Attention to TURN and Cal PA data requests. | 2.80 | 2,352.00 | REGS |
| 11/04/19 | McLamore, S N | Attention to review and analysis of PG&E review documents for privilege, responsiveness, and confidentiality as per M. Wheeler. | 12.20 | 5,063.00 | REGS |
| 11/04/19 | Grossbard, Lillian S. | Review/comment on draft stipulation language. | 2.00 | 2,040.00 | REGS |
| 11/04/19 | Scanzillo, Stephanie | Attention to compiling interrogatory responses, per F. Lawoyin. | 0.40 | 124.00 | REGS |
| 11/04/19 | Scanzillo, Stephanie | Attention to compiling plaintiff counsel information, per F. Lawoyin. | 0.60 | 186.00 | REGS |
| 11/04/19 | Grossbard, Lillian S. | Attention to evidence inspection and site visit scheduling (.5); Correspondence regarding (.5). | 1.00 | 1,020.00 | REGS |
| 11/04/19 | Sun, J | Review and redact/highlight documents for confidentiality as requested by M. Wheeler. | 13.00 | 5,395.00 | REGS |
| 11/04/19 | Thompson, Matthias | Attend to production of narrative and documents. | 2.60 | 2,314.00 | REGS |
| 11/04/19 | Dodson-Dobson, K | Redacting documents for confidentiality as per M. Wheeler. | 11.60 | 4,814.00 | REGS |
| 11/04/19 | Fernandez, Vivian | Attention to edits and document retrieval per F. Lawoyin. | 0.60 | 174.00 | REGS |
| 11/04/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII production to CALPA per instructions of M. Thompson and K. Kariyawasam. | 4.20 | 2,373.00 | REGS |
| 11/04/19 | Grossbard, Lillian S. | Call with B. Sukiennik re expert witness testimony. | 0.40 | 408.00 | REGS |
| 11/04/19 | Lewandowski, Joan | Attention to reviewing, analyzing and organizing documents filed in OII and updating tracker per M. Thompson. | 0.20 | 62.00 | REGS |
| 11/04/19 | Robertson, Caleb | Call with M. Thompson (CSM) regarding confidentiality review for production to California Public Advocate. | 0.20 | 150.00 | REGS |
| 11/04/19 | Lawoyin, Feyi | Draft and revise narrative responses to OII data requests. | 1.40 | 1,050.00 | REGS |
| 11/04/19 | Lawoyin, Feyi | Coordinate evidence inspections in preparation for OII testimony. | 3.60 | 2,700.00 | REGS |
| 11/04/19 | Kariyawasam, Kalana | OII daily status call with client. | 0.60 | 450.00 | REGS |
| 11/04/19 | Kariyawasam, Kalana | Attention to OII data requests. | 2.40 | 1,800.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Robertson, Caleb | Attention to confidentiality review relating to production to California Public Advocates and emails to M. Wheeler (CSM) and others regarding the same. | 1.60 | 1,200.00 | REGS |
| 11/04/19 | Lawoyin, Feyi | Attend call with M. Thompson, CSM OII data request team, co-counsel and client representatives re: status of outstanding OII data requests. | 0.40 | 300.00 | REGS |
| 11/04/19 | Thompson, Matthias | Review CalPA data requests and proposed narratives. | 1.80 | 1,602.00 | REGS |
| 11/04/19 | Thompson, Matthias | Prepare for OII Status Check call (.6); Attend OII Status Check call with co-counsel and E. Seals (PG&E) (.4). | 1.00 | 890.00 | REGS |
| 11/04/19 | Fessler, Michael | Review/analyze targeted PG&E documents for production applying necessary confidentiality redactions. | 2.60 | 1,079.00 | REGS |
| 11/04/19 | Sukiennik, Brittany L. | Attention to emails re J. Goodfellow OII testimony (.4); Attention to revisions in J. Goodfellow outline (1.4). | 1.80 | 1,728.00 | REGS |
| 11/04/19 | Grossbard, Lillian S. | Review/comment on CPUC Camp response. | 0.10 | 102.00 | REGS |
| 11/04/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a CPUC production per instructions of S. Bodner and F. Lawoyin. | 2.30 | 1,299.50 | REGS |
| 11/04/19 | Bodner, Sara | Review documents for production to CPUC. | 1.00 | 750.00 | REGS |
| 11/04/19 | Lewandowski, Joan | Attention to reviewing documents to be produced in response to data request and providing requested information to M. Wheeler. | 0.20 | 62.00 | REGS |
| 11/04/19 | Fleming, Margaret | Call with M. Thompson (CSM), client representatives and others to discuss status of Camp Fire related OII requests. | 0.50 | 375.00 | REGS |
| 11/04/19 | Fleming, Margaret | Document review for TURN data requests. | 0.50 | 375.00 | REGS |
| 11/04/19 | DiMaggio, R | Address post production issues of hard copy documents as per C. Robertson's instructions. | 0.30 | 169.50 | REGS |
| 11/04/19 | Lawoyin, Feyi | Review and finalize documents for production in response to Camp-related CPUC data request. | 0.80 | 600.00 | REGS |
| 11/04/19 | Kempf, Allison | Reviewed comments from client on draft CPUC response (0.2); Addressed comments from client on draft CPUC response and sent to SMEs for review (0.5). | 0.70 | 588.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Kempf, Allison | Drafted responses to CPUC requests related to Camp Fire investigation. | 1.30 | 1,092.00 | REGS |
| 11/04/19 | Cole, Lauren | Revisions to draft of OII testimony. | 6.00 | 4,500.00 | REGS |
| 11/04/19 | Cole, Lauren | Draft outline of fact OII testimony. | 1.00 | 750.00 | REGS |
| 11/04/19 | Cole, Lauren | Call with expert re: travel for meeting for OII. | 0.30 | 225.00 | REGS |
| 11/04/19 | Fleming, Margaret | Meeting with C. Robertson (CSM), A. Kempf (CSM) and client representatives discussing Kincade Fire data request strategy. | 2.00 | 1,500.00 | REGS |
| 11/04/19 | Robertson, Caleb | Call with client representatives, A. Kempf (CSM) and others to discuss strategy for responding to Kincade Fire data requests from the CPUC. | 2.00 | 1,500.00 | REGS |
| 11/04/19 | Kempf, Allison | Reviewed email correspondence regarding timing of Cal Fire data requests (0.2); Emails with paralegals to coordinate updates to CPUC data request tracker (0.2). | 0.40 | 336.00 | REGS |
| 11/04/19 | Kempf, Allison | Meeting with client regarding strategy for CPUC data requests (2.0); Review data requests spreadsheet in preparation for client meeting (0.4). | 2.40 | 2,016.00 | REGS |
| 11/05/19 | Weiss, Alex | Correspondence with L. Grossbard re: Norrbom. | 1.00 | 840.00 | REGS |
| 11/05/19 | Lawoyin, Feyi | Draft outline in connection with OII testimony preparation. | 2.80 | 2,100.00 | REGS |
| 11/05/19 | McLamore, S N | Attention to review and analysis of PG&E review documents for privilege, responsiveness, and confidentiality as per M. Wheeler. | 10.40 | 4,316.00 | REGS |
| 11/05/19 | Lawoyin, Feyi | Attend call with M. Thompson, CSM OII data request team, co-counsel and client representatives re: status of outstanding OII data requests. | 0.60 | 450.00 | REGS |
| 11/05/19 | Lawoyin, Feyi | Attend call with L. Grossbard, co-counsel and client representative re: experts, evidence and case strategy. | 0.60 | 450.00 | REGS |
| 11/05/19 | Grossbard, Lillian S. | Call with J. North re evidence inspections. | 0.40 | 408.00 | REGS |
| 11/05/19 | Dodson-Dobson, K | Redacting documents for confidentiality as per M. Wheeler. | 10.80 | 4,482.00 | REGS |
| 11/05/19 | Thompson, Matthias | Attend call with co-counsel on OII fact and expert testimony. | 0.60 | 534.00 | REGS |
| 11/05/19 | Thompson, Matthias | Attend to confidentiality review and production of narrative and documents. | 2.20 | 1,958.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents on Relativity regarding confidentiality designations and adding necessary coding per M. Wheeler. | 4.20 | 1,302.00 | REGS |
| 11/05/19 | Thompson, Matthias | Prepare for and attend OII Status Check call with co-counsel and E. Seals (PG&E). | 0.80 | 712.00 | REGS |
| 11/05/19 | Grossbard, Lillian S. | Call with vendor representative re Safe Store inspection. | 0.40 | 408.00 | REGS |
| 11/05/19 | Sun, J | Review and redact/highlight documents for confidentiality as requested by M. Wheeler. | 14.00 | 5,810.00 | REGS |
| 11/05/19 | Kariyawasam, Kalana | OII check in call with client. | 0.60 | 450.00 | REGS |
| 11/05/19 | Grossbard, Lillian S. | Email with M. Thompson re draft stipulation language. | 0.20 | 204.00 | REGS |
| 11/05/19 | Lewandowski, Joan | Attention to uploading revised narrative response to data request to client SharePoint for review per K. Kariyawasam. | 0.20 | 62.00 | REGS |
| 11/05/19 | Lewandowski, Joan | Attention to retrieving narrative response to data request for attorney review per K. Kariyawasam. | 0.20 | 62.00 | REGS |
| 11/05/19 | Grossbard, Lillian S. | Call with P. Dixon re evidence transfer. | 0.20 | 204.00 | REGS |
| 11/05/19 | Kariyawasam, Kalana | Attention to OII data request responses. | 4.80 | 3,600.00 | REGS |
| 11/05/19 | Lewandowski, Joan | Attention to reviewing documents to be produced in response to data request and providing requested information to K. Kariyawasam. | 0.20 | 62.00 | REGS |
| 11/05/19 | Lewandowski, Joan | Attention to reviewing and organizing documents to be produced in response to data request for attorney review per F. Lawoyin. | 0.20 | 62.00 | REGS |
| 11/05/19 | Lawoyin, Feyi | Prepare confidentiality declaration in connection with OII data request. | 1.20 | 900.00 | REGS |
| 11/05/19 | Lawoyin, Feyi | Coordinate evidence inspections in preparation for OII testimony. | 0.20 | 150.00 | REGS |
| 11/05/19 | Lawoyin, Feyi | Review and confirm information in connection with OII testimony. | 0.60 | 450.00 | REGS |
| 11/05/19 | Grossbard, Lillian S. | Review/comment on draft Federal Monitor response. | 0.20 | 204.00 | REGS |
| 11/05/19 | Grossbard, Lillian S. | Attention to evidence inspection and site visit scheduling (1.3); Correspondence regarding (1.3). | 2.60 | 2,652.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Thompson, Matthias | Finalize turn of OII settlement document and draft email to J. North on same. | 0.40 | 356.00 | REGS |
| 11/05/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII production to CAL PA per instructions of M. Thompson and K. Kariyawasam. | 4.80 | 2,712.00 | REGS |
| 11/05/19 | Thompson, Matthias | Review CalPA data requests and proposed narratives. | 0.80 | 712.00 | REGS |
| 11/05/19 | Grossbard, Lillian S. | Calls with representative from AG's office re CAL FIRE inspection. | 0.40 | 408.00 | REGS |
| 11/05/19 | Lawoyin, Feyi | Revise OII data request response. | 1.60 | 1,200.00 | REGS |
| 11/05/19 | North, J A | Attention to email from L. Grossbard and Plaintiffs regarding evidence transfer. | 0.20 | 300.00 | REGS |
| 11/05/19 | Haaren, C. Daniel | Review and comment on Change in Control brief. | 0.80 | 768.00 | REGS |
| 11/05/19 | Sukiennik, Brittany L. | Attention to email re site visits. | 0.20 | 192.00 | REGS |
| 11/05/19 | North, J A | Attention to evidence transfer (conference with L. Grossbard, rev/edit draft email). | 0.40 | 600.00 | REGS |
| 11/05/19 | North, J A | Review of documents/materials for draft stipulation of facts for OII. | 0.60 | 900.00 | REGS |
| 11/05/19 | Grossbard, Lillian S. | Call with PG&E representative, co-counsel, M. Thompson re NBF OII strategy. | 0.60 | 612.00 | REGS |
| 11/05/19 | Fleming, Margaret | Communication with client representatives strategizing CAISO request for information. | 0.90 | 675.00 | REGS |
| 11/05/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a CPUC production per instructions of S. Bodner. | 2.60 | 1,469.00 | REGS |
| 11/05/19 | Lewandowski, Joan | Attention to preparing Appendix with information regarding confidentiality designations for inclusion in response to data request per S. Bodner. | 1.60 | 496.00 | REGS |
| 11/05/19 | Bodner, Sara | Attention to production of documents to CPUC and related correspondence with C. Robertson and M. Wheeler. | 2.30 | 1,725.00 | REGS |
| 11/05/19 | Beshara, Christopher | Review and edit responses to CPUC data requests related to Camp Fire. | 0.70 | 658.00 | REGS |
| 11/05/19 | Fleming, Margaret | Drafting response to CAISO request for information. | 5.20 | 3,900.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Lewandowski, Joan | Attention to reviewing and organizing documents to be produced in response to data request for attorney review per C. Roberson. | 0.20 | 62.00 | REGS |
| 11/05/19 | Lawoyin, Feyi | Finalize documents for production to CPUC in response to Camp-related data request. | 0.40 | 300.00 | REGS |
| 11/05/19 | Grossbard, Lillian S. | Review/comment on draft Camp CPUC responses and cover letter. | 0.30 | 306.00 | REGS |
| 11/05/19 | Fleming, Margaret | Attention to California Public Advocate Camp Fire data request. | 0.60 | 450.00 | REGS |
| 11/05/19 | Lewandowski, Joan | Attention to reviewing and organizing documents to be produced in response to data request per C. Robertson. | 0.30 | 93.00 | REGS |
| 11/05/19 | Robertson, Caleb | Attention to production to CPUC in response to Camp Fire data requests and communication with S. Bodner (CSM) and client representatives regarding the same. | 1.70 | 1,275.00 | REGS |
| 11/05/19 | Lewandowski, Joan | Attention reviewing confidentiality designations in data request responses and preparing chart with necessary information per F. Lawoyin. | 1.20 | 372.00 | REGS |
| 11/05/19 | Kempf, Allison | Participate in CSM call to discuss new discovery requests related to Camp Fire investigation. | 0.30 | 252.00 | REGS |
| 11/05/19 | Kempf, Allison | Emails SMEs for review of responses to CPUC data requests (0.4); Email C. Beshara for review of responses to CPUC data requests (0.1); Prepare draft responses to CPUC data requests for review by client (0.3); Address comments and questions from client on responses to CPUC data requests (0.5); Finalize responses to CPUC data requests for production (0.6). | 1.90 | 1,596.00 | REGS |
| 11/05/19 | Cole, Lauren | Revisions to outline of testimony. | 5.90 | 4,425.00 | REGS |
| 11/05/19 | Cole, Lauren | Calls with expert re: benchmarking. | 0.20 | 150.00 | REGS |
| 11/05/19 | Cole, Lauren | Call with B. Sukiennik re: benchmarking. | 0.10 | 75.00 | REGS |
| 11/05/19 | Severini, Roberto | Attention to the loading of data and image files of NBF documents into retrieval workspace for attorney/paralegal search and retrieval at the request of S. Reents. | 2.50 | 900.00 | REGS |
| 11/05/19 | Dryer, Jane | Review documents for confidentiality as requested by M. Wheeler. | 7.10 | 2,946.50 | REGS |
| 11/05/19 | Cole, Lauren | Emails with team re: VM expert. | 0.20 | 150.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Cole, Lauren | Outline of fact testimony re: VM. | 0.20 | 150.00 | REGS |
| 11/05/19 | Kempf, Allison | Emails and meeting with C. Beshara to discuss CPUC data requests (0.4); Updated CPUC data request tracker and recommendations for timing of responses (0.8); Call with SME to discuss approach and next steps for responding to CPUC data requests (0.2). | 1.40 | 1,176.00 | REGS |
| 11/05/19 | Kempf, Allison | Finalized list of recommended deadlines and attorney assignments for CPUC data requests per client's request (0.8); Emails with client to discuss recommended deadlines and attorney assignments (0.3); Reviewed draft email from client for requests for clarification from the CPUC (0.3). | 1.40 | 1,176.00 | REGS |
| 11/05/19 | Fleming, Margaret | Call with S. Reents (CSM), C. Robertson (CSM) and others to strategize data collection for Kincade Fire. | 0.30 | 225.00 | REGS |
| 11/05/19 | May, Grant S. | Attention to reviewing regulatory requests related to Kincade Fire investigation and communicate with A. Kempf re same. | 0.20 | 171.00 | REGS |
| 11/05/19 | Beshara, Christopher | Communicate with client representatives and A. Kempf (CSM) regarding Kincade Fire data request responses to CPUC. | 0.70 | 658.00 | REGS |
| 11/06/19 | Abramczyk, Raley | Attention to looking up PG&E employee information for F. Lawoyin. | 0.20 | 58.00 | REGS |
| 11/06/19 | Sreniawski, A | Review selected documents for confidentiality for production for M. Wheeler. | 6.60 | 2,739.00 | REGS |
| 11/06/19 | Weiss, Alex | Attention to TURN data requests. | 1.40 | 1,176.00 | REGS |
| 11/06/19 | McLamore, S N | Attention to review and analysis of PG&E review documents for privilege, responsiveness, and confidentiality as per M. Wheeler. | 12.40 | 5,146.00 | REGS |
| 11/06/19 | Thompson, Matthias | Review CalPA data requests and proposed narratives. | 0.60 | 534.00 | REGS |
| 11/06/19 | Grossbard, Lillian S. | Review/comment on draft Cal PA data responses. | 0.40 | 408.00 | REGS |
| 11/06/19 | Grossbard, Lillian S. | Review/comment on draft testimony. | 2.00 | 2,040.00 | REGS |
| 11/06/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII production to CAL PA per instructions of M. Thompson and K. Kariyawasam. | 10.00 | 5,650.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | Thompson, Matthias | Prepare for and attend OII Status Check call with co-counsel and E. Seals (PG&E). | 1.20 | 1,068.00 | REGS |
| 11/06/19 | Robertson, Caleb | Communicate with client representative regarding response to data request from The Utility Reform Network ("TURN"). | 0.80 | 600.00 | REGS |
| 11/06/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents on Relativity regarding confidentiality designations in data request responses. | 1.00 | 310.00 | REGS |
| 11/06/19 | Thompson, Matthias | Attend to confidentiality review and production of narrative and documents. | 2.20 | 1,958.00 | REGS |
| 11/06/19 | Lawoyin, Feyi | Attend evidence inspection. | 3.00 | 2,250.00 | REGS |
| 11/06/19 | Dodson-Dobson, K | Redacting documents for confidentiality as per M. Wheeler. | 11.00 | 4,565.00 | REGS |
| 11/06/19 | Kariyawasam, Kalana | Attention to OII data requests. | 3.60 | 2,700.00 | REGS |
| 11/06/19 | Sun, J | Review and redact/highlight documents for confidentiality as requested by M. Wheeler. | 15.00 | 6,225.00 | REGS |
| 11/06/19 | Lewandowski, Joan | Attention to reviewing documents to be produced in response to data request and providing requested information to K. Kariyawasam. | 0.20 | 62.00 | REGS |
| 11/06/19 | Lawoyin, Feyi | Draft outline in connection with OII testimony preparation. | 1.60 | 1,200.00 | REGS |
| 11/06/19 | Lawoyin, Feyi | Coordinate and prepare for evidence inspection. | 0.60 | 450.00 | REGS |
| 11/06/19 | Thompson, Matthias | Meeting with E. Seals (PG&E), PG&E representative and others on OII settlement documents. | 1.20 | 1,068.00 | REGS |
| 11/06/19 | Grossbard, Lillian S. | Attention to evidence inspection and site visit scheduling (1.0); Correspondence regarding (1.0). | 2.00 | 2,040.00 | REGS |
| 11/06/19 | Thompson, Matthias | Call with Y. Annobil (MoFo) on Cascade related OII testimony. | 0.80 | 712.00 | REGS |
| 11/06/19 | Cogur, Husniye | Attention to updating confidentiality declaration document per K. Kariyawasam. | 2.00 | 580.00 | REGS |
| 11/06/19 | Thompson, Matthias | Call with E. Seals on OII production issues. | 0.40 | 356.00 | REGS |
| 11/06/19 | Fessler, Michael | Review/analyze targeted PG&E documents for production applying necessary confidentiality redactions. | 9.00 | 3,735.00 | REGS |
| 11/06/19 | North, J A | Review of documents/materials of draft testimony. | 0.60 | 900.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | North, J A | Review of documents/materials for draft stipulated facts. | 0.40 | 600.00 | REGS |
| 11/06/19 | Fleming, Margaret | Document review for Camp Fire CAISO data request. | 0.50 | 375.00 | REGS |
| 11/06/19 | Fleming, Margaret | Communication with client representatives regarding Camp Fire CPUC request. | 0.30 | 225.00 | REGS |
| 11/06/19 | Fleming, Margaret | Call with M. Thompson (CSM), client representatives and others to discuss status of Camp Fire related OII requests. | 0.70 | 525.00 | REGS |
| 11/06/19 | Fleming, Margaret | Drafting Camp Fire CAISO data request response. | 4.20 | 3,150.00 | REGS |
| 11/06/19 | Kempf, Allison | Emails with client regarding prior responses to data requests to assist with new CPUC data request (0.4); Review information identified by paralegals to assist with response to CPUC data request (0.7); Review information provided by SME to assist with response to CPUC data request (0.6); Emails with SMEs to address questions to assist with drafting responses to CPUC data requests (0.6). | 2.30 | 1,932.00 | REGS |
| 11/06/19 | Dryer, Jane | Review documents for confidentiality as requested by M. Wheeler. | 7.30 | 3,029.50 | REGS |
| 11/06/19 | Cole, Lauren | Draft fact witness OII testimony. | 2.30 | 1,725.00 | REGS |
| 11/06/19 | Kempf, Allison | Review CPUC data requests related to Kincade Fire investigation and begin to draft response outlines. | 0.90 | 756.00 | REGS |
| 11/06/19 | Kempf, Allison | Participated in check-in meeting with client to discuss responses to CPUC requests (0.5); Participated in check-in meeting with client to discuss responses to Cal Fire requests (0.5). | 1.00 | 840.00 | REGS |
| 11/06/19 | Kempf, Allison | Emails and meeting with J. Contreras and T. Lucey to discuss CPUC data response process. | 0.70 | 588.00 | REGS |
| 11/06/19 | Ardeljan, Michael | Attention to CPUC data request responses. | 0.80 | 672.00 | REGS |
| 11/06/19 | Nasab, Omid H. | Confer with E. Norris and C. Beshara regarding strategy for regulatory response to Kincade Fire. | 1.50 | 2,025.00 | REGS |
| 11/07/19 | Kariyawasam, Kalana | Drafting responses to TCC interrogatories. | 4.40 | 3,300.00 | REGS |
| 11/07/19 | Sreniawski, A | Review selected documents for confidentiality for production for M. Wheeler. | 2.20 | 913.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | Lawoyin, Feyi | Coordinate evidence inspections. | 1.60 | 1,200.00 | REGS |
| 11/07/19 | Bodner, Sara | Review draft 10-day PSPS report. | 0.40 | 300.00 | REGS |
| 11/07/19 | Lewandowski, Joan | Attention to reviewing, analyzing and organizing documents filed in OII and updating tracker per M. Thompson. | 0.20 | 62.00 | REGS |
| 11/07/19 | Dodson-Dobson, K | Redacting documents for confidentiality as per M. Wheeler. | 8.60 | 3,569.00 | REGS |
| 11/07/19 | Grossbard, Lillian S. | Attention to evidence review for Safe Store evidence inspection. | 1.40 | 1,428.00 | REGS |
| 11/07/19 | Grossbard, Lillian S. | Attention to NBF OII testimony preparation. | 0.80 | 816.00 | REGS |
| 11/07/19 | Jakobson, Nicole | Documenting and saving materials sent to expert per F. Lawoyin. | 0.40 | 116.00 | REGS |
| 11/07/19 | Kariyawasam, Kalana | Call with M. Wheeler re OII data requests. | 0.20 | 150.00 | REGS |
| 11/07/19 | Lawoyin, Feyi | Review and revise OII stipulations. | 0.40 | 300.00 | REGS |
| 11/07/19 | Kariyawasam, Kalana | Call with M. Thompson re OII data requests. | 0.20 | 150.00 | REGS |
| 11/07/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII production to CAL PA per instructions of M. Thompson and K. Kariyawasam. | 3.80 | 2,147.00 | REGS |
| 11/07/19 | Lawoyin, Feyi | Finalize OII data request response. | 0.20 | 150.00 | REGS |
| 11/07/19 | Thompson, Matthias | Respond to emails from L. Grossbard on OII expert testimony. | 0.40 | 356.00 | REGS |
| 11/07/19 | Cogur, Husniye | Attention to pulling data request templates per M. Fleming. | 1.00 | 290.00 | REGS |
| 11/07/19 | Lawoyin, Feyi | Attend evidence inspection. | 2.60 | 1,950.00 | REGS |
| 11/07/19 | Kariyawasam, Kalana | Attention to responding to OII data requests. | 4.20 | 3,150.00 | REGS |
| 11/07/19 | Lawoyin, Feyi | Revise outline in connection with OII testimony preparation. | 1.40 | 1,050.00 | REGS |
| 11/07/19 | Thompson, Matthias | Arrange evidence inspection in CAL FIRE facilities in Auburn. | 1.20 | 1,068.00 | REGS |
| 11/07/19 | North, J A | Attention to testimony for OII evidentiary hearing. | 1.00 | 1,500.00 | REGS |
| 11/07/19 | Grossbard, Lillian S. | Attention to NBF OII site visits scheduling (.1); Email to opposing counsel regarding NBF OII site visits scheduling (.1). | 0.20 | 204.00 | REGS |
| 11/07/19 | Sukiennik, Brittany L. | Attention to draft testimony for J. Singh (.7); Meeting with J. Goodfellow re testimony (3.5); Attention to draft testimony for B. Biancardi (.8). | 5.00 | 4,800.00 | REGS |
| 11/07/19 | North, J A | Review and comment on email regarding evidence transfers. | 0.40 | 600.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/07/19 | Grossbard, Lillian S. | Evidence inspection trip. | 2.00 | 2,040.00 | REGS |
| 11/07/19 | Grossbard, Lillian S. | Safe Store evidence inspection. | 4.00 | 4,080.00 | REGS |
| 11/07/19 | Grossbard, Lillian S. | Attention to scheduling additional evidence inspections (.4); Communications with opposing counsel, representative from AG's office regarding additional evidence inspections (.4). | 0.80 | 816.00 | REGS |
| 11/07/19 | Fleming, Margaret | Drafting Camp Fire California Public Advocate data request. | 1.40 | 1,050.00 | REGS |
| 11/07/19 | Beshara, Christopher | Review and edit production letter to CAISO regarding Camp Fire outage. | 1.00 | 940.00 | REGS |
| 11/07/19 | Fleming, Margaret | Document review for Camp Fire TURN data requests. | 1.30 | 975.00 | REGS |
| 11/07/19 | Grossbard, Lillian S. | Review/comment on CPUC Camp data responses and cover letter. | 0.30 | 306.00 | REGS |
| 11/07/19 | Fleming, Margaret | Communication with client representatives regarding Camp Fire CAISO data request. | 1.10 | 825.00 | REGS |
| 11/07/19 | Fleming, Margaret | Coding documents for California Public Advocate data request. | 0.50 | 375.00 | REGS |
| 11/07/19 | Beshara, Christopher | Review and edit responses to CPUC data requests related to Camp Fire. | 0.40 | 376.00 | REGS |
| 11/07/19 | Fleming, Margaret | Correspondence with G. May (CSM) regarding Camp Fire TURN data request. | 0.40 | 300.00 | REGS |
| 11/07/19 | Fleming, Margaret | Editing Camp Fire CPUC data request. | 0.90 | 675.00 | REGS |
| 11/07/19 | Bodner, Sara | Correspondence with L. Grossbard regarding CPUC responses related to de-energization. | 0.20 | 150.00 | REGS |
| 11/07/19 | Kempf, Allison | Emails and call with SME to discuss document for production to CPUC (0.5); Call with C. Beshara and C Robertson to discuss edits on CPUC response and to discuss document for production (0.3); Finalized CPUC response for production (0.3); Discuss CPUC production with DRU personnel (0.2). | 1.30 | 1,092.00 | REGS |
| 11/07/19 | Kibria, Somaiya | Attention to staging and coordination of document production to the CPUC in response to data requests as per A. Kempf and S. Bodner. | 2.30 | 770.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | Kempf, Allison | Emails with SMEs to finalize draft responses to CPUC requests (0.7); Send draft responses to CPUC requests to C. Beshara for review (0.3); Emails with DRU personnel to discuss finalizing draft responses to CPUC requests (0.5); Responded to questions and comments from client on draft CPUC responses (0.8); Discuss question for CPUC response with C. Robertson and review background materials (0.6); Incorporate updates in draft CPUC response and send to client for review (0.7). | 3.60 | 3,024.00 | REGS |
| 11/07/19 | Cole, Lauren | Meeting with expert, co-counsel, B. Sukiennik and A. Floyd re: OII testimony. | 3.50 | 2,625.00 | REGS |
| 11/07/19 | Velasco, Veronica | Attention to assisting expert with accessing an FTP of Cal Fire production documents, per C. Barreiro (0.9); Attention to uploading Cal Fire response documents from an expert onto the N Drive, per C. Barreiro (1.1). | 2.00 | 580.00 | REGS |
| 11/07/19 | Cole, Lauren | Review fact witness OII testimony. | 0.50 | 375.00 | REGS |
| 11/07/19 | Cole, Lauren | Revisions to draft of fact witness OII testimony. | 3.40 | 2,550.00 | REGS |
| 11/07/19 | Kempf, Allison | Emails with client and CSM discovery attorneys regarding questions about document collections for production. | 0.60 | 504.00 | REGS |
| 11/07/19 | Kempf, Allison | Messages with M. Ardeljan to discuss updates for Cal Fire check-in meeting (0.1); Messages and call with M. Ardeljan to discuss Cal Fire response process (0.2); Emails with C. Beshara and client to discuss Cal Fire production (0.3). | 0.60 | 504.00 | REGS |
| 11/07/19 | Kempf, Allison | Review emails from C. Beshara regarding timing of CPUC responses (0.1); Compile list of CPUC requests by production deadline to send to client for discussion with CPUC (0.6). | 0.70 | 588.00 | REGS |
| 11/07/19 | Ardeljan, Michael | Attention to CPUC data request responses. | 1.20 | 1,008.00 | REGS |
| 11/08/19 | Lawoyin, Feyi | Review and revise OII testimony. | 1.00 | 750.00 | REGS |
| 11/08/19 | Sreniawski, A | Review selected documents for confidentiality for production for M. Wheeler. | 2.60 | 1,079.00 | REGS |
| 11/08/19 | Jakobson, Nicole | Coordination of shipment of materials to counsel per F. Lawoyin. | 0.80 | 232.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/08/19 | Thompson, Matthias | Review and finalize OII fact witness testimony and send comments to co-counsel. | 0.80 | 712.00 | REGS |
| 11/08/19 | Kariyawasam, Kalana | Calls with client representatives re OII requests. | 0.40 | 300.00 | REGS |
| 11/08/19 | Lawoyin, Feyi | Attend evidence inspections. | 9.60 | 7,200.00 | REGS |
| 11/08/19 | Kariyawasam, Kalana | Daily update call with client on OII. | 0.60 | 450.00 | REGS |
| 11/08/19 | Kariyawasam, Kalana | Attention to OII data request document productions. | 3.60 | 2,700.00 | REGS |
| 11/08/19 | Thompson, Matthias | Attend to confidentiality review and production of narrative and documents. | 1.20 | 1,068.00 | REGS |
| 11/08/19 | Thompson, Matthias | Prepare for CAL FIRE evidence inspection (2.6); Attend CAL FIRE evidence inspection (4.0). | 6.60 | 5,874.00 | REGS |
| 11/08/19 | Lawoyin, Feyi | Review evidence inspection protocol. | 0.20 | 150.00 | REGS |
| 11/08/19 | Grossbard, Lillian S. | Review transferred evidence photos (.4); Communications with V. Fernandez regarding evaluation of transferred evidence photos (.2). | 0.60 | 612.00 | REGS |
| 11/08/19 | Dodson-Dobson, K | Redacting documents for confidentiality as per M. Wheeler. | 10.80 | 4,482.00 | REGS |
| 11/08/19 | Cogur, Husniye | Attention to assisting in production to CPUC per A. Kempf. | 1.00 | 290.00 | REGS |
| 11/08/19 | Thompson, Matthias | Review OII fact witness written testimony. | 2.20 | 1,958.00 | REGS |
| 11/08/19 | Thompson, Matthias | Prepare for and attend OII Status Check call with co-counsel and E. Seals. | 0.60 | 534.00 | REGS |
| 11/08/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII production to CAL PA per instructions of M. Thompson and K. Kariyawasam. | 6.20 | 3,503.00 | REGS |
| 11/08/19 | Sukiennik, Brittany L. | Meeting with J. Goodfellow re OII testimony (6.6); Reviewed B. Biancardi revised testimony (.6). | 7.20 | 6,912.00 | REGS |
| 11/08/19 | North, J A | Attention to email from MoFo re draft facts. | 0.40 | 600.00 | REGS |
| 11/08/19 | North, J A | Review of draft OII testimony. | 0.60 | 900.00 | REGS |
| 11/08/19 | Grossbard, Lillian S. | Review/comment on draft NBF OII testimony. | 1.80 | 1,836.00 | REGS |
| 11/08/19 | Grossbard, Lillian S. | Communications with M. Thompson re CAL FIRE evidence inspection. | 0.20 | 204.00 | REGS |
| 11/08/19 | Fessler, Michael | Review/analyze targeted PG&E documents for production applying necessary confidentiality redactions. | 1.60 | 664.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/08/19 | Grossbard, Lillian S. | Attention to additional evidence inspections scheduling (.2); Communications with opposing counsel, opposing counsel regarding additional evidence inspections scheduling (.2). | 0.40 | 408.00 | REGS |
| 11/08/19 | Fleming, Margaret | Preparation for Camp Fire investigation site visit with experts. | 2.40 | 1,800.00 | REGS |
| 11/08/19 | Fleming, Margaret | Communication with client representatives regarding CPUC data request. | 0.50 | 375.00 | REGS |
| 11/08/19 | Fleming, Margaret | Drafting Camp Fire TURN data requests. | 2.30 | 1,725.00 | REGS |
| 11/08/19 | Grossbard, Lillian S. | Review/comment on Camp CPUC data responses and cover letter. | 0.20 | 204.00 | REGS |
| 11/08/19 | Scanzillo, Stephanie | Attention to compiling production materials for client and attorney review, per K. Kariyawasam. | 1.30 | 403.00 | REGS |
| 11/08/19 | Beshara, Christopher | Review and edit responses to CPUC data requests related to Camp Fire. | 0.40 | 376.00 | REGS |
| 11/08/19 | Fleming, Margaret | Call with M. Thompson (CSM), client representatives and others to discuss status of Camp Fire related OII requests. | 0.40 | 300.00 | REGS |
| 11/08/19 | Kempf, Allison | Emails and call with SME to finalize response to CPUC request (0.9); Emails with DRU personnel to coordinate production of CPUC response (0.7); Emails with C. Beshara to finalize response to CPUC request (0.4); Respond to comments from client to finalize response to CPUC request (0.5); Coordinate with paralegals to finalize CPUC response for production (0.3). | 2.80 | 2,352.00 | REGS |
| 11/08/19 | Kibria, Somaiya | Attention to document attachments preparation to CPUC narrative responses as per M. Fleming and A. Kempf. | 1.30 | 435.50 | REGS |
| 11/08/19 | Cole, Lauren | Meeting with expert, co-counsel, B. Sukiennik and A. Floyd re: OII testimony. | 6.80 | 5,100.00 | REGS |
| 11/08/19 | Cole, Lauren | Emails with team re: OII testimony. | 0.20 | 150.00 | REGS |
| 11/08/19 | Kempf, Allison | Call with DRU personnel to check in regarding Cal Fire responses (0.7); Review emails from client related to Cal Fire document collection (0.4); Emails with Celerity regarding Cal Fire document collection (0.3). | 1.40 | 1,176.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/08/19 | Ardeljan, Michael | Attention to CPUC data request responses. | 1.40 | 1,176.00 | REGS |
| 11/09/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII production to CAL PA per instructions of M. Thompson and K. Kariyawasam. | 0.80 | 452.00 | REGS |
| 11/09/19 | Dodson-Dobson, K | Redacting documents for confidentiality as per M. Wheeler. | 1.80 | 747.00 | REGS |
| 11/09/19 | Grossbard, Lillian S. | Attention to NBF OII expert testimony development. | 0.80 | 816.00 | REGS |
| 11/09/19 | Sukiennik, Brittany L. | Reviewed B. Biancardi testimony (.6); Attention to emails re B. Biancardi testimony (.3); Attention to emails re J. Singh testimony (.3). | 1.20 | 1,152.00 | REGS |
| 11/09/19 | North, J A | Attention to email from MTO regarding OII testimony. | 0.40 | 600.00 | REGS |
| 11/09/19 | Cole, Lauren | Revisions to OII expert testimony. | 0.10 | 75.00 | REGS |
| 11/10/19 | Lawoyin, Feyi | Summarize observations during evidence inspections. | 2.00 | 1,500.00 | REGS |
| 11/10/19 | Dodson-Dobson, K | Redacting documents for confidentiality as per M. Wheeler. | 7.40 | 3,071.00 | REGS |
| 11/10/19 | Lawoyin, Feyi | Review draft testimony for submission in OII proceeding. | 0.40 | 300.00 | REGS |
| 11/10/19 | Grossbard, Lillian S. | Attention to scheduling additional evidence inspections. | 0.40 | 408.00 | REGS |
| 11/10/19 | Lawoyin, Feyi | Attend call with L. Grossbard, M. Thompson and co-counsel (MoFo) re: OII testimony. | 0.80 | 600.00 | REGS |
| 11/10/19 | Thompson, Matthias | Attend to OII expert and fact witness testimony drafting. | 2.20 | 1,958.00 | REGS |
| 11/10/19 | Lawoyin, Feyi | Review and evaluate OII orders and reports in preparation of OII testimony. | 3.20 | 2,400.00 | REGS |
| 11/10/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage an OII production to CAL PA per instructions of M. Fleming. | 0.80 | 452.00 | REGS |
| 11/10/19 | Thompson, Matthias | Call with J. Nicholson (MoFo) and L. Grossbard on OII testimony strategy. | 0.80 | 712.00 | REGS |
| 11/10/19 | Sukiennik, Brittany L. | Attention to emails re J. Goodfellow testimony (.4); Attention to emails re B. Biancardi testimony (.2). | 0.60 | 576.00 | REGS |
| 11/10/19 | Grossbard, Lillian S. | Call with PG&E representative, co-counsel, M. Thompson, F. Lawoyin to review inspection status and expert testimony for NBF OII. | 0.80 | 816.00 | REGS |
| 11/10/19 | North, J A | Attention to email from client and MTO regarding evidentiary hearing. | 0.40 | 600.00 | REGS |

Case: 19-30088  Doc# 5742-4  Filed: 02/12/20  Entered: 02/12/20 13:59:05  Page 356 of 549

Page Number 355

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/10/19 | Grossbard, Lillian S. | Attention to NBF OII witness testimony revisions and strategy. | 1.00 | 1,020.00 | REGS |
| 11/10/19 | Grossbard, Lillian S. | Attention to scheduling Safe Store evidence inspection. | 0.20 | 204.00 | REGS |
| 11/10/19 | Velasco, Veronica | Attention to downloading expert materials onto the N Drive, related to Cal Fire productions, per M. Wong. | 0.80 | 232.00 | REGS |
| 11/11/19 | Lawoyin, Feyi | Call with L. Grossbard and M. Thompson re: OII strategy. | 0.20 | 150.00 | REGS |
| 11/11/19 | Thompson, Matthias | Attend call with co-counsel and L. Grossbard on OII testimony strategy. | 0.40 | 356.00 | REGS |
| 11/11/19 | Kariyawasam, Kalana | Attention to responding to OII data requests. | 2.60 | 1,950.00 | REGS |
| 11/11/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII production to CAL PA per instructions of M. Fleming. | 1.20 | 678.00 | REGS |
| 11/11/19 | Thompson, Matthias | Prepare for call on OII related testimony (.9); Attend call with F. Lawoyin on OII vegetation management related testimony (.3). | 1.20 | 1,068.00 | REGS |
| 11/11/19 | Dodson-Dobson, K | Redacting documents for confidentiality as per M. Wheeler. | 10.60 | 4,399.00 | REGS |
| 11/11/19 | Lewandowski, Joan | Attention to reviewing, analyzing and organizing documents filed in OII per M. Thompson. | 0.20 | 62.00 | REGS |
| 11/11/19 | Lewandowski, Joan | Attention to conducting searches on Relativity and of file for documents to be used in OII proceeding. | 2.80 | 868.00 | REGS |
| 11/11/19 | Thompson, Matthias | Attend to OII testimony drafting and associated productions. | 2.00 | 1,780.00 | REGS |
| 11/11/19 | Sun, J | Review and redact/highlight documents for confidentiality as requested by M. Wheeler. | 8.20 | 3,403.00 | REGS |
| 11/11/19 | Thompson, Matthias | Call with co-counsel on OII filings and testimony. | 0.60 | 534.00 | REGS |
| 11/11/19 | Grossbard, Lillian S. | Review/revise summary email for J. North, K. Orsini re NBF OII status and two expert issues. | 0.40 | 408.00 | REGS |
| 11/11/19 | Lawoyin, Feyi | Call with retained expert and co-counsel re: OII testimony. | 1.40 | 1,050.00 | REGS |
| 11/11/19 | Cogur, Husniye | Attention to creating coil of deposition transcript and exhibits per F. Lawoyin. | 1.60 | 464.00 | REGS |
| 11/11/19 | Lawoyin, Feyi | Coordinate and prepare evidence inspections. | 1.00 | 750.00 | REGS |
| 11/11/19 | Thompson, Matthias | Summarize latest filings in OII proceedings for J. North. | 1.20 | 1,068.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | Beshara, Christopher | Email to E. Seals (PG&E) regarding Camp Fire stipulated facts for use in regulatory proceeding and research regarding issues described therein. | 0.80 | 752.00 | REGS |
| 11/11/19 | Grossbard, Lillian S. | Attention to evidence inspection planning (.3); Emails with M. Thompson, F. Lawoyin regarding evidence inspection planning (.1). | 0.40 | 408.00 | REGS |
| 11/11/19 | Grossbard, Lillian S. | Emails with J. North, B. Sukiennik re NBF OII expert testimony. | 0.20 | 204.00 | REGS |
| 11/11/19 | Sukiennik, Brittany L. | Reviewed draft J. Goodfellow testimony. | 3.80 | 3,648.00 | REGS |
| 11/11/19 | Grossbard, Lillian S. | Attention to NBF OII expert testimony review. | 0.80 | 816.00 | REGS |
| 11/11/19 | Grossbard, Lillian S. | Call with M. Thompson, F. Lawoyin re NBF OII updates and strategy. | 0.20 | 204.00 | REGS |
| 11/11/19 | Grossbard, Lillian S. | Review/comment on draft GRC brief. | 1.00 | 1,020.00 | REGS |
| 11/11/19 | Grossbard, Lillian S. | Review/comment on GRC draft brief. | 1.00 | 1,020.00 | REGS |
| 11/11/19 | Fleming, Margaret | Drafting response to California Public Advocate Camp Fire data request. | 2.50 | 1,875.00 | REGS |
| 11/11/19 | Fleming, Margaret | Document review for TURN Camp Fire data request. | 2.10 | 1,575.00 | REGS |
| 11/11/19 | DiMaggio, R | Participate in call with CDS (discovery vendor), associates (C. Robertson), TLS regarding update on import/processing/productions as per C. Robertson's instructions. | 0.40 | 226.00 | REGS |
| 11/11/19 | Cole, Lauren | Revision to expert OII testimony. | 6.30 | 4,725.00 | REGS |
| 11/11/19 | Kempf, Allison | Draft specific objections to certain CPUC requests (0.6); Review cover letters from prior Cal Fire productions (0.5). | 1.10 | 924.00 | REGS |
| 11/11/19 | Kempf, Allison | Review materials from SMEs to begin drafting regulatory responses (0.4); Emails with Celerity regarding records collection for regulatory response (0.1); Review questions from Judge Alsup related to Kincade Fire and conducted research to draft responses (0.7). | 1.20 | 1,008.00 | REGS |
| 11/11/19 | Ardeljan, Michael | Attention to CPUC data request responses. | 0.20 | 168.00 | REGS |
| 11/12/19 | Farrell, Jessica | Attention to compiling board materials to be included in Interrogatory responses per L. Cole. | 1.50 | 435.00 | REGS |
| 11/12/19 | Thompson, Matthias | Attend call with client representative regarding fact witness OII testimony. | 0.80 | 712.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/12/19 | Weiss, Alex | Attention to TURN and Cal PA requests. | 1.80 | 1,512.00 | REGS |
| 11/12/19 | Lawoyin, Feyi | Review materials in preparation of OII testimony. | 0.20 | 150.00 | REGS |
| 11/12/19 | Thompson, Matthias | Attend call with co-counsel and E. Seals on OII status check. | 0.60 | 534.00 | REGS |
| 11/12/19 | Fernandez, Vivian | Attention to OII response edits and attachment upload per M. Fleming. | 1.00 | 290.00 | REGS |
| 11/12/19 | Lewandowski, Joan | Attention to reviewing, analyzing and organizing documents filed in OII per M. Thompson. | 0.20 | 62.00 | REGS |
| 11/12/19 | Lewandowski, Joan | Attention to reviewing and organizing responses to data requests per M. Wheeler. | 0.40 | 124.00 | REGS |
| 11/12/19 | Dodson-Dobson, K | Redacting documents for confidentiality as per M. Wheeler. | 4.80 | 1,992.00 | REGS |
| 11/12/19 | Thompson, Matthias | Coordinate responses and document productions in response to CalPA data requests. | 1.60 | 1,424.00 | REGS |
| 11/12/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII production to CAL PA per instructions of M. Fleming. | 1.40 | 791.00 | REGS |
| 11/12/19 | Thompson, Matthias | Call with expert on evidence inspection. | 0.40 | 356.00 | REGS |
| 11/12/19 | Grossbard, Lillian S. | Review/comment on draft GRC brief. | 1.80 | 1,836.00 | REGS |
| 11/12/19 | Lawoyin, Feyi | Prepare for evidence inspection. | 0.60 | 450.00 | REGS |
| 11/12/19 | Thompson, Matthias | Provide comments to OII expert testimony. | 1.40 | 1,246.00 | REGS |
| 11/12/19 | Cogur, Husniye | Attention to locating and uploading OII production documents onto an FTP site. | 1.00 | 290.00 | REGS |
| 11/12/19 | Beshara, Christopher | Review and edit Camp Fire stipulated facts for use in regulatory proceeding (2); Draft email to C. Wong (MoFo) regarding the same (.4). | 2.40 | 2,256.00 | REGS |
| 11/12/19 | Sukiennik, Brittany L. | Attention to GRC testimony re EVM (.2); Meeting with J. Goodfellow re OII testimony (3.6); Reviewed revised J. Goodfellow testimony (.4). | 4.20 | 4,032.00 | REGS |
| 11/12/19 | Fleming, Margaret | Call with survey vendor to troubleshoot technical issues with utility survey. | 0.50 | 375.00 | REGS |
| 11/12/19 | Fleming, Margaret | Drafting narrative for TURN data requests. | 3.40 | 2,550.00 | REGS |
| 11/12/19 | Fleming, Margaret | Document review for TURN data request. | 2.10 | 1,575.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Fleming, Margaret | Reviewing confidentiality protocol for OII data requests. | 0.50 | 375.00 | REGS |
| 11/12/19 | Cogur, Husniye | Attention to creating FTP site for C. Robertson. | 0.20 | 58.00 | REGS |
| 11/12/19 | Scanzillo, Stephanie | Attention to compiling production materials, per C. Robertson. | 2.30 | 713.00 | REGS |
| 11/12/19 | Fleming, Margaret | Call with M. Thompson (CSM), client representatives and others to discuss status of Camp Fire related OII requests. | 0.30 | 225.00 | REGS |
| 11/12/19 | Fleming, Margaret | Correspondence with client representative regarding TURN data request. | 0.60 | 450.00 | REGS |
| 11/12/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents to be produced in response to data request and drafting email summarizing same per A. Weiss. | 1.30 | 403.00 | REGS |
| 11/12/19 | Velasco, Veronica | Attention to running searches across Cal Fire report for plaintiff names, per S. Bodner (0.8); Attention to printing three coils of the Tubbs Cal Fire report with attachments and sifting through for highlighting, per S. Bodner (2.3); Attention to pulling produced Cal Fire documents, per S. Saraiya (0.8). | 3.90 | 1,131.00 | REGS |
| 11/12/19 | Cole, Lauren | Attend part of call with expert, co-counsel, B. Sukiennik and A. Floyd re: OII testimony. | 1.80 | 1,350.00 | REGS |
| 11/12/19 | Cole, Lauren | Revisions to draft of OII expert testimony. | 0.70 | 525.00 | REGS |
| 11/12/19 | Cole, Lauren | Attend call with expert, co-counsel and A. Floyd re: OII testimony. | 1.00 | 750.00 | REGS |
| 11/12/19 | Kempf, Allison | Emails and call with C. Robertson regarding approach to drafting responses to requests from Judge Alsup (0.6); Reviewed draft responses from C. Robertson to requests from Judge Alsup (0.2); Drafted responses to requests from Judge Alsup to send to C. Beshara for review (1.1). | 1.90 | 1,596.00 | REGS |
| 11/12/19 | Kempf, Allison | Reviewed documents responsive to Cal Fire requests (0.5); Emails with C. Robertson regarding process for preparing documents for production to Cal Fire (0.1); Emails with Celerity regarding documents responsive to Cal Fire requests to upload to Relativity (0.3). | 0.90 | 756.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Lewandowski, Joan | Attention to retrieving and organizing client documents for attorney review per A. Kempf. | 0.20 | 62.00 | REGS |
| 11/12/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 1.90 | 1,130.50 | REGS |
| 11/12/19 | Ardeljan, Michael | Attention to CPUC data request responses. | 2.20 | 1,848.00 | REGS |
| 11/13/19 | Fernandez, Vivian | Attention to CPUC ruling retrieval per S. Hawkins. | 0.50 | 145.00 | REGS |
| 11/13/19 | Farrell, Jessica | Attention to pulling and making text searchable to be included in Interrogatory responses per L. Cole. | 2.00 | 580.00 | REGS |
| 11/13/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 4.00 | 1,660.00 | REGS |
| 11/13/19 | Thompson, Matthias | Review and revise OII expert testimony. | 1.20 | 1,068.00 | REGS |
| 11/13/19 | Thompson, Matthias | Attend call with co-counsel and E. Seals on OII status check. | 0.60 | 534.00 | REGS |
| 11/13/19 | Weiss, Alex | Attention to TURN and Cal PA data requests. | 5.20 | 4,368.00 | REGS |
| 11/13/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 4.00 | 1,660.00 | REGS |
| 11/13/19 | Thompson, Matthias | Coordinate responses and document productions in response to CalPA data requests. | 0.80 | 712.00 | REGS |
| 11/13/19 | Lawoyin, Feyi | Summarize observations during evidence inspections. | 0.80 | 600.00 | REGS |
| 11/13/19 | Kariyawasam, Kalana | Attention to OII data request responses. | 3.00 | 2,250.00 | REGS |
| 11/13/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII Turn production to CAL PA per instructions of A. Weiss. | 1.80 | 1,017.00 | REGS |
| 11/13/19 | Sun, J | Review and redact/highlight documents for confidentiality as requested by M. Wheeler. | 4.60 | 1,909.00 | REGS |
| 11/13/19 | Lewandowski, Joan | Attention to reviewing documents responsive to data requests on Relativity. | 0.40 | 124.00 | REGS |
| 11/13/19 | Ancheta, Nathan | Reviewed PG&E documents for confidentiality per M. Wheeler. | 3.60 | 1,494.00 | REGS |
| 11/13/19 | Thompson, Matthias | Prepare for evidence inspection (2.0); Attend evidence inspection with F. Lawoyin and experts (4.2). | 6.20 | 5,518.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Thompson, Matthias | Review and provide comments to response to intervener motions and testimony. | 1.40 | 1,246.00 | REGS |
| 11/13/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII production to CAL PA per instructions of A. Weiss. | 2.80 | 1,582.00 | REGS |
| 11/13/19 | Lawoyin, Feyi | Attend evidence inspection. | 2.00 | 1,500.00 | REGS |
| 11/13/19 | Dodson-Dobson, K | Redacting documents for confidentiality as per M. Wheeler. | 3.00 | 1,245.00 | REGS |
| 11/13/19 | Grossbard, Lillian S. | Review Del Monte opposition (.3); Correspondence with M. Thompson regarding Del Monte opposition (.3). | 0.60 | 612.00 | REGS |
| 11/13/19 | Grossbard, Lillian S. | Attention to evidence inspection scheduling. | 0.20 | 204.00 | REGS |
| 11/13/19 | Sukiennik, Brittany L. | Reviewed revised J. Goodfellow testimony. | 2.40 | 2,304.00 | REGS |
| 11/13/19 | Grossbard, Lillian S. | Review/comment on draft testimony. | 0.60 | 612.00 | REGS |
| 11/13/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents to be produced in response to data request and preparing for production per A. Weiss. | 1.60 | 496.00 | REGS |
| 11/13/19 | Fleming, Margaret | Document review for Camp Fire TURN data request. | 4.30 | 3,225.00 | REGS |
| 11/13/19 | Fleming, Margaret | Call with G. May (CSM) to strategize response to Camp Fire TURN data request. | 0.30 | 225.00 | REGS |
| 11/13/19 | Scanzillo, Stephanie | Attention to compiling data request materials, per M. Fleming. | 1.20 | 372.00 | REGS |
| 11/13/19 | Fleming, Margaret | Drafting narrative for California Public Advocate data request. | 1.40 | 1,050.00 | REGS |
| 11/13/19 | Fleming, Margaret | Call with M. Thompson (CSM), client representatives and others to discuss status of Camp Fire related OII requests. | 0.60 | 450.00 | REGS |
| 11/13/19 | Fleming, Margaret | Drafting narrative for Camp Fire TURN data request. | 2.10 | 1,575.00 | REGS |
| 11/13/19 | Velasco, Veronica | Attention to pulling CPUC production materials, per S. Saraiya. | 1.80 | 522.00 | REGS |
| 11/13/19 | Cole, Lauren | Revisions to draft of OII expert testimony. | 0.90 | 675.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Kempf, Allison | Participated in check-in call related to CPUC requests (0.5); Participated in check-in call related to Cal Fire requests (0.5); Reviewed job aids for document collection related to Cal Fire requests and sent comments to client (0.3); Calls and emails with client to discuss document collection and review related to upcoming Cal Fire production (0.5); Call with C. Robertson to discuss document collection and review related to upcoming Cal Fire production (0.1); Emails with client to discuss confidentiality protocols related to CPUC productions (0.2). | 2.10 | 1,764.00 | REGS |
| 11/13/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.30 | 178.50 | REGS |
| 11/13/19 | Ardeljan, Michael | Attention to CPUC data request responses. | 1.40 | 1,176.00 | REGS |
| 11/14/19 | Thompson, Matthias | Prepare for and attend evidence inspection with co-counsel and experts. | 7.20 | 6,408.00 | REGS |
| 11/14/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 6.00 | 2,490.00 | REGS |
| 11/14/19 | Thompson, Matthias | Attend calls regarding OII fact witness testimony. | 1.40 | 1,246.00 | REGS |
| 11/14/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 4.00 | 1,660.00 | REGS |
| 11/14/19 | Thompson, Matthias | Review and provide comments on proposed OII fact witness testimony. | 1.20 | 1,068.00 | REGS |
| 11/14/19 | Weiss, Alex | Attention to TURN and Cal PA requests. | 2.00 | 1,680.00 | REGS |
| 11/14/19 | Dodson-Dobson, K | Redacting documents for confidentiality as per M. Wheeler. | 3.40 | 1,411.00 | REGS |
| 11/14/19 | Thompson, Matthias | Email to representative from AG's office regarding CAL FIRE evidence inspection. | 0.40 | 356.00 | REGS |
| 11/14/19 | Thompson, Matthias | Attend call with co-counsel and E. Seals on OII status check. | 0.40 | 356.00 | REGS |
| 11/14/19 | Sun, J | Review and redact/highlight documents for confidentiality as requested by M. Wheeler. | 12.20 | 5,063.00 | REGS |
| 11/14/19 | Lawoyin, Feyi | Attend evidence inspection at CAL FIRE facility. | 4.60 | 3,450.00 | REGS |
| 11/14/19 | Kariyawasam, Kalana | Call with M. Fleming regarding OII data requests. | 0.20 | 150.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/14/19 | Kariyawasam, Kalana | Attention to OII data request responses. | 8.20 | 6,150.00 | REGS |
| 11/14/19 | Ancheta, Nathan | Reviewed PG&E documents for confidentiality per M. Wheeler. | 12.60 | 5,229.00 | REGS |
| 11/14/19 | Lawoyin, Feyi | Identify information for OII submission. | 0.40 | 300.00 | REGS |
| 11/14/19 | Cogur, Husniye | Attention to locating and sending response templates to K. Kariyawasam. | 0.40 | 116.00 | REGS |
| 11/14/19 | Kariyawasam, Kalana | Call with client regarding OII data requests. | 0.60 | 450.00 | REGS |
| 11/14/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a OII production to CAL PA per instructions of A. Weiss and K. Kariyawasam. | 2.80 | 1,582.00 | REGS |
| 11/14/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII Turn production to CAL PA per instructions of A. Weiss. | 3.20 | 1,808.00 | REGS |
| 11/14/19 | Thompson, Matthias | Coordinate responses and document productions in response to CalPA data requests. | 1.40 | 1,246.00 | REGS |
| 11/14/19 | Grossbard, Lillian S. | Review/comment on draft testimony. | 0.40 | 408.00 | REGS |
| 11/14/19 | Sukiennik, Brittany L. | Reviewed revised J. Goodfellow testimony (1.5); Call with J. Goodfellow re testimony (1.5); Attention to emails re meeting with SED (.2). | 3.20 | 3,072.00 | REGS |
| 11/14/19 | Beshara, Christopher | Review and edit responses to CPUC data requests related to Camp Fire. | 1.60 | 1,504.00 | REGS |
| 11/14/19 | Fleming, Margaret | Editing Camp Fire California Public Advocate data request narrative. | 0.70 | 525.00 | REGS |
| 11/14/19 | Fleming, Margaret | Drafting confidentiality protocol for Camp Fire California Public Advocate data request. | 2.10 | 1,575.00 | REGS |
| 11/14/19 | Fleming, Margaret | Call with client representatives and others to discuss status of Camp Fire related OII requests. | 0.40 | 300.00 | REGS |
| 11/14/19 | Scanzillo, Stephanie | Attention to compiling narrative response materials, per K. Kariyawasam. | 0.20 | 62.00 | REGS |
| 11/14/19 | Scanzillo, Stephanie | Attention to compiling production materials, per C. Robertson. | 0.80 | 248.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/14/19 | Kempf, Allison | Emails with paralegals to collect documents for production and send to client for review (0.3); Review documents for production for Camp Fire related CPUC request (0.2); Review updated narrative response to Camp Fire related CPUC request and send to client (0.3). | 0.80 | 672.00 | REGS |
| 11/14/19 | Velasco, Veronica | Attention to running searches across Cal Fire report, per C. Barreiro (1.1); Attention to compiling notes on expert experiments, per M. Wong (3.4). | 4.50 | 1,305.00 | REGS |
| 11/14/19 | Kempf, Allison | Review emails with SMEs addressing questions on draft responses to Judge Alsup requests (0.4); Review and revise draft responses to Judge Alsup requests (0.3). | 0.70 | 588.00 | REGS |
| 11/14/19 | Kempf, Allison | Participated in check-in call with client to discuss responses to Cal Fire requests (0.5); Reviewed documents to evaluate responsiveness to Cal Fire requests (0.7); Emails/calls with client to discuss documents responsive to Cal Fire requests (0.8). | 2.00 | 1,680.00 | REGS |
| 11/14/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.00 | 1,190.00 | REGS |
| 11/14/19 | Ardeljan, Michael | Attention to CPUC data request responses. | 1.90 | 1,596.00 | REGS |
| 11/15/19 | Fernandez, Vivian | Attention to document retrieval and cross reference per L. Grossbard. | 0.50 | 145.00 | REGS |
| 11/15/19 | Thompson, Matthias | Various emails with co-counsel on OII testimony. | 0.60 | 534.00 | REGS |
| 11/15/19 | Ng, Matthew | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 4.60 | 1,909.00 | REGS |
| 11/15/19 | Lawoyin, Feyi | Meeting with co-counsel and retained expert re: OII testimony. | 2.40 | 1,800.00 | REGS |
| 11/15/19 | Silver, Moshe | Attention to reviewing documents in order to respond to a discovery request for M. Wheeler. | 4.00 | 1,660.00 | REGS |
| 11/15/19 | Thompson, Matthias | Coordinate responses and document productions in response to CalPA data requests and OII expert testimony. | 1.60 | 1,424.00 | REGS |
| 11/15/19 | Weiss, Alex | Attention to TURN and Cal PA requests. | 4.40 | 3,696.00 | REGS |
| 11/15/19 | Norris, Evan | Telephone call with E. Seals and others re: OII. | 0.80 | 820.00 | REGS |
| 11/15/19 | Grossbard, Lillian S. | Review/comment on draft Cal PA data responses. | 0.40 | 408.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Thompson, Matthias | Review OII intervenor testimony. | 1.20 | 1,068.00 | REGS |
| 11/15/19 | Grossbard, Lillian S. | Review/comment on draft testimony. | 0.60 | 612.00 | REGS |
| 11/15/19 | Sun, J | Review and highlight documents for confidentiality as requested by M. Wheeler. | 7.00 | 2,905.00 | REGS |
| 11/15/19 | Ancheta, Nathan | Reviewed PG&E documents for confidentiality per M. Wheeler. | 7.20 | 2,988.00 | REGS |
| 11/15/19 | Lewandowski, Joan | Attention to reviewing, analyzing and organizing documents filed in OII and updating calendar per M. Thompson. | 0.40 | 124.00 | REGS |
| 11/15/19 | Grossbard, Lillian S. | Attention to evidence inspection scheduling. | 0.40 | 408.00 | REGS |
| 11/15/19 | Kariyawasam, Kalana | Call with client regarding OII data requests. | 0.60 | 450.00 | REGS |
| 11/15/19 | Kariyawasam, Kalana | Attention to OII data request responses. | 5.20 | 3,900.00 | REGS |
| 11/15/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII Turn production to CAL PA per instructions of A. Weiss. | 4.00 | 2,260.00 | REGS |
| 11/15/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII production to CAL PA per instructions of K. Kariyawasam. | 1.40 | 791.00 | REGS |
| 11/15/19 | Beshara, Christopher | Review of CPUC proposed violations related to Camp Fire in connection with regulatory proceeding. | 1.00 | 940.00 | REGS |
| 11/15/19 | Grossbard, Lillian S. | Emails with co-counsel, K. Orsini, B. Sukiennik re response to BK OII data requests. | 0.40 | 408.00 | REGS |
| 11/15/19 | Beshara, Christopher | Call with client representatives, D. McAtee (CSM), E. Norris (CSM) and co-counsel (MTO and MoFo) regarding Camp Fire stipulation of facts for use in regulatory proceedings, and preparation for same. | 1.00 | 940.00 | REGS |
| 11/15/19 | Beshara, Christopher | Emails with D. McAtee (CSM) regarding Camp Fire stipulation of facts for use in regulatory proceedings. | 0.40 | 376.00 | REGS |
| 11/15/19 | Sukiennik, Brittany L. | Attention to emails re J. Goodfellow testimony (.2); Revised J. Goodfellow OII testimony (.8). | 1.00 | 960.00 | REGS |
| 11/15/19 | Fleming, Margaret | Correspondence with client representatives regarding Camp Fire California Public Advocate data requests. | 0.40 | 300.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Fleming, Margaret | Call with client representatives and others to discuss status of Camp Fire related OII requests. | 0.50 | 375.00 | REGS |
| 11/15/19 | Cole, Lauren | Revisions to draft of OII expert testimony. | 1.50 | 1,125.00 | REGS |
| 11/15/19 | Kempf, Allison | Review draft CPUC responses in preparation for call (0.3); Call with SMEs to discuss and provide comments on draft CPUC responses (0.6); Review updated data request spreadsheet and send to E. Norris and C. Beshara for review (0.4). | 1.30 | 1,092.00 | REGS |
| 11/15/19 | Venegas Fernando, J | Attention to request for network access to video by V. Fernandez. | 0.10 | 40.00 | REGS |
| 11/15/19 | Kempf, Allison | Participated in strategy session with client to discuss new Cal Fire requests (1.0); Participated in check-in call with client to discuss updates on Cal Fire requests (0.5); Review documents to evaluate for potential responsiveness to Cal Fire requests (0.7); Emails with client to discuss job aids for document collections related to Cal Fire requests (0.4); Emails with Celerity to coordinate document collections related to Cal Fire requests (0.3). | 2.90 | 2,436.00 | REGS |
| 11/15/19 | Kempf, Allison | Emails and messages with B. Sukiennik, C. Beshara and C. Robertson regarding client comments on draft responses to Judge Alsup requests. | 0.40 | 336.00 | REGS |
| 11/15/19 | Sherman, Brittany | Call re strategy. | 1.00 | 750.00 | REGS |
| 11/15/19 | Sherman, Brittany | Review notes from call re strategy. | 0.40 | 300.00 | REGS |
| 11/15/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 1.80 | 1,071.00 | REGS |
| 11/15/19 | Ardeljan, Michael | Attention to CPUC data request responses. | 0.90 | 756.00 | REGS |
| 11/16/19 | Thompson, Matthias | Attend to OII filings and document production. | 1.60 | 1,424.00 | REGS |
| 11/16/19 | Thompson, Matthias | Call with co-counsel on OII filings and confidentiality review. | 0.60 | 534.00 | REGS |
| 11/16/19 | Sun, J | Review documents for confidentiality as requested by M. Wheeler. | 5.00 | 2,075.00 | REGS |
| 11/16/19 | Ancheta, Nathan | Reviewed PG&E documents for confidentiality per M. Wheeler. | 9.40 | 3,901.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/16/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII Turn production to CAL PA per instructions of A. Weiss. | 1.60 | 904.00 | REGS |
| 11/16/19 | Cole, Lauren | Revisions to draft of OII expert testimony. | 0.80 | 600.00 | REGS |
| 11/16/19 | Cole, Lauren | Review data for revisions to OII expert testimony. | 1.20 | 900.00 | REGS |
| 11/16/19 | Cole, Lauren | Call with expert re: OII testimony. | 0.10 | 75.00 | REGS |
| 11/16/19 | Kempf, Allison | Reviewed and proposed edits to report related to Kincade Fire. | 1.40 | 1,176.00 | REGS |
| 11/16/19 | Wylly, Benjamin | Attention to revising 20-day report for CPUC. | 0.50 | 297.50 | REGS |
| 11/16/19 | Ardeljan, Michael | Attention to CPUC data request responses. | 0.20 | 168.00 | REGS |
| 11/17/19 | Thompson, Matthias | Review OII fact witness testimony and provide to L. Grossbard. | 0.60 | 534.00 | REGS |
| 11/17/19 | Thompson, Matthias | Attend to OII Filings and confidentiality review. | 1.60 | 1,424.00 | REGS |
| 11/17/19 | Grossbard, Lillian S. | Attention to response to BK OII discovery requests (.2); Emails with co-counsel, B. Sukiennik, S. Gentel regarding response to BK OII discovery requests (.2). | 0.40 | 408.00 | REGS |
| 11/17/19 | North, J A | Review of OII expert testimony. | 0.60 | 900.00 | REGS |
| 11/17/19 | Fleming, Margaret | Drafting response to Camp Fire TURN data request. | 2.10 | 1,575.00 | REGS |
| 11/17/19 | Fleming, Margaret | Document review for Camp Fire TURN data request. | 1.30 | 975.00 | REGS |
| 11/17/19 | Cole, Lauren | Revisions to draft of OII expert testimony. | 0.30 | 225.00 | REGS |
| 11/17/19 | Kempf, Allison | Reviewed updated draft of CPUC 20-day report (0.4); Reviewed and revised draft of CPUC 20-day report (0.8); Messages with B. Wylly to discuss draft 20-day report (0.1). | 1.30 | 1,092.00 | REGS |
| 11/17/19 | Wylly, Benjamin | Attention to revising 20-day report for CPUC. | 0.80 | 476.00 | REGS |
| 11/17/19 | Norris, Evan | Reviewed and provided comments to CPUC related document. | 1.30 | 1,332.50 | REGS |
| 11/18/19 | Weiss, Alex | Attention to TURN and Cal PA document productions. | 1.20 | 1,008.00 | REGS |
| 11/18/19 | Lawoyin, Feyi | Review OII data requests. | 0.40 | 300.00 | REGS |
| 11/18/19 | Hawkins, Salah M | Review, analyze and edit the draft response to the Bondholders' discovery requests in the POR OII proceedings. | 2.80 | 2,492.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Sun, J | Review and redact/highlight documents for confidentiality as requested by M. Wheeler. | 5.00 | 2,075.00 | REGS |
| 11/18/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII production to CAL PA per instructions of K. Kariyawasam. | 2.20 | 1,243.00 | REGS |
| 11/18/19 | Robertson, Caleb | Call with client representatives, M. Fleming (CSM) and others regarding status of productions in response to OII data requests. | 0.60 | 450.00 | REGS |
| 11/18/19 | Lawoyin, Feyi | Attend call re: OII data request responses with K. Kariyawasam (and CSM OII data request team) and client representatives. | 0.60 | 450.00 | REGS |
| 11/18/19 | Robertson, Caleb | Attention to production in response to TURN data request. | 2.00 | 1,500.00 | REGS |
| 11/18/19 | Ancheta, Nathan | Reviewed PG&E documents for confidentiality per M. Wheeler. | 12.00 | 4,980.00 | REGS |
| 11/18/19 | Kariyawasam, Kalana | Call with client representatives re OII data requests. | 0.60 | 450.00 | REGS |
| 11/18/19 | Thompson, Matthias | Attend to OII data request responses. | 1.00 | 890.00 | REGS |
| 11/18/19 | Kariyawasam, Kalana | Attention to responding to OII data requests. | 4.60 | 3,450.00 | REGS |
| 11/18/19 | Lewandowski, Joan | Attention to downloading documents to be produced in response to data request and uploading for production per C. Robertson. | 0.20 | 62.00 | REGS |
| 11/18/19 | Fleming, Margaret | Call with K. Kariyawasam (CSM), client representatives and others to discuss status of Camp Fire related OII requests. | 0.60 | 450.00 | REGS |
| 11/18/19 | Fleming, Margaret | Preparing documents for Camp Fire TURN production. | 0.50 | 375.00 | REGS |
| 11/18/19 | Lewandowski, Joan | Attention to providing requested data request response to G. May. | 0.10 | 31.00 | REGS |
| 11/18/19 | Fleming, Margaret | Editing Camp Fire TURN data request. | 0.70 | 525.00 | REGS |
| 11/18/19 | Lewandowski, Joan | Attention to reviewing records and providing requested information regarding PG&E employee per E. Norris. | 0.10 | 31.00 | REGS |
| 11/18/19 | Velasco, Veronica | Attention to compiling key CPUC responses and printing for the attorneys, per L. Cole. | 3.40 | 986.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Kempf, Allison | Reviewed and implemented proposed edits in draft 20-day report to the CPUC (0.4); Emails with client regarding draft 20-day report to the CPUC (0.2); Emails with regarding draft 20-day report to the CPUC (0.3). | 0.90 | 756.00 | REGS |
| 11/18/19 | Kempf, Allison | Participated in check-in meeting to discuss CAL FIRE requests (0.5); Emails with Celerity to facilitate document collections (0.4); Reviewed documents to evaluate responsiveness to CAL FIRE requests (0.9). | 1.80 | 1,512.00 | REGS |
| 11/18/19 | Kempf, Allison | Participated in check-in call to discuss responses to CPUC requests (0.5); Reviewed and revised draft responses to CPUC requests (1.2); Calls with SMEs from client to discuss responses to CPUC requests (0.5); Emails with M. Ardeljan regarding pending CPUC response (0.2). | 2.40 | 2,016.00 | REGS |
| 11/18/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 3.30 | 1,963.50 | REGS |
| 11/18/19 | Wylly, Benjamin | Attention to revising 20-day report for CPUC. | 1.80 | 1,071.00 | REGS |
| 11/18/19 | Norris, Evan | Reviewed and provided comments to CPUC document. | 1.60 | 1,640.00 | REGS |
| 11/18/19 | Norris, Evan | Emails A. Kempf and others re: CPUC document. | 0.40 | 410.00 | REGS |
| 11/19/19 | Norris, Evan | Reviewed and provided comments to CPUC document. | 1.60 | 1,640.00 | REGS |
| 11/19/19 | Scanzillo, Stephanie | Attention to compiling narrative response materials, per F. Lawoyin. | 0.80 | 248.00 | REGS |
| 11/19/19 | Norris, Evan | Emails with T. Lucey and others re: CPUC document. | 0.60 | 615.00 | REGS |
| 11/19/19 | Hawkins, Salah M | Attention to the responses and objections and proposed productions for the Bondholders' discovery requests in the POR OII proceedings. | 3.20 | 2,848.00 | REGS |
| 11/19/19 | Kariyawasam, Kalana | Check in call with client re OII data requests. | 0.40 | 300.00 | REGS |
| 11/19/19 | Lewandowski, Joan | Attention to reviewing and downloading filings in OII and providing requested information to M. Thompson. | 0.40 | 124.00 | REGS |
| 11/19/19 | Lawoyin, Feyi | Attend call re: OII data request responses with K. Kariyawasam (and CSM OII data request team) and client representatives. | 0.40 | 300.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Robertson, Caleb | Attention to production in response to TURN data request. | 0.80 | 600.00 | REGS |
| 11/19/19 | Kariyawasam, Kalana | Attention to OII Data requests. | 7.60 | 5,700.00 | REGS |
| 11/19/19 | Lewandowski, Joan | Attention to uploading documents to be produced in response to data request per K. Kariyawasam. | 0.20 | 62.00 | REGS |
| 11/19/19 | Sun, J | Review and highlight documents for confidentiality as requested by M. Wheeler. | 2.00 | 830.00 | REGS |
| 11/19/19 | Grossbard, Lillian S. | Review/comment on draft fact statement document. | 0.60 | 612.00 | REGS |
| 11/19/19 | Kariyawasam, Kalana | Call with M. Fleming re OII data requests. | 0.20 | 150.00 | REGS |
| 11/19/19 | Ancheta, Nathan | Reviewed PG&E documents for confidentiality per M. Wheeler. | 1.60 | 664.00 | REGS |
| 11/19/19 | Cogur, Husniye | Attention to creating a list of production bates per K. Kariyawasam. | 0.40 | 116.00 | REGS |
| 11/19/19 | Lawoyin, Feyi | Draft responses to OII data requests, including review responsive information and materials. | 1.60 | 1,200.00 | REGS |
| 11/19/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII production to CAL PA per instructions of K. Kariyawasam. | 2.80 | 1,582.00 | REGS |
| 11/19/19 | Thompson, Matthias | Review SED response to PG&E's Attachment B Report. | 1.20 | 1,068.00 | REGS |
| 11/19/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII Turn production to CAL PA per instructions of A. Weiss. | 4.40 | 2,486.00 | REGS |
| 11/19/19 | Cogur, Husniye | Attention to loading productions on to FTP for client per K. Kariyawasam. | 0.60 | 174.00 | REGS |
| 11/19/19 | Wong, Marco | Coordination with client representative regarding missing productions. | 0.40 | 342.00 | REGS |
| 11/19/19 | Haaren, C. Daniel | Review and comment on Brief re: applicability of Section 854. | 1.40 | 1,344.00 | REGS |
| 11/19/19 | Lewandowski, Joan | Attention to reviewing information regarding PG&E employees and updating spreadsheet with necessary information for document review per M. Wheeler. | 0.30 | 93.00 | REGS |
| 11/19/19 | Fleming, Margaret | Editing narratives for Camp Fire TURN data requests. | 1.70 | 1,275.00 | REGS |
| 11/19/19 | Fleming, Margaret | Call with K. Kariyawasam (CSM), client representatives and others to discuss status of Camp Fire related OII requests. | 0.60 | 450.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Lewandowski, Joan | Attention to reviewing and organizing documents produced in response to data request per M. Fleming. | 0.10 | 31.00 | REGS |
| 11/19/19 | Fleming, Margaret | Coordinating production logistics for Camp Fire TURN data requests. | 0.70 | 525.00 | REGS |
| 11/19/19 | Fleming, Margaret | Communication with client representatives regarding strategy for responding to Camp Fire TURN data requests. | 0.60 | 450.00 | REGS |
| 11/19/19 | Sherman, Brittany | Work on CPUC data responses. | 2.00 | 1,500.00 | REGS |
| 11/19/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 1.80 | 1,071.00 | REGS |
| 11/19/19 | Ardeljan, Michael | Attention to CPUC data request responses. | 4.20 | 3,528.00 | REGS |
| 11/20/19 | Norris, Evan | Reviewed and provided comments to B. Wylly re: CPUC document. | 1.20 | 1,230.00 | REGS |
| 11/20/19 | Norris, Evan | Reviewed and provided comments to B. Wylly re: CPUC document. | 1.20 | 1,230.00 | REGS |
| 11/20/19 | Norris, Evan | Reviewed emails from S. Schirle and others re: CPUC document related matters. | 1.00 | 1,025.00 | REGS |
| 11/20/19 | Weiss, Alex | Attention to TURN data requests. | 0.80 | 672.00 | REGS |
| 11/20/19 | Scanzillo, Stephanie | Attention to compiling hard copy response materials for attorney review, per K. Kariyawasam. | 1.60 | 496.00 | REGS |
| 11/20/19 | Norris, Evan | Emails with T. Lucey re: CPUC document. | 0.80 | 820.00 | REGS |
| 11/20/19 | Thompson, Matthias | Review OSA proposed edits to settlement corrective actions and provide summary to J. North and K. Orsini. | 1.20 | 1,068.00 | REGS |
| 11/20/19 | Kariyawasam, Kalana | Attention to CPUC data requests related to transmission line. | 4.80 | 3,600.00 | REGS |
| 11/20/19 | Kariyawasam, Kalana | Call with PG&E representative re transmission line. | 0.20 | 150.00 | REGS |
| 11/20/19 | Sun, J | Review and highlight documents for confidentiality as requested by M. Wheeler. | 7.20 | 2,988.00 | REGS |
| 11/20/19 | Kariyawasam, Kalana | Call with PG&E representative re OII. | 0.40 | 300.00 | REGS |
| 11/20/19 | Lewandowski, Joan | Attention to reviewing docket in OII and organizing materials for attorney review per M. Thompson. | 0.20 | 62.00 | REGS |
| 11/20/19 | Kariyawasam, Kalana | Communicating with client representatives re OII. | 1.20 | 900.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | Kariyawasam, Kalana | Check in call with client re OII data requests. | 0.40 | 300.00 | REGS |
| 11/20/19 | Lawoyin, Feyi | Review documents in preparation for response to OII data request. | 0.40 | 300.00 | REGS |
| 11/20/19 | Lawoyin, Feyi | Call with K. Kariyawasam and CSM OII data request team, co-counsel and client representatives re: OII data requests. | 0.40 | 300.00 | REGS |
| 11/20/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII production to CAL PA per instructions of F. Lawoyin. | 2.60 | 1,469.00 | REGS |
| 11/20/19 | Thompson, Matthias | Coordinate review of SED CAMP Report and confidentiality redactions. | 0.80 | 712.00 | REGS |
| 11/20/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII Turn production per instructions of M. Fleming. | 3.20 | 1,808.00 | REGS |
| 11/20/19 | Haaren, C. Daniel | Review and comment on revised draft of Brief re: applicability of Section 854 and correspondence with Jones Day and Munger re: same. | 1.20 | 1,152.00 | REGS |
| 11/20/19 | Lewandowski, Joan | Attention to reviewing information regarding PG&E employees and updating spreadsheet with necessary information for document review per M. Wheeler. | 0.40 | 124.00 | REGS |
| 11/20/19 | Fleming, Margaret | Communication with client representatives regarding confidentiality protocol for OII data requests. | 0.40 | 300.00 | REGS |
| 11/20/19 | Fleming, Margaret | Call with client representatives regarding Camp Fire OII data request updates. | 0.40 | 300.00 | REGS |
| 11/20/19 | Lewandowski, Joan | Attention to reviewing and organizing documents and uploading to client network for client review per M. Ardeljan. | 0.40 | 124.00 | REGS |
| 11/20/19 | Lewandowski, Joan | Attention to reviewing documents and downloading from client network for attorney review per M. Ardeljan. | 0.20 | 62.00 | REGS |
| 11/20/19 | Sherman, Brittany | Attention to Cal Fire data response. | 0.80 | 600.00 | REGS |
| 11/20/19 | Sherman, Brittany | Work on CPUC data responses. | 2.00 | 1,500.00 | REGS |
| 11/20/19 | Sherman, Brittany | Meeting re CPUC production. | 0.50 | 375.00 | REGS |
| 11/20/19 | Sherman, Brittany | Meeting re Cal Fire data response. | 1.90 | 1,425.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 3.70 | 2,201.50 | REGS |
| 11/20/19 | Wylly, Benjamin | Attention to reviewing draft 20-day report. | 2.00 | 1,190.00 | REGS |
| 11/20/19 | Ardeljan, Michael | Attention to CPUC data request responses. | 0.70 | 588.00 | REGS |
| 11/21/19 | Thompson, Matthias | Provide comments on SED's latest draft of settlement agreement. | 1.40 | 1,246.00 | REGS |
| 11/21/19 | Lawoyin, Feyi | Finalize responses to OII data requests. | 1.80 | 1,350.00 | REGS |
| 11/21/19 | Lewandowski, Joan | Attention to downloading and organizing documents filed in OII per M. Thompson. | 0.20 | 62.00 | REGS |
| 11/21/19 | Lewandowski, Joan | Attention to reviewing and analyzing filings in OII for requested information. | 1.00 | 310.00 | REGS |
| 11/21/19 | Sun, J | Review and highlight documents for confidentiality as requested by M. Wheeler. | 7.20 | 2,988.00 | REGS |
| 11/21/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII production to CAL PA per instructions of F. Lawoyin and K. Kariyawasam. | 4.80 | 2,712.00 | REGS |
| 11/21/19 | Thompson, Matthias | Draft response to data request (.9); Discuss response to data request with E. Seals (.3). | 1.20 | 1,068.00 | REGS |
| 11/21/19 | Kariyawasam, Kalana | Attention to data requests from CPUC re transmission line. | 5.00 | 3,750.00 | REGS |
| 11/21/19 | Thompson, Matthias | Review SED Camp Report. | 1.40 | 1,246.00 | REGS |
| 11/21/19 | Grossbard, Lillian S. | Review/comment on Cal PA data request responses. | 0.60 | 612.00 | REGS |
| 11/21/19 | Fleming, Margaret | Editing narratives for Camp Fire TURN data requests. | 2.30 | 1,725.00 | REGS |
| 11/21/19 | Lewandowski, Joan | Attention to reviewing and organizing documents responsive to data request and coordinating with vendor to upload to client network per F. Lawoyin. | 0.90 | 279.00 | REGS |
| 11/21/19 | Fleming, Margaret | Communication with client representative regarding narratives for Camp Fire TURN data request narratives. | 0.70 | 525.00 | REGS |
| 11/21/19 | Fernandez, Vivian | Attention to retrieval and organization of OII attachments per S. Warburg-Johnson. | 0.50 | 145.00 | REGS |
| 11/21/19 | Lewandowski, Joan | Attention to reviewing PG&E records for employee information and providing to M. Wheeler. | 0.60 | 186.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Lewandowski, Joan | Attention to preparing and uploading documents for production per M. Wheeler. | 0.10 | 31.00 | REGS |
| 11/21/19 | Lewandowski, Joan | Attention to reviewing and organizing documents to be produced in response to regulatory request per A. Kempf. | 1.10 | 341.00 | REGS |
| 11/21/19 | Lewandowski, Joan | Attention to reviewing documents on PG&E network and downloading and organizing for attorney review per B. Wylly. | 0.50 | 155.00 | REGS |
| 11/21/19 | Sherman, Brittany | Work on edits to Cal Fire production letter. | 1.80 | 1,350.00 | REGS |
| 11/21/19 | Sherman, Brittany | Work on CPUC responses. | 1.40 | 1,050.00 | REGS |
| 11/21/19 | Venegas Fernando, J | Email communication with M. Wheeler regarding production specifications. | 0.10 | 40.00 | REGS |
| 11/21/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 6.80 | 4,046.00 | REGS |
| 11/21/19 | Lewandowski, Joan | Attention to reviewing documents on client network and organizing for attorney review per A. Kempf. | 0.30 | 93.00 | REGS |
| 11/21/19 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage a production per instructions of A. Kempf. | 3.80 | 2,147.00 | REGS |
| 11/21/19 | Ardeljan, Michael | Attention to CPUC data request responses. | 0.40 | 336.00 | REGS |
| 11/21/19 | Beshara, Christopher | Review and edit production letter accompanying production to CAL FIRE. | 1.40 | 1,316.00 | REGS |
| 11/22/19 | Norris, Evan | Telephone call with T. Lucey and others re CPUC document. | 0.40 | 410.00 | REGS |
| 11/22/19 | Norris, Evan | Reviewed and proposed comments to CPUC document. | 1.40 | 1,435.00 | REGS |
| 11/22/19 | Norris, Evan | Multiple emails with T. Lucey and other client representatives re: CPUC document. | 0.80 | 820.00 | REGS |
| 11/22/19 | Thompson, Matthias | Attend to OII data request response drafting and associated productions. | 1.40 | 1,246.00 | REGS |
| 11/22/19 | Bodner, Sara | Call with Jenner regarding development of PSPS program. | 0.40 | 300.00 | REGS |
| 11/22/19 | Kariyawasam, Kalana | Check-in call with client regarding OII data requests. | 0.60 | 450.00 | REGS |
| 11/22/19 | Lewandowski, Joan | Attention to reviewing and analyzing filings in OII for requested information. | 1.00 | 310.00 | REGS |
| 11/22/19 | Lawoyin, Feyi | Call with co-counsel and retained expert re: OII. | 0.60 | 450.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII production to CAL PA per instructions of K. Kariyawasam. | 2.20 | 1,243.00 | REGS |
| 11/22/19 | Grossbard, Lillian S. | Emails with M. Thompson, F. Lawoyin re question re site visit. | 0.20 | 204.00 | REGS |
| 11/22/19 | Lawoyin, Feyi | Review OII filings. | 0.80 | 600.00 | REGS |
| 11/22/19 | Kariyawasam, Kalana | Attention to CPUC data requests regarding transmission line. | 2.00 | 1,500.00 | REGS |
| 11/22/19 | Kariyawasam, Kalana | Attention to OII data requests. | 4.20 | 3,150.00 | REGS |
| 11/22/19 | North, J A | Call with client re draft submission to Judge Alsup. | 0.60 | 900.00 | REGS |
| 11/22/19 | North, J A | Review of draft submission to Judge Alsup. | 0.40 | 600.00 | REGS |
| 11/22/19 | Fleming, Margaret | Document review for TURN data request. | 0.40 | 300.00 | REGS |
| 11/22/19 | Fleming, Margaret | Editing narrative for TURN data request. | 0.30 | 225.00 | REGS |
| 11/22/19 | Lewandowski, Joan | Attention to coordinating production of documents per C. Robertson. | 0.20 | 62.00 | REGS |
| 11/22/19 | Lewandowski, Joan | Attention to reviewing and organizing materials regarding regulatory request for attorney review per A. Kempf. | 0.20 | 62.00 | REGS |
| 11/22/19 | Fleming, Margaret | Coordinating TURN document production logistics. | 0.70 | 525.00 | REGS |
| 11/22/19 | Lewandowski, Joan | Attention to updating custodial collections trackers per C. Robertson. | 0.10 | 31.00 | REGS |
| 11/22/19 | Fleming, Margaret | Call with client representatives to discuss OII data request updates. | 0.50 | 375.00 | REGS |
| 11/22/19 | Scanzillo, Stephanie | Attention to compiling production materials, per K. Kariyawasam. | 0.80 | 248.00 | REGS |
| 11/22/19 | Scanzillo, Stephanie | Attention to compiling narrative response materials, per M. Thompson. | 0.20 | 62.00 | REGS |
| 11/22/19 | Lewandowski, Joan | Attention to preparing documents for production in response to regulatory request per F. Lawoyin. | 0.30 | 93.00 | REGS |
| 11/22/19 | Kempf, Allison | Review CPUC requests and propose additional responses for first production tranche (0.5); Emails with DRU personnel regarding regulatory responses (0.8); Completed draft narratives for regulatory responses and sent to client (1.3); Incorporate edits in draft narratives based on comments from client (0.6). | 3.20 | 2,688.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | Kempf, Allison | Emails with B. Sherman regarding updates to draft objections to regulatory requests (0.2); Review draft objections and proposed edits (0.6). | 0.80 | 672.00 | REGS |
| 11/22/19 | Lewandowski, Joan | Attention to conducting searches on Relativity for requested documents, downloading and organizing same and uploading to PG&E share drive for client review per A. Kempf. | 1.10 | 341.00 | REGS |
| 11/22/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents on client network and downloading and organizing for attorney review per A. Kempf. | 0.60 | 186.00 | REGS |
| 11/22/19 | Venegas Fernando, J | Coordinate production deliverable with vendor. | 0.40 | 160.00 | REGS |
| 11/22/19 | Sherman, Brittany | Attention to CPUC data response. | 0.50 | 375.00 | REGS |
| 11/22/19 | Venegas Fernando, J | Email communication with M. Wheeler regarding production specifications. | 0.10 | 40.00 | REGS |
| 11/22/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 1.80 | 1,071.00 | REGS |
| 11/22/19 | Lewandowski, Joan | Attention to conducting searches on Relativity for requested documents, downloading and organizing same and uploading to PG&E share drive for client review per B. Wylly. | 0.90 | 279.00 | REGS |
| 11/22/19 | Lewandowski, Joan | Attention to reviewing and organizing materials to be produced in response to regulatory request for attorney review per A. Kempf. | 0.60 | 186.00 | REGS |
| 11/22/19 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage a production per instructions of A. Kempf. | 1.90 | 1,073.50 | REGS |
| 11/22/19 | Scanzillo, Stephanie | Attention to compiling production materials, per A. Kempf. | 0.30 | 93.00 | REGS |
| 11/23/19 | Kempf, Allison | Drafted email response to C. Beshara with updates on questions from CPUC related to draft stipulation. | 0.70 | 588.00 | REGS |
| 11/23/19 | Lawoyin, Feyi | Call with J. North and B. Sukiennik re: OII testimony. | 1.00 | 750.00 | REGS |
| 11/23/19 | Bodner, Sara | Attention to identifying past communications and presentations related to PSPS program. | 0.80 | 600.00 | REGS |
| 11/23/19 | Lawoyin, Feyi | Review OII testimony. | 0.80 | 600.00 | REGS |
| 11/23/19 | Thompson, Matthias | Draft summary of latest OII filings for J. North and K. Orsini. | 0.40 | 356.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/23/19 | Sukiennik, Brittany L. | Reviewed G. Wright OII testimony (1.1); Call with J. North and F. Lawoyin re OII (1); Call with F. Lawoyin re OII testimony (.1). | 2.20 | 2,112.00 | REGS |
| 11/23/19 | Fleming, Margaret | Coordinating production logistics for TURN data requests. | 0.50 | 375.00 | REGS |
| 11/23/19 | Kempf, Allison | Reviewed draft language for CPUC objections and sent edits to B. Sherman to include in updated draft (0.5); Attention to emails with C. Beshara and B. Sherman regarding draft CPUC objections (0.3). | 0.80 | 672.00 | REGS |
| 11/23/19 | Sherman, Brittany | Send revised CPUC data response to E. Norris and C. Beshara. | 0.50 | 375.00 | REGS |
| 11/24/19 | Fernandez, Vivian | Attention to retrieval of interrogatory responses per L. Grossbard. | 0.50 | 145.00 | REGS |
| 11/24/19 | Lawoyin, Feyi | Review OII submission. | 2.00 | 1,500.00 | REGS |
| 11/24/19 | Lawoyin, Feyi | Call re: OII submission with co-counsel and retained expert. | 3.60 | 2,700.00 | REGS |
| 11/24/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII Turn production per instructions of M. Fleming. | 0.40 | 226.00 | REGS |
| 11/24/19 | Sukiennik, Brittany L. | Attention to revised OII testimony. | 0.80 | 768.00 | REGS |
| 11/24/19 | Beshara, Christopher | Review and edit responses to CPUC data requests related to Camp Fire. | 0.70 | 658.00 | REGS |
| 11/24/19 | Fleming, Margaret | Editing the narrative for California Public Advocate data request. | 0.50 | 375.00 | REGS |
| 11/24/19 | Kempf, Allison | Emails with M. Fleming regarding confidentiality protocol for CPUC production (0.1); Reviewed confidentiality protocol (0.2). | 0.30 | 252.00 | REGS |
| 11/24/19 | Beshara, Christopher | Review and edit responses to CPUC data requests related to Kincade Fire. | 0.60 | 564.00 | REGS |
| 11/25/19 | Norris, Evan | Telephone call with E. Seals and others re: OII update. | 1.00 | 1,025.00 | REGS |
| 11/25/19 | Lawoyin, Feyi | Call with co-counsel and retained expert re: OII submission. | 1.80 | 1,350.00 | REGS |
| 11/25/19 | Kariyawasam, Kalana | Call with client re status of OII data requests. | 0.40 | 300.00 | REGS |
| 11/25/19 | Kariyawasam, Kalana | Attention to OII data requests. | 2.40 | 1,800.00 | REGS |
| 11/25/19 | Lawoyin, Feyi | Review OII submission. | 0.40 | 300.00 | REGS |
| 11/25/19 | Lawoyin, Feyi | Call with co-counsel and client representative re: OII submission. | 0.40 | 300.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Lewandowski, Joan | Attention to reviewing and analyzing ruling in OII, summarizing same, downloading filing and updating chart per M. Thompson. | 0.20 | 62.00 | REGS |
| 11/25/19 | Kariyawasam, Kalana | Call with E. Seals re OII document production. | 0.20 | 150.00 | REGS |
| 11/25/19 | Kariyawasam, Kalana | Attention to data requests from CPUC regarding transmission line. | 3.20 | 2,400.00 | REGS |
| 11/25/19 | Wheeler, Marisa | Run searches, including reviewing the results, in order to prepare/stage a OII Turn production per instructions of M. Fleming. | 4.80 | 2,712.00 | REGS |
| 11/25/19 | Thompson, Matthias | Attend call with J. Hill (MoFo) and E. Seals on OII status check (0.5); Prepare for (1.0) and attend call with E. Seals (PG&E), C. Wong (MoFo) and others on OII settlement (0.5). | 2.00 | 1,780.00 | REGS |
| 11/25/19 | Fleming, Margaret | Coordinating OII production logistics. | 1.10 | 825.00 | REGS |
| 11/25/19 | Fleming, Margaret | Call with client representatives regarding OII data requests. | 0.30 | 225.00 | REGS |
| 11/25/19 | Fleming, Margaret | Editing California Public Advocate Camp Fire data request. | 0.30 | 225.00 | REGS |
| 11/25/19 | Sherman, Brittany | Follow up re CPUC data response for tomorrow. | 2.00 | 1,500.00 | REGS |
| 11/25/19 | Sherman, Brittany | Call re additional CPUC data requests. | 0.50 | 375.00 | REGS |
| 11/25/19 | Kempf, Allison | Participated in check-in call to discuss responses to CPUC requests (0.5); Participated in strategy call with client to discuss new set of CPUC requests (0.7); Reviewed and commented on updated drafts of CPUC responses to send to client for further review (0.9); Emails with C. Beshara and B. Wylly regarding CPUC responses (0.3). | 2.40 | 2,016.00 | REGS |
| 11/25/19 | Kempf, Allison | Emails with client regarding updates on CAL FIRE data requests. | 0.30 | 252.00 | REGS |
| 11/25/19 | Kempf, Allison | Continued to review, revise and address comments on responses to CPUC data requests. | 2.30 | 1,932.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Kempf, Allison | Call with B. Sherman to discuss comments from client on draft objections to certain CPUC requests (0.1); Call with T. Lucey and J. Contreras to discuss comments on draft objections to certain CPUC requests (0.4); Implemented updates in draft objections to CPUC requests based on comments from C. Beshara and client (0.5); Emails with M. Wheeler and B. Sherman regarding confidentiality tagging and declaration for CPUC production (0.7). | 1.70 | 1,428.00 | REGS |
| 11/25/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 3.50 | 2,082.50 | REGS |
| 11/25/19 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage a production to the CPUC per instructions of A. Kempf. | 3.20 | 1,808.00 | REGS |
| 11/25/19 | Ardeljan, Michael | Attention to CPUC data request responses. | 4.10 | 3,444.00 | REGS |
| 11/25/19 | Beshara, Christopher | Emails with client representatives, PG&E representative and A. Kempf (CSM) regarding CPUC data request responses related to Kincade Fire. | 0.80 | 752.00 | REGS |
| 11/25/19 | Beshara, Christopher | Review and edit responses to CPUC data requests related to Kincade Fire. | 0.40 | 376.00 | REGS |
| 11/25/19 | Scanzillo, Stephanie | Attention to compiling data request responses, per B. Sherman. | 0.30 | 93.00 | REGS |
| 11/26/19 | Sun, J | Review and highlight documents for confidentiality as requested by M. Wheeler. | 9.60 | 3,984.00 | REGS |
| 11/26/19 | Lewandowski, Joan | Attention to reviewing docket in OII and organizing materials for attorney review per M. Thompson. | 0.20 | 62.00 | REGS |
| 11/26/19 | Lewandowski, Joan | Attention to reviewing and organizing emails regarding transmission line investigation for attorney review per K. Kariyawasam. | 1.40 | 434.00 | REGS |
| 11/26/19 | Thompson, Matthias | Attend call with co-counsel and E. Seals on OII status check. | 0.40 | 356.00 | REGS |
| 11/26/19 | Cogur, Husniye | Attention to locating OII confidentiality declarations per A. Kempf. | 1.20 | 348.00 | REGS |
| 11/26/19 | Beshara, Christopher | Review and edit responses to CPUC data requests related to Camp Fire (3); Communicate with A. Kempf (CSM) regarding the same (.6). | 3.60 | 3,384.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Lewandowski, Joan | Attention to reviewing and analyzing PG&E records for requested information related to multiple employees, providing same and updating chart per M. Wheeler. | 1.70 | 527.00 | REGS |
| 11/26/19 | Fleming, Margaret | Call with client representatives and others to discuss update to OII data requests. | 0.10 | 75.00 | REGS |
| 11/26/19 | Fernandez, Vivian | Attention to PSPS binder creation per M. Jamison. | 2.00 | 580.00 | REGS |
| 11/26/19 | Kempf, Allison | Participated in check-in call to discuss CAL FIRE requests (0.5); Reviewed and commented on job aids for document collections related to CAL FIRE collection (0.7). | 1.20 | 1,008.00 | REGS |
| 11/26/19 | Lewandowski, Joan | Attention to conducting searches and reviewing and analyzing documents for information related to particular inspections per A. Kempf. | 1.90 | 589.00 | REGS |
| 11/26/19 | Lewandowski, Joan | Attention to reviewing and organizing documents and uploading to PG&E Sharepoint for client review per M. Ardeljan. | 0.40 | 124.00 | REGS |
| 11/26/19 | Lewandowski, Joan | Attention to reviewing documents on PG&E shared drive and organizing and downloading for attorney review per A. Kempf. | 0.90 | 279.00 | REGS |
| 11/26/19 | Lewandowski, Joan | Attention to reviewing and analyzing records related to data request response and summarizing requested information per S. Bodner. | 1.20 | 372.00 | REGS |
| 11/26/19 | Kempf, Allison | Emails and calls with client to finalize CPUC production (1.8); Reviewed and revised data request responses based on final comments (1.3); Updated data request responses to include document bates numbers (0.9); Conducted QC of final production set (0.8). | 4.80 | 4,032.00 | REGS |
| 11/26/19 | Kempf, Allison | Call with B. Sherman and B. Wylly to discuss process for responding to data requests and completing document productions (0.5); Gathered background materials to send to B. Sherman and B. Wylly for review (0.1). | 0.60 | 504.00 | REGS |
| 11/26/19 | Sherman, Brittany | Speak with B. Wylly and A. Kempf re new data requests. | 0.80 | 600.00 | REGS |
| 11/26/19 | Sherman, Brittany | Call with client representatives et al. re CPUC response. | 0.50 | 375.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Sherman, Brittany | Attention to CPUC data request matters. | 0.50 | 375.00 | REGS |
| 11/26/19 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 1.00 | 595.00 | REGS |
| 11/26/19 | Wheeler, Marisa | Run searches, review of the results in order to prepare/stage a production to the CPUC per instructions of A. Kempf. | 3.90 | 2,203.50 | REGS |
| 11/26/19 | Ardeljan, Michael | Attention to CPUC data request responses. | 2.30 | 1,932.00 | REGS |
| 11/26/19 | Beshara, Christopher | Review and edit objections to CPUC data requests. | 0.30 | 282.00 | REGS |
| 11/26/19 | Scanzillo, Stephanie | Attention to compiling production materials, per M. Wheeler. | 0.60 | 186.00 | REGS |
| 11/27/19 | Thompson, Matthias | Attend call with co-counsel and E. Seals on OII status check. | 0.40 | 356.00 | REGS |
| 11/27/19 | Kempf, Allison | Emails and calls with client to discuss forensic collections required for upcoming productions (1.5); Continued to draft responses to data requests (0.7); Participated in check-in call regarding CAL FIRE requests (0.5); Reviewed and approved job aids for document collections in response to CAL FIRE requests (1.4). | 4.10 | 3,444.00 | REGS |
| 11/27/19 | Sherman, Brittany | Call with client representative and A. Kempf re CPUC data requests. | 0.50 | 375.00 | REGS |
| 11/27/19 | Sherman, Brittany | Confer with DRU representative and A. Kempf re data requests. | 1.10 | 825.00 | REGS |
| 11/27/19 | Sherman, Brittany | Meeting re data request tranche 2. | 0.50 | 375.00 | REGS |
| 11/27/19 | Sherman, Brittany | Review data request assignments and reach out to PG&E delivery leads. | 3.00 | 2,250.00 | REGS |
| 11/27/19 | Kempf, Allison | Calls with B. Sherman and client to facilitate open items on CPUC requests (0.7). | 0.70 | 588.00 | REGS |
| 11/27/19 | Scanzillo, Stephanie | Attention to compiling prior narrative response materials for attorney review, per B. Sherman. | 2.10 | 651.00 | REGS |
| 11/28/19 | Sherman, Brittany | Work on CPCU data requests. | 2.40 | 1,800.00 | REGS |
| 11/29/19 | Farrell, Jessica | Attention to compiling list for document disclosure per M. Valladares. | 4.30 | 1,333.00 | REGS |
| 11/29/19 | Grossbard, Lillian S. | Emails with co-counsel, PG&E representative re NBF OII document question. | 0.40 | 408.00 | REGS |
| 11/29/19 | Sherman, Brittany | Attention to CPUC data requests. | 3.80 | 2,850.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/30/19 | Sun, J | Review and redact/highlight documents for confidentiality as requested by M. Wheeler. | 3.00 | 1,245.00 | REGS |
| 11/30/19 | Grossbard, Lillian S. | Email document background materials to co-counsel, PG&E representative. | 0.20 | 204.00 | REGS |
| 11/30/19 | Wheeler, Marisa | Run searches, including reviewing the results in order to prepare/stage a CPUC Ignacio production per instructions of K. Kariyawasam. | 3.10 | 1,751.50 | REGS |
| **Subtotal for REGS** | | | **1,321.50** | **856,825.00** | |

**TRVL - Non-Working Travel Time**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Orsini, K J | Return travel to New York. | 2.00 | 3,000.00 | TRVL |
| 11/01/19 | Kempf, Allison | Return travel from San Francisco to New York. | 2.00 | 1,680.00 | TRVL |
| 11/01/19 | Robertson, Caleb | Travel from San Francisco to Washington, DC. | 2.00 | 1,500.00 | TRVL |
| 11/01/19 | Wylly, Benjamin | Return travel from San Francisco to New York. | 2.00 | 1,190.00 | TRVL |
| 11/01/19 | Ardeljan, Michael | Travel from San Francisco to New York. | 2.00 | 1,680.00 | TRVL |
| 11/01/19 | Norris, Evan | Began overnight return travel San Francisco to New York. | 2.00 | 2,050.00 | TRVL |
| 11/02/19 | Wylly, Benjamin | Return travel from San Francisco to New York. | 2.00 | 1,190.00 | TRVL |
| 11/02/19 | Norris, Evan | Completed travel San Francisco to New York. | 2.00 | 2,050.00 | TRVL |
| 11/03/19 | Zumbro, P | Travel to San Francisco for DCt status conference. | 1.50 | 2,250.00 | TRVL |
| 11/03/19 | Winograd, Max | Travel to from New York to San Francisco. | 2.00 | 1,780.00 | TRVL |
| 11/03/19 | Docherty, Kelsie | Travel to California for deposition. | 2.00 | 1,880.00 | TRVL |
| 11/03/19 | Saraiya, Swara | Travel to from New York to Napa, CA for deposition. | 2.00 | 1,190.00 | TRVL |
| 11/04/19 | Zumbro, P | Travel to San Francisco for DCt status conference. | 2.00 | 3,000.00 | TRVL |
| 11/04/19 | Zumbro, P | Return to New York from District Court hearing. | 2.00 | 3,000.00 | TRVL |
| 11/04/19 | Cameron, T G | Return travel to New York. | 2.00 | 3,000.00 | TRVL |
| 11/04/19 | Docherty, Kelsie | Travel back to New York from deposition. | 2.00 | 1,880.00 | TRVL |
| 11/04/19 | Campbell, Shanique | Travel from New York to San Francisco. | 2.00 | 1,190.00 | TRVL |
| 11/04/19 | Tilden, Allison | Travel from New York to San Francisco. | 2.00 | 1,680.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | North, J A | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 11/04/19 | Kempf, Allison | Travel from New York to San Francisco for client meetings and interviews. | 2.00 | 1,680.00 | TRVL |
| 11/04/19 | Wylly, Benjamin | Travel from New York to San Francisco. | 2.00 | 1,190.00 | TRVL |
| 11/04/19 | Norris, Evan | Travel from New York to San Francisco. | 0.70 | 717.50 | TRVL |
| 11/05/19 | Zumbro, P | Return to New York from District Court hearing. | 2.00 | 3,000.00 | TRVL |
| 11/05/19 | Orsini, K J | Return travel to New York. | 2.00 | 3,000.00 | TRVL |
| 11/05/19 | Thompson, Matthias | Travel from New York to San Francisco for evidence inspection. | 2.00 | 1,780.00 | TRVL |
| 11/05/19 | Saraiya, Swara | Travel to New York from San Francisco. | 2.00 | 1,190.00 | TRVL |
| 11/05/19 | Lewis, Elizabeth | Traveling to California for Kincade fire tracking as per B. Wylly. | 2.00 | 620.00 | TRVL |
| 11/05/19 | Mccormack, J | Travel from New York to San Francisco. | 2.00 | 720.00 | TRVL |
| 11/06/19 | Robertson, Caleb | Travel to San Francisco for expert site visit and evidence inspection. | 2.00 | 1,500.00 | TRVL |
| 11/06/19 | Valladares, Melissa | Travel to Sacramento for evidence inspection and field visit. | 2.00 | 1,710.00 | TRVL |
| 11/06/19 | Warburg-Johnson, Sarah V. | Travel to San Francisco in connection with Camp site visit. | 2.00 | 1,710.00 | TRVL |
| 11/06/19 | Orsini, K J | Return travel to New York. | 2.00 | 3,000.00 | TRVL |
| 11/06/19 | Fernandez, Vivian | Travel from New York to San Francisco. | 2.00 | 580.00 | TRVL |
| 11/06/19 | Lawoyin, Feyi | Travel to San Francisco for evidence inspections. | 2.00 | 1,500.00 | TRVL |
| 11/06/19 | Winograd, Max | Travel back to New York. | 2.00 | 1,780.00 | TRVL |
| 11/06/19 | Saraiya, Swara | Travel from San Francisco to New York. | 2.00 | 1,190.00 | TRVL |
| 11/06/19 | Hernandez, Damaris | Travel to New York. | 2.00 | 2,700.00 | TRVL |
| 11/06/19 | Cole, Lauren | Travel from New York to San Francisco. | 2.00 | 1,500.00 | TRVL |
| 11/07/19 | McAtee, D P | Travel to San Francisco in connection with site visits. | 2.00 | 3,000.00 | TRVL |
| 11/07/19 | Fernandez, Vivian | Travel from San Francisco to New York. | 2.00 | 580.00 | TRVL |
| 11/07/19 | Myer, Edgar | Travel New York to California. | 2.00 | 1,500.00 | TRVL |
| 11/07/19 | Campbell, Shanique | Travel from San Francisco to New York. | 2.00 | 1,190.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/07/19 | Hernandez, Damaris | Travel to San Francisco for CMC. | 2.00 | 2,700.00 | TRVL |
| 11/07/19 | Chesler, E R | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 11/07/19 | Kempf, Allison | Return travel from San Francisco to New York (overnight). | 2.00 | 1,680.00 | TRVL |
| 11/07/19 | Norris, Evan | Began overnight return travel from San Francisco to New York. | 2.00 | 2,050.00 | TRVL |
| 11/08/19 | Robertson, Caleb | Travel from San Francisco to Washington, DC. | 2.00 | 1,500.00 | TRVL |
| 11/08/19 | Warburg-Johnson, Sarah V. | Travel to New York following evidence inspection. | 2.00 | 1,710.00 | TRVL |
| 11/08/19 | McAtee, D P | Travel to New York following evidence inspection. | 2.00 | 3,000.00 | TRVL |
| 11/08/19 | Grossbard, Lillian S. | Return travel from San Francisco evidence inspection trip. | 2.00 | 2,040.00 | TRVL |
| 11/08/19 | Docherty, Kelsie | Travel to San Francisco for trial preparation. | 2.00 | 1,880.00 | TRVL |
| 11/08/19 | Myer, Edgar | Travel from California to New York. | 2.00 | 1,500.00 | TRVL |
| 11/08/19 | Tilden, Allison | Travel from San Francisco to New York. | 2.00 | 1,680.00 | TRVL |
| 11/08/19 | Hernandez, Damaris | Travel back to New York from CMC. | 2.00 | 2,700.00 | TRVL |
| 11/08/19 | North, J A | Travel back to New York. | 2.00 | 3,000.00 | TRVL |
| 11/08/19 | Chesler, E R | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 11/08/19 | Cole, Lauren | Travel from San Francisco to New York. | 2.00 | 1,500.00 | TRVL |
| 11/08/19 | Lewis, Elizabeth | Return travel to New York after Kincade fire collection. | 2.00 | 620.00 | TRVL |
| 11/08/19 | Mccormack, J | Travel from San Francisco, CA to Bedford, New York. | 2.00 | 720.00 | TRVL |
| 11/08/19 | Norris, Evan | Completed overnight return flight from San Francisco to New York. | 2.00 | 2,050.00 | TRVL |
| 11/09/19 | Valladares, Melissa | Return flight from Sacramento to New York. | 2.00 | 1,710.00 | TRVL |
| 11/09/19 | Lawoyin, Feyi | Travel from San Francisco to New York. | 2.00 | 1,500.00 | TRVL |
| 11/10/19 | Valladares, Melissa | Return flight from Sacramento to New York. | 2.00 | 1,710.00 | TRVL |
| 11/10/19 | Orsini, K J | Travel to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 11/10/19 | Beshara, Christopher | Return travel from San Francisco to New York. | 2.00 | 1,880.00 | TRVL |
| 11/10/19 | Docherty, Kelsie | Travel to San Francisco for expert meetings and depositions. | 2.00 | 1,880.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/10/19 | Myer, Edgar | Travel from New York to California. | 2.00 | 1,500.00 | TRVL |
| 11/10/19 | Driscoll, Kathleen | Travel to San Francisco for evidence inspection. | 2.00 | 620.00 | TRVL |
| 11/10/19 | Campbell, Shanique | Travel from New York to San Francisco. | 2.00 | 1,190.00 | TRVL |
| 11/10/19 | Barreiro, Christina | Travel from New York to San Francisco. | 2.00 | 1,780.00 | TRVL |
| 11/10/19 | Chesler, E R | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 11/11/19 | Orsini, K J | Travel to New York. | 2.00 | 3,000.00 | TRVL |
| 11/11/19 | Bodner, Sara | Travel from New York to San Francisco. | 2.00 | 1,500.00 | TRVL |
| 11/11/19 | Grossbard, Lillian S. | Travel to San Francisco for Tubbs deposition trip. | 2.00 | 2,040.00 | TRVL |
| 11/11/19 | North, J A | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 11/11/19 | Mccormack, J | Travel from Bedford, New York to San Francisco to completed document review & collection per G. May. | 2.00 | 720.00 | TRVL |
| 11/12/19 | Orsini, K J | Return travel to New York. | 2.00 | 3,000.00 | TRVL |
| 11/12/19 | Thompson, Matthias | Travel from New York to San Francisco. | 2.00 | 1,780.00 | TRVL |
| 11/12/19 | Lawoyin, Feyi | Travel from New York to San Francisco for evidence inspections. | 2.00 | 1,500.00 | TRVL |
| 11/12/19 | LaRosa, William | Travel from New York to San Francisco. | 2.00 | 1,190.00 | TRVL |
| 11/12/19 | Saraiya, Swara | Travel to San Francisco for deposition of PG&E employee. | 2.00 | 1,190.00 | TRVL |
| 11/12/19 | Chesler, E R | Travel San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 11/12/19 | Kempf, Allison | Travel from New York to San Francisco for client meetings and interviews. | 2.00 | 1,680.00 | TRVL |
| 11/13/19 | Docherty, Kelsie | Travel to San Diego from San Francisco for depositions. | 2.00 | 1,880.00 | TRVL |
| 11/13/19 | Wong, Marco | Travel to California for depositions. | 2.00 | 1,710.00 | TRVL |
| 11/13/19 | Mccormack, J | Travel from San Francisco, CA to New York. | 2.00 | 720.00 | TRVL |
| 11/14/19 | LaRosa, William | Travel from San Francisco to New York. | 2.00 | 1,190.00 | TRVL |
| 11/14/19 | Docherty, Kelsie | Travel back to New York from depositions. | 2.00 | 1,880.00 | TRVL |
| 11/14/19 | Wong, Marco | Travel to New York from depositions. | 2.00 | 1,710.00 | TRVL |
| 11/14/19 | Orsini, K J | Travel to Texarkana. | 2.00 | 3,000.00 | TRVL |
| 11/14/19 | North, J A | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Lawoyin, Feyi | Travel from San Francisco to New York after evidence inspections and meetings with retained expert. | 2.00 | 1,500.00 | TRVL |
| 11/15/19 | Thompson, Matthias | Travel from San Francisco to New York. | 2.00 | 1,780.00 | TRVL |
| 11/15/19 | Docherty, Kelsie | Travel back to New York from depositions. | 2.00 | 1,880.00 | TRVL |
| 11/15/19 | Myer, Edgar | Travel from California to New York. | 2.00 | 1,500.00 | TRVL |
| 11/15/19 | Driscoll, Kathleen | Attention to travel from San Francisco. | 2.00 | 620.00 | TRVL |
| 11/15/19 | Saraiya, Swara | Travel from San Francisco to New York. | 2.00 | 1,190.00 | TRVL |
| 11/15/19 | Grossbard, Lillian S. | Travel back from San Francisco deposition trip. | 2.00 | 2,040.00 | TRVL |
| 11/15/19 | Orsini, K J | Return from deposition in Texarkana. | 2.00 | 3,000.00 | TRVL |
| 11/15/19 | Hernandez, Damaris | Attention to travel to New York from deposition. | 2.00 | 2,700.00 | TRVL |
| 11/15/19 | Barreiro, Christina | Travel from Dallas to New York. | 2.00 | 1,780.00 | TRVL |
| 11/15/19 | Kempf, Allison | Return travel from San Francisco to New York. | 2.00 | 1,680.00 | TRVL |
| 11/16/19 | Saraiya, Swara | Travel from San Francisco to New York. | 2.00 | 1,190.00 | TRVL |
| 11/17/19 | Warburg-Johnson, Sarah V. | Travel to San Francisco for defensive depositions. | 2.00 | 1,710.00 | TRVL |
| 11/17/19 | Beshara, Christopher | Travel from New York to San Francisco for depositions. | 2.00 | 1,880.00 | TRVL |
| 11/17/19 | Thompson, Matthias | Travel from New York to San Francisco. | 2.00 | 1,780.00 | TRVL |
| 11/17/19 | Gentel, Sofia | Travel to Sacramento for depositions. | 2.00 | 1,500.00 | TRVL |
| 11/17/19 | Barbur, P T | Travel to Sacramento for depositions. | 2.00 | 3,000.00 | TRVL |
| 11/17/19 | Wong, Marco | Travel to San Francisco for deposition of PG&E employee. | 2.00 | 1,710.00 | TRVL |
| 11/17/19 | Bell V, Jim | Travel from New York to San Francisco in furtherance of the upcoming Tubbs fire trial. | 2.00 | 620.00 | TRVL |
| 11/17/19 | Myer, Edgar | Travel from New York to California. | 2.00 | 1,500.00 | TRVL |
| 11/17/19 | North, J A | Travel from New York to San Francisco. | 2.00 | 3,000.00 | TRVL |
| 11/17/19 | Cole, Lauren | Travel from New York to San Francisco. | 2.00 | 1,500.00 | TRVL |
| 11/17/19 | Norris, Evan | Began nighttime travel from New York to San Francisco. | 1.20 | 1,230.00 | TRVL |
| 11/18/19 | Orsini, K J | Travel to San Francisco. | 2.00 | 3,000.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Cameron, T G | Travel to San Francisco for depositions. | 2.00 | 3,000.00 | TRVL |
| 11/18/19 | Mooney, Jonathan | Travel from New York to San Francisco. | 2.00 | 1,680.00 | TRVL |
| 11/18/19 | Ray, Cristopher | Travel from New York to San Francisco, CA for TCC and Tubbs witness depositions. | 2.00 | 1,190.00 | TRVL |
| 11/18/19 | Docherty, Kelsie | Travel to San Francisco. | 2.00 | 1,880.00 | TRVL |
| 11/18/19 | Hernandez, Damaris | Travel to San Francisco for depositions. | 2.00 | 2,700.00 | TRVL |
| 11/18/19 | Kempf, Allison | Flight from New York to SF for client meetings. | 2.00 | 1,680.00 | TRVL |
| 11/18/19 | Sherman, Brittany | Travel from New York to San Francisco. | 2.00 | 1,500.00 | TRVL |
| 11/18/19 | Norris, Evan | Completed nighttime travel from New York to San Francisco. | 2.00 | 2,050.00 | TRVL |
| 11/19/19 | Robertson, Caleb | Travel to Sacramento for depositions. | 2.00 | 1,500.00 | TRVL |
| 11/19/19 | Mong, Derek | Travel from New York to San Francisco. | 2.00 | 1,500.00 | TRVL |
| 11/19/19 | Sukiennik, Brittany L. | Flight from San Francisco to New York. | 2.00 | 1,920.00 | TRVL |
| 11/19/19 | Valladares, Melissa | Travel to San Francisco for deposition. | 2.00 | 1,710.00 | TRVL |
| 11/19/19 | McAtee, D P | Travel to San Francisco for deposition. | 2.00 | 3,000.00 | TRVL |
| 11/19/19 | Siegel, Evan | Travel from New York to San Francisco. | 1.50 | 892.50 | TRVL |
| 11/19/19 | Mooney, Jonathan | Travel from San Francisco to New York. | 2.00 | 1,680.00 | TRVL |
| 11/19/19 | Grossbard, Lillian S. | Travel from New York to Santa Rosa for plaintiff depositions. | 2.00 | 2,040.00 | TRVL |
| 11/19/19 | Topol, S | Attention to travel to San Francisco. | 2.00 | 1,680.00 | TRVL |
| 11/19/19 | LaRosa, William | Travel from New York to Santa Rosa, California. | 2.00 | 1,190.00 | TRVL |
| 11/19/19 | Madgavkar, Mika | Travel from New York to California. | 2.00 | 1,500.00 | TRVL |
| 11/19/19 | Winograd, Max | Travel from New York to San Francisco. | 2.00 | 1,780.00 | TRVL |
| 11/19/19 | Campbell, Shanique | Travel from New York to Santa Rosa. | 0.80 | 476.00 | TRVL |
| 11/19/19 | Saraiya, Swara | Travel to Washington DC for Plaintiff Deposition. | 1.50 | 892.50 | TRVL |
| 11/19/19 | Janson, Katherine D. | Travel to San Francisco for depositions in Santa Rosa of Tubbs preference plaintiffs and indispensable parties. | 2.00 | 1,890.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Barreiro, Christina | Travel from New York to Santa Rosa. | 2.00 | 1,780.00 | TRVL |
| 11/20/19 | Warburg-Johnson, Sarah V. | Travel back to New York from San Francisco. | 2.00 | 1,710.00 | TRVL |
| 11/20/19 | Lawoyin, Feyi | Travel from New York to San Francisco to attend evidence inspections. | 2.00 | 1,500.00 | TRVL |
| 11/20/19 | Topol, S | Attention to travel to New York. | 2.00 | 1,680.00 | TRVL |
| 11/20/19 | Bodner, Sara | Flight from San Francisco to New York. | 2.00 | 1,500.00 | TRVL |
| 11/20/19 | Saraiya, Swara | Travel from DC to New York. | 2.00 | 1,190.00 | TRVL |
| 11/20/19 | Jamison, Molly | Travel from deposition to New York. | 2.00 | 1,780.00 | TRVL |
| 11/20/19 | Norris, Evan | Travel from San Francisco to New York. | 2.00 | 2,050.00 | TRVL |
| 11/21/19 | Mong, Derek | Travel from San Francisco to New York. | 2.00 | 1,500.00 | TRVL |
| 11/21/19 | Cameron, T G | Travel back to New York. | 2.00 | 3,000.00 | TRVL |
| 11/21/19 | McAtee, D P | Travel back to New York from deposition. | 2.00 | 3,000.00 | TRVL |
| 11/21/19 | Thompson, Matthias | Travel from Sacramento to New York. | 2.00 | 1,780.00 | TRVL |
| 11/21/19 | Gentel, Sofia | Travel back to New York from depositions. | 2.00 | 1,500.00 | TRVL |
| 11/21/19 | Wong, Marco | Travel from San Francisco to New York. | 2.00 | 1,710.00 | TRVL |
| 11/21/19 | Driscoll, Kathleen | Travel from San Francisco to New York. | 2.00 | 620.00 | TRVL |
| 11/21/19 | Campbell, Shanique | Travel from California to New York. | 2.00 | 1,190.00 | TRVL |
| 11/21/19 | Grossbard, Lillian S. | Return travel from Santa Rosa for plaintiff depositions. | 2.00 | 2,040.00 | TRVL |
| 11/21/19 | Kempf, Allison | Return travel from San Francisco to New York (overnight). | 2.00 | 1,680.00 | TRVL |
| 11/22/19 | Robertson, Caleb | Travel from San Francisco to Washington, DC. | 2.00 | 1,500.00 | TRVL |
| 11/22/19 | Valladares, Melissa | Return travel from San Francisco to New York after defensive deposition. | 2.00 | 1,710.00 | TRVL |
| 11/22/19 | Orsini, K J | Return travel to New York. | 2.00 | 3,000.00 | TRVL |
| 11/22/19 | Ray, Cristopher | Travel from San Francisco, CA to New York returning from depositions. | 2.00 | 1,190.00 | TRVL |
| 11/22/19 | Winograd, Max | Travel from San Francisco to New York. | 2.00 | 1,780.00 | TRVL |
| 11/22/19 | Madgavkar, Mika | Travel from California to New York. | 2.00 | 1,500.00 | TRVL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | Docherty, Kelsie | Travel to New York. | 2.00 | 1,880.00 | TRVL |
| 11/22/19 | North, J A | Travel from San Francisco to New York. | 2.00 | 3,000.00 | TRVL |
| 11/22/19 | Barreiro, Christina | Flight from San Francisco to New York. | 2.00 | 1,780.00 | TRVL |
| 11/22/19 | Cole, Lauren | Travel from San Francisco to New York. | 2.00 | 1,500.00 | TRVL |
| 11/22/19 | Sherman, Brittany | Travel from San Francisco to New York. | 2.00 | 1,500.00 | TRVL |
| 11/22/19 | Wylly, Benjamin | Travel from San Francisco to New York. | 2.00 | 1,190.00 | TRVL |
| 11/23/19 | Beshara, Christopher | Return from San Francisco to New York. | 2.00 | 1,880.00 | TRVL |
| 11/23/19 | Janson, Katherine D. | Travel to New York from depositions in Santa Rosa of Tubbs preference plaintiffs and indispensable parties. | 2.00 | 1,890.00 | TRVL |
| 11/23/19 | Wylly, Benjamin | Travel from San Francisco to New York. | 2.00 | 1,190.00 | TRVL |
| 11/25/19 | Topol, S | Attention to travel to San Francisco. | 2.00 | 1,680.00 | TRVL |
| 11/25/19 | Myer, Edgar | Travel from California to New York. | 2.00 | 1,500.00 | TRVL |
| 11/25/19 | Wylly, Benjamin | Travel from New York to Santa Rosa. | 2.00 | 1,190.00 | TRVL |
| 11/26/19 | Lawoyin, Feyi | Travel back from San Francisco. | 2.00 | 1,500.00 | TRVL |
| 11/26/19 | Topol, S | Attention to travel New York. | 2.00 | 1,680.00 | TRVL |
| 11/26/19 | LaRosa, William | Travel from San Francisco, CA to Boston, MA. | 2.00 | 1,190.00 | TRVL |
| 11/26/19 | Bell V, Jim | Return travel from San Francisco to New York. | 2.00 | 620.00 | TRVL |
| 11/26/19 | Grossbard, Lillian S. | Return travel to from San Francisco Tubbs deposition trip. | 1.00 | 1,020.00 | TRVL |
| 11/26/19 | Wylly, Benjamin | Travel from New York to Santa Rosa. | 2.00 | 1,190.00 | TRVL |
| 11/27/19 | Grossbard, Lillian S. | Return travel from San Francisco Tubbs deposition trip. | 2.00 | 2,040.00 | TRVL |
| 11/27/19 | Wylly, Benjamin | Travel from Santa Rosa to New York. | 2.00 | 1,190.00 | TRVL |
| **Subtotal for TRVL** | | | **358.20** | **325,438.50** | |

**WILD - Wildfire Claims Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Mong, Derek | Attention to production of settlement data. | 2.40 | 1,800.00 | WILD |
| 11/01/19 | Warburg-Johnson, Sarah V. | Calls with experts for Camp estimation hearing. | 2.00 | 1,710.00 | WILD |
| 11/01/19 | Mong, Derek | Attention to experts' questions regarding settlement data. | 7.60 | 5,700.00 | WILD |
| 11/01/19 | Siegel, Evan | Draft claims chart. | 1.70 | 1,011.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Robertson, Caleb | Communicate with M. Valladares (CSM) regarding expert site visit. | 0.20 | 150.00 | WILD |
| 11/01/19 | Thompson, Matthias | Call with expert on expert report with S. Warburg and others. | 0.90 | 801.00 | WILD |
| 11/01/19 | Kozycz, Monica D. | Call with PG&E employee re: witness testimony. | 0.80 | 672.00 | WILD |
| 11/01/19 | Warburg-Johnson, Sarah V. | Correspondence with team regarding Camp estimation experts. | 0.80 | 684.00 | WILD |
| 11/01/19 | Fleming, Margaret | Analyzing and summarizing Camp Fire investigation interview notes. | 2.10 | 1,575.00 | WILD |
| 11/01/19 | Lewandowski, Joan | Attention to preparing subpoena per S. Topol. | 0.10 | 31.00 | WILD |
| 11/01/19 | Lewandowski, Joan | Attention to reviewing and analyzing information regarding wrongful death claims. | 2.20 | 682.00 | WILD |
| 11/01/19 | McAtee, D P | Emails with Camp team associates on fact and expert witnesses for estimation hearing and depositions. | 0.80 | 1,200.00 | WILD |
| 11/01/19 | McAtee, D P | Emails with Camp team associates on Brown and Manz expert reports. | 0.70 | 1,050.00 | WILD |
| 11/01/19 | McAtee, D P | Preparation for site visit and for evidence inspection. | 1.00 | 1,500.00 | WILD |
| 11/01/19 | Grossbard, Lillian S. | Attention to expert witness coordination and strategy, including communications with D. McAtee, W. Earnhardt, C. Beshara, M. Thompson re same. | 0.50 | 510.00 | WILD |
| 11/01/19 | Thompson, Matthias | Attend to notice of inspection for evidence inspection. | 0.20 | 178.00 | WILD |
| 11/01/19 | Lewandowski, Joan | Attention to reviewing and organizing research materials and cite-checking memoranda per T. Huberman. | 2.80 | 868.00 | WILD |
| 11/01/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents on Relativity and conducting searches for information related to experts per M. Valladares. | 1.50 | 465.00 | WILD |
| 11/01/19 | Zaken, Michael | Commenting on expert materials. | 0.30 | 282.00 | WILD |
| 11/01/19 | Janson, Katherine D. | Conference call with soft damages experts and Compass Lexecon support team. | 0.90 | 850.50 | WILD |
| 11/01/19 | Kozycz, Monica D. | Attention to forestry experts analysis. | 2.50 | 2,100.00 | WILD |
| 11/01/19 | Kibria, Somaiya | Review and analysis of audio calls records related to Camp Fire investigation as per S. Hawkins. | 1.30 | 435.50 | WILD |
| 11/01/19 | Kozycz, Monica D. | Call with experts re: estimation. | 0.50 | 420.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Fleming, Margaret | Call with S. Warburg-Johnson and outside expert to discuss expert report. | 0.70 | 525.00 | WILD |
| 11/01/19 | Fleming, Margaret | Attend Camp Fire investigation witness interview. | 2.50 | 1,875.00 | WILD |
| 11/01/19 | Fleming, Margaret | Memorialize and analyze notes from Camp Fire investigation witness interview. | 1.50 | 1,125.00 | WILD |
| 11/01/19 | Scanzillo, Stephanie | Attention to conducting correspondence search regarding evidence inspection, per L. Grossbard. | 0.60 | 186.00 | WILD |
| 11/01/19 | Scanzillo, Stephanie | Attention to coordinating with Technical Litigation Support regarding hard copy media for experts, per F. Lawoyin. | 0.90 | 279.00 | WILD |
| 11/01/19 | Scanzillo, Stephanie | Attention to quality checking hard copy production materials, per M. Kozycz. | 0.80 | 248.00 | WILD |
| 11/01/19 | Scanzillo, Stephanie | Attention to updating and quality checking fact witness tracker, per M. Zaken. | 1.90 | 589.00 | WILD |
| 11/01/19 | Scanzillo, Stephanie | Attention to compiling data for expert review per M. Zaken. | 2.10 | 651.00 | WILD |
| 11/01/19 | Scanzillo, Stephanie | Attention to quality checking plaintiff information, per A. Weiss. | 0.30 | 93.00 | WILD |
| 11/01/19 | Zaken, Michael | Call with S. Schirle and J. Martinez regarding Kincade fire. | 1.20 | 1,128.00 | WILD |
| 11/01/19 | Zaken, Michael | Research regarding pure evacuation claims. | 2.40 | 2,256.00 | WILD |
| 11/01/19 | Warburg-Johnson, Sarah V. | Attention to Camp expert analysis. | 2.90 | 2,479.50 | WILD |
| 11/01/19 | Zaken, Michael | Reviewing materials regarding real property expert. | 0.40 | 376.00 | WILD |
| 11/01/19 | Beshara, Christopher | Communicate with M. Valladares (CSM) regarding expert analysis related to transmission lines. | 0.40 | 376.00 | WILD |
| 11/01/19 | Zaken, Michael | Call with regulatory experts. | 0.70 | 658.00 | WILD |
| 11/01/19 | Abramczyk, Raley | Attention to shipping hard drives to experts for M. Kozycz. | 1.00 | 290.00 | WILD |
| 11/01/19 | Abramczyk, Raley | Attention to updating line inspection and calendar chart for B. Niederschulte. | 1.60 | 464.00 | WILD |
| 11/01/19 | Zaken, Michael | Attention to PG&E operations background materials. | 0.50 | 470.00 | WILD |
| 11/01/19 | Abramczyk, Raley | Attention to creating chart for B. Sukiennik and M. Zaken. | 0.60 | 174.00 | WILD |
| 11/01/19 | Abramczyk, Raley | Attention to preparing expert hard drive for M. Valladares. | 0.20 | 58.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Abramczyk, Raley | Attention to overseeing updates of Prime Clerk data in excel for M. Zaken. | 5.90 | 1,711.00 | WILD |
| 11/01/19 | Zaken, Michael | Call with Compass regarding Kincade fire. | 0.40 | 376.00 | WILD |
| 11/01/19 | Zaken, Michael | Preparing for discussion with insurance expert. | 0.30 | 282.00 | WILD |
| 11/01/19 | Barbur, P T | Attention to proposed retention of finance expert. | 0.50 | 750.00 | WILD |
| 11/01/19 | Borzi, Lavinia M. | Assisting with filing of notice with the court for unliquidated claims. | 2.80 | 1,666.00 | WILD |
| 11/01/19 | Zaken, Michael | Attention to claims review for Compass team. | 0.70 | 658.00 | WILD |
| 11/01/19 | Siegel, Evan | Review and analyze claims. | 1.30 | 773.50 | WILD |
| 11/01/19 | Barbur, P T | Attention to conference call with proposed experts concerning regulated utility finances. | 1.20 | 1,800.00 | WILD |
| 11/01/19 | Barbur, P T | Attention to TCC proposals concerning wildfire questionnaire (1.0); Attention to PTSD interviews (0.9); Attention to will call/may call lists for experts (0.9). | 2.80 | 4,200.00 | WILD |
| 11/01/19 | Barbur, P T | Review and revise discovery requests directed to TCC witnesses and claimants. | 2.20 | 3,300.00 | WILD |
| 11/01/19 | Zaken, Michael | Call with B. Smith regarding regulatory background. | 0.60 | 564.00 | WILD |
| 11/01/19 | Beshara, Christopher | Draft email to client regarding Camp Fire discovery in estimation proceedings. | 0.30 | 282.00 | WILD |
| 11/01/19 | Beshara, Christopher | Interview former PG&E employee in connection with Camp Fire investigation. | 1.80 | 1,692.00 | WILD |
| 11/01/19 | Beshara, Christopher | Attention to provision of notice to interested parties of Camp Fire evidence inspection. | 0.30 | 282.00 | WILD |
| 11/01/19 | Beshara, Christopher | Prepare for interview of former PG&E employee in connection with Camp Fire investigation. | 1.70 | 1,598.00 | WILD |
| 11/01/19 | Beshara, Christopher | Review and comment on Camp Fire expert reports for use in estimation proceedings. | 0.40 | 376.00 | WILD |
| 11/01/19 | Zaken, Michael | Call with insurance expert regarding report process. | 0.40 | 376.00 | WILD |
| 11/01/19 | Warburg-Johnson, Sarah V. | Review and compile materials for Camp estimation expert. | 1.40 | 1,197.00 | WILD |
| 11/01/19 | Topol, S | Attention to reviewing draft materials from expert. | 3.80 | 3,192.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/01/19 | Topol, S | Attention to serving third-party subpoena. | 1.80 | 1,512.00 | WILD |
| 11/01/19 | Ray, Cristopher | Discussions with T. Huberman regarding claim discovery issues. | 0.30 | 178.50 | WILD |
| 11/01/19 | Sukiennik, Brittany L. | Attention to updated claims data (.6); Summarized call re Butte settlement for S. Schirle (.4); Attention to questions from damages experts re Butte settlements and call with D. Mong (.6); Attention to certain Butte settlement documents (1.2); Call with forestry damages experts re status and next steps (.8); Attention to report outline from forestry damages experts (.7); Call with damages expert re case updates (.4). | 4.70 | 4,512.00 | WILD |
| 11/01/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 8.10 | 3,361.50 | WILD |
| 11/01/19 | Ray, Cristopher | Review of settlement data for compiling reference document. | 1.10 | 654.50 | WILD |
| 11/01/19 | Kariyawasam, Kalana | Call with M. Valladares re Camp experts. | 0.20 | 150.00 | WILD |
| 11/01/19 | Gentel, Sofia | Attention to soft damages analysis. | 1.10 | 825.00 | WILD |
| 11/01/19 | Earnhardt, J. Wesley | Deenergization fact analysis. | 1.00 | 1,350.00 | WILD |
| 11/01/19 | Budnick, B | Discuss sublease with J. Law. | 0.20 | 192.00 | WILD |
| 11/01/19 | Weiss, Alex | Attention to expert reports. | 3.60 | 3,024.00 | WILD |
| 11/01/19 | May, Grant S. | Attention to reviewing materials related to expert report. | 0.30 | 256.50 | WILD |
| 11/01/19 | Law, Joyce | Review of Lease Comments (.3); Email to co-counsel, D. Crandall and B. Budnick re Lease (.4). | 0.70 | 756.00 | WILD |
| 11/01/19 | Topol, S | Attention to responding to team questions regarding potential questionnaire. | 0.30 | 252.00 | WILD |
| 11/01/19 | Ray, Cristopher | Conference call with K. Janson, D. Mong and experts regarding damages. | 0.70 | 416.50 | WILD |
| 11/01/19 | Topol, S | Attention to reviewing claim files. | 3.40 | 2,856.00 | WILD |
| 11/01/19 | Lloyd, T | Review of Camp Fire documents/materials at request of B. Niederschulte. | 2.00 | 830.00 | WILD |
| 11/01/19 | Gentel, Sofia | Attention to expert work. | 1.50 | 1,125.00 | WILD |
| 11/01/19 | Gentel, Sofia | Review and analysis of government claims. | 4.80 | 3,600.00 | WILD |
| 11/01/19 | Zumbro, P | Attention to matters related to State of California. | 0.70 | 1,050.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Valladares, Melissa | Research regarding expert disclosures. | 2.70 | 2,308.50 | WILD |
| 11/01/19 | Valladares, Melissa | Attention to expert materials in connection with Camp Fire Site 2. | 1.30 | 1,111.50 | WILD |
| 11/01/19 | Lewandowski, Joan | Attention to organizing and preparing materials to be sent to expert per D. Mong. | 0.20 | 62.00 | WILD |
| 11/01/19 | Lewandowski, Joan | Attention to drafting Requests for Production per M. Kozycz. | 2.10 | 651.00 | WILD |
| 11/01/19 | Valladares, Melissa | Research regarding TCC's designated cause and origin experts. | 1.70 | 1,453.50 | WILD |
| 11/01/19 | Valladares, Melissa | Attention to notice regarding Camp Fire evidence inspection. | 0.40 | 342.00 | WILD |
| 11/01/19 | Zumbro, P | Attention to notice of estimation of governmental claims and related matters. | 1.10 | 1,650.00 | WILD |
| 11/01/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to Camp Fire related investigation. | 2.00 | 1,680.00 | WILD |
| 11/01/19 | Valladares, Melissa | Attention to TCC's motion for punitive damages in Camp. | 0.30 | 256.50 | WILD |
| 11/01/19 | Lewandowski, Joan | Attention to reviewing and organizing materials per S. Warburg-Johnson. | 2.90 | 899.00 | WILD |
| 11/01/19 | Kibria, Somaiya | Review and analysis of plaintiffs background information in preparation of wildfire estimation hearing as per M. Zaken. | 0.80 | 268.00 | WILD |
| 11/01/19 | Fernandez, Vivian | Attention to compilation of chart claims per E. Siegel. | 4.00 | 1,160.00 | WILD |
| 11/01/19 | Fernandez, Vivian | Attention to download of documents per D. Mong. | 0.70 | 203.00 | WILD |
| 11/01/19 | Fernandez, Vivian | Attention to retrieval of WSJ article documents per K. Kariyawasam. | 0.60 | 174.00 | WILD |
| 11/01/19 | Thompson, Matthias | Attend to production of construction records for various incident locations. | 1.40 | 1,246.00 | WILD |
| 11/01/19 | Thompson, Matthias | Meeting with M. Valladares on upcoming site visit. | 0.40 | 356.00 | WILD |
| 11/01/19 | Valladares, Melissa | Attention to Camp Fire site visit and evidence inspection. | 2.60 | 2,223.00 | WILD |
| 11/01/19 | Grossbard, Lillian S. | Attention to expert witness literature review. | 0.90 | 918.00 | WILD |
| 11/01/19 | Lewandowski, Joan | Attention to organizing documents to be produced for attorney review per K. Kariyawasam. | 0.10 | 31.00 | WILD |
| 11/01/19 | Grossbard, Lillian S. | Respond to M. Zaken inquiry re expert retentions. | 0.10 | 102.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Hawkins, Salah M | Revise notice regarding the government proofs of claims that Debtors contend are unliquidated. | 2.90 | 2,581.00 | WILD |
| 11/01/19 | Ray, Cristopher | Attend internal team meeting regarding conference call with experts. | 0.40 | 238.00 | WILD |
| 11/01/19 | Ray, Cristopher | Conduct research re claims discovery. | 0.60 | 357.00 | WILD |
| 11/01/19 | Cogur, Husniye | Attention to locating contact information for expert per C. Robertson. | 0.30 | 87.00 | WILD |
| 11/01/19 | Cogur, Husniye | Attention to organizing transmission records folder per K. O'Koniewski. | 1.50 | 435.00 | WILD |
| 11/01/19 | Reents, Scott | Telephone call with client, et al., re: TCC discovery. | 0.50 | 487.50 | WILD |
| 11/01/19 | Fernandez, Vivian | Attention to creation of binder containing SED reports per L. Cole. | 2.00 | 580.00 | WILD |
| 11/01/19 | Fernandez, Vivian | Attention to SER retrieval for plaintiff per B. Sukiennik. | 1.00 | 290.00 | WILD |
| 11/01/19 | Cogur, Husniye | Attention to saving new documents per C. Robertson. | 0.20 | 58.00 | WILD |
| 11/01/19 | Cogur, Husniye | Attention to saving new documents per M. Valladares. | 0.20 | 58.00 | WILD |
| 11/01/19 | Fernandez, Vivian | Attention to review of Relativity documents on experts per M. Jamison. | 0.80 | 232.00 | WILD |
| 11/01/19 | Kozycz, Monica D. | Call with Compass re: forestry experts. | 0.50 | 420.00 | WILD |
| 11/01/19 | Valladares, Melissa | Call with K. Binkowski with FCA regarding evidence log in Camp Fire. | 0.10 | 85.50 | WILD |
| 11/01/19 | Valladares, Melissa | Correspondence with experts regarding Camp Fire site visit. | 0.10 | 85.50 | WILD |
| 11/01/19 | Huberman, Tammuz | Attention to Estimation Of Emerald Claim. | 2.00 | 1,190.00 | WILD |
| 11/01/19 | Lewandowski, Joan | Attention to reviewing and organizing materials for expert review and updating index of materials sent per M. Valladares. | 0.30 | 93.00 | WILD |
| 11/01/19 | Harper, V | Attention to preparing documents for production to FTP at the request of M. Kozycz. | 0.80 | 308.00 | WILD |
| 11/01/19 | Huberman, Tammuz | Attention to Kincade Bar Date Memo. | 4.00 | 2,380.00 | WILD |
| 11/01/19 | Harper, V | Attention to prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 2.00 | 770.00 | WILD |
| 11/01/19 | Jamison, Molly | Attention to email regarding PSPS expert work. | 0.50 | 445.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/01/19 | Earnhardt, J. Wesley | Strategy and analysis regarding consulting expert work. | 1.20 | 1,620.00 | WILD |
| 11/01/19 | Cogur, Husniye | Attention to locating contact information for PG&E employee per M. Kozycz. | 0.30 | 87.00 | WILD |
| 11/01/19 | Fernandez, Vivian | Attention to FTP document coordination per G. May. | 0.50 | 145.00 | WILD |
| 11/01/19 | Gentel, Sofia | Attend call with damages experts re Kincade. | 0.40 | 300.00 | WILD |
| 11/02/19 | Beshara, Christopher | Communicate with C. Robertson (CSM) regarding analysis of productions for use in connection with hearing before Judge Donato on discovery dispute with TCC. | 2.20 | 2,068.00 | WILD |
| 11/02/19 | Warburg-Johnson, Sarah V. | Correspondence re Camp estimation experts and upcoming projects with team. | 1.10 | 940.50 | WILD |
| 11/02/19 | Robertson, Caleb | Prepare materials relating to Camp Fire discovery dispute in advance of status conference before Judge Donato and communicate with C. Beshara (CSM) regarding the same. | 4.80 | 3,600.00 | WILD |
| 11/02/19 | Kempf, Allison | Drafted summary of CWSP to send to K. Docherty. | 0.90 | 756.00 | WILD |
| 11/02/19 | Beshara, Christopher | Prepare materials for T. Cameron (CSM) for use in connection with hearing before Judge Donato on discovery dispute with TCC. | 8.30 | 7,802.00 | WILD |
| 11/02/19 | Abramczyk, Raley | Attention to updating line inspection and calendar chart for B. Niederschulte. | 1.00 | 290.00 | WILD |
| 11/02/19 | Abramczyk, Raley | Attention to creating chart for M. Zaken. | 0.50 | 145.00 | WILD |
| 11/02/19 | Abramczyk, Raley | Attention to preparing and sending materials to an expert for S. Warburg-Johnson. | 1.00 | 290.00 | WILD |
| 11/02/19 | Abramczyk, Raley | Attention to cross checking production folders for M. Wong. | 2.00 | 580.00 | WILD |
| 11/02/19 | Abramczyk, Raley | Attention to pulling document for K. Kariyawasam. | 0.50 | 145.00 | WILD |
| 11/02/19 | Zaken, Michael | Attention to claims analysis for Compass. | 2.40 | 2,256.00 | WILD |
| 11/02/19 | Sukiennik, Brittany L. | Attention to research re witnesses (.7); Reviewed draft report sections from damages expert (1.7); Attention to draft third party subpoenas (.3). | 2.70 | 2,592.00 | WILD |
| 11/02/19 | Kariyawasam, Kalana | Attention to Camp estimation tasks. | 0.30 | 225.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/02/19 | Valladares, Melissa | Attention to Camp evidence inspection. | 4.00 | 3,420.00 | WILD |
| 11/02/19 | Fernandez, Vivian | Attention to retrieval of Camp Site 2 coordinates per M. Valladares. | 0.80 | 232.00 | WILD |
| 11/02/19 | Fernandez, Vivian | Attention to compilation of status conference materials. | 3.00 | 870.00 | WILD |
| 11/02/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to Camp Fire related investigation. | 0.20 | 168.00 | WILD |
| 11/02/19 | Mooney, Jonathan | Emailing B. Sukiennik and M. Zaken re: D. Sumner expert report. | 0.10 | 84.00 | WILD |
| 11/02/19 | Grossbard, Lillian S. | Attention to estimation proceedings calendar request. | 0.10 | 102.00 | WILD |
| 11/02/19 | Valladares, Melissa | Attention to Camp Fire site visit and evidence inspection. | 1.20 | 1,026.00 | WILD |
| 11/02/19 | Reents, Scott | Correspondence and attention to estimation discovery. | 1.00 | 975.00 | WILD |
| 11/02/19 | Fernandez, Vivian | Attention to audit of NBF responses per M. Wong. | 2.50 | 725.00 | WILD |
| 11/03/19 | Warburg-Johnson, Sarah V. | Attention to Camp estimation expert analysis. | 1.90 | 1,624.50 | WILD |
| 11/03/19 | Fleming, Margaret | Reviewing Camp Fire estimation expert report. | 1.70 | 1,275.00 | WILD |
| 11/03/19 | Robertson, Caleb | Prepare materials relating to Camp Fire discovery dispute in advance of status conference before Judge Donato and communicate with C. Beshara (CSM) regarding the same. | 1.40 | 1,050.00 | WILD |
| 11/03/19 | Valladares, Melissa | Attention to Camp Fire site visit. | 2.00 | 1,710.00 | WILD |
| 11/03/19 | Kozycz, Monica D. | Attention to materials for utilities expert. | 0.60 | 504.00 | WILD |
| 11/03/19 | Kozycz, Monica D. | Attention to forestry expert report outline. | 1.80 | 1,512.00 | WILD |
| 11/03/19 | Fleming, Margaret | Editing utility benchmarking survey. | 1.60 | 1,200.00 | WILD |
| 11/03/19 | Scanzillo, Stephanie | Attention to compiling hard copy discovery materials, per C. Beshara. | 2.10 | 651.00 | WILD |
| 11/03/19 | Zaken, Michael | Attention to wrongful death and personal injury analysis. | 0.60 | 564.00 | WILD |
| 11/03/19 | Beshara, Christopher | Further work preparing materials for T. Cameron (CSM) for use in connection with hearing before Judge Donato on discovery dispute with TCC. | 4.80 | 4,512.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/03/19 | Beshara, Christopher | Communicate with C. Robertson (CSM) regarding analysis of productions for use in connection with hearing before Judge Donato on discovery dispute with TCC. | 0.80 | 752.00 | WILD |
| 11/03/19 | Abramczyk, Raley | Attention to updating line inspection and calendar chart for B. Niederschulte. | 2.50 | 725.00 | WILD |
| 11/03/19 | Barbur, P T | Internal conference call concerning status conference with Judge Donato. | 0.60 | 900.00 | WILD |
| 11/03/19 | Siegel, Evan | Revise and update claim chart. | 0.60 | 357.00 | WILD |
| 11/03/19 | Siegel, Evan | Draft and circulate RFP plan. | 2.70 | 1,606.50 | WILD |
| 11/03/19 | Beshara, Christopher | Communicate with T. Cameron (CSM), S. Reents (CSM) and K. Orsini (CSM) regarding discovery dispute with TCC in estimation proceedings. | 0.60 | 564.00 | WILD |
| 11/03/19 | Barbur, P T | Review and revise discovery requests directed to TCC witnesses and claimants. | 1.20 | 1,800.00 | WILD |
| 11/03/19 | Sukiennik, Brittany L. | Revised outline for TCC witness depositions (1.6); Attention to plan for document discovery and review of information found re claimants (.9); Attention to emails with M. Zaken re document discovery on TCC witnesses (.2); Attention to draft outline for damages report (1.4); Attention to analysis of government damages and proposed next steps (.8); Attention to PTSD proofs of claim and emails re expert analysis (.6). | 5.50 | 5,280.00 | WILD |
| 11/03/19 | Topol, S | Attention to updating team task list. | 0.30 | 252.00 | WILD |
| 11/03/19 | Kariyawasam, Kalana | Attention to Camp estimation tasks. | 0.20 | 150.00 | WILD |
| 11/03/19 | Budnick, B | Review and comment on sublease. | 2.50 | 2,400.00 | WILD |
| 11/03/19 | May, Grant S. | Attention to reviewing ESI in furtherance of Camp Fire fact investigation. | 0.30 | 256.50 | WILD |
| 11/03/19 | May, Grant S. | Attention to reviewing workproduct related to expert report and communicate with M. Fleming re next steps for same. | 0.60 | 513.00 | WILD |
| 11/03/19 | Topol, S | Attention to research regarding potential damages. | 3.10 | 2,604.00 | WILD |
| 11/03/19 | Law, Joyce | Review of Lease Comments (1.5); Email to B. Budnick, N. Denning, C. Craig, D. Crandall and S. Tawil re Lease (.9). | 2.40 | 2,592.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/03/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 0.60 | 249.00 | WILD |
| 11/03/19 | Grossbard, Lillian S. | Email with co-counsel re estimation proceedings calendar request. | 0.10 | 102.00 | WILD |
| 11/03/19 | Zaken, Michael | Attention to review of claims information for Compass. | 0.70 | 658.00 | WILD |
| 11/03/19 | Zaken, Michael | Attention to latest Compass Analysis. | 1.60 | 1,504.00 | WILD |
| 11/03/19 | Zaken, Michael | Compiling wrongful death statistics for Palantir. | 0.40 | 376.00 | WILD |
| 11/03/19 | Zaken, Michael | Reviewing memo regarding evacuation claims. | 0.40 | 376.00 | WILD |
| 11/03/19 | Fernandez, Vivian | Attention to completion and coordination of Status conference binders per C. Beshara and C. Robertson. | 4.50 | 1,305.00 | WILD |
| 11/03/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to Camp Fire related investigation. | 4.10 | 3,444.00 | WILD |
| 11/03/19 | Cogur, Husniye | Attention to witness research per M. Zaken. | 0.40 | 116.00 | WILD |
| 11/03/19 | Cogur, Husniye | Attention to locating chronology chart per M. Fleming. | 0.30 | 87.00 | WILD |
| 11/03/19 | Cogur, Husniye | Attention to sending unredacted cal fire reports to M. Zaken. | 0.80 | 232.00 | WILD |
| 11/03/19 | Cogur, Husniye | Attention to locating expert contact information per S. Hawkins. | 0.30 | 87.00 | WILD |
| 11/03/19 | Mooney, Jonathan | Emailing M. Zaken suggested requests to send to Compass Lexecon re data processing. | 0.40 | 336.00 | WILD |
| 11/03/19 | Cogur, Husniye | Attention to creating estimation status conference preparation materials binder per S. Hawkins. | 2.00 | 580.00 | WILD |
| 11/04/19 | Warburg-Johnson, Sarah V. | Correspondence re expert retention for Camp estimation hearing. | 0.40 | 342.00 | WILD |
| 11/04/19 | Fleming, Margaret | Revising utility benchmarking survey. | 0.50 | 375.00 | WILD |
| 11/04/19 | Fleming, Margaret | Reviewing and analyzing expert report for Camp Fire estimation. | 4.10 | 3,075.00 | WILD |
| 11/04/19 | Fleming, Margaret | Call with client representative to strategize process for sending out utility benchmarking survey. | 0.20 | 150.00 | WILD |
| 11/04/19 | Fleming, Margaret | Call with D. McAtee (CSM), C. Beshara (CSM) and others to discuss status of Camp Estimation workstreams. | 0.80 | 600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/04/19 | Warburg-Johnson, Sarah V. | Attention to Camp estimation expert analysis. | 3.50 | 2,992.50 | WILD |
| 11/04/19 | Robertson, Caleb | Draft Camp Fire factual background section of expert report. | 0.60 | 450.00 | WILD |
| 11/04/19 | Mong, Derek | Preparation for internal team meeting regarding damages estimation. | 2.90 | 2,175.00 | WILD |
| 11/04/19 | Mong, Derek | Attention to research regarding prejudgment interest. | 1.40 | 1,050.00 | WILD |
| 11/04/19 | Mong, Derek | Attend internal team meeting regarding damages. | 1.20 | 900.00 | WILD |
| 11/04/19 | Mong, Derek | Attention to experts' questions regarding Butte tracker. | 1.30 | 975.00 | WILD |
| 11/04/19 | Robertson, Caleb | Call with D. McAtee (CSM) and others to discuss ongoing Camp Fire estimation workstreams and expert site visits. | 0.50 | 375.00 | WILD |
| 11/04/19 | Mong, Derek | Attention to correspondence regarding production of settlement data. | 1.00 | 750.00 | WILD |
| 11/04/19 | Robertson, Caleb | How is M. Valladeres (CSM) and S. Warburg-Johnson regarding site visit and expert report. | 0.60 | 450.00 | WILD |
| 11/04/19 | Janson, Katherine D. | Attention to soft damages and benchmarking expert work streams. | 2.30 | 2,173.50 | WILD |
| 11/04/19 | Grossbard, Lillian S. | Emails with M. Thompson re TCC interrogatory requests. | 0.20 | 204.00 | WILD |
| 11/04/19 | Thompson, Matthias | Arrange Camp site and evidence inspection. | 1.20 | 1,068.00 | WILD |
| 11/04/19 | Thompson, Matthias | Prepare for and attend meeting with D. McAtee and others on Camp estimation. | 1.40 | 1,246.00 | WILD |
| 11/04/19 | Thompson, Matthias | Attend to expert retention issues. | 0.40 | 356.00 | WILD |
| 11/04/19 | Beshara, Christopher | Review and outline proposed responses to Camp Fire discovery requests in estimation proceedings. | 1.60 | 1,504.00 | WILD |
| 11/04/19 | McAtee, D P | Attention to site visit issues including requests by plaintiffs to join visits. | 0.90 | 1,350.00 | WILD |
| 11/04/19 | Janson, Katherine D. | Attended PG&E damages team meeting to discuss case updates and strategy. | 1.00 | 945.00 | WILD |
| 11/04/19 | McAtee, D P | Continued work on estimation hearing expert witnesses. | 1.00 | 1,500.00 | WILD |
| 11/04/19 | Valladares, Melissa | Attention to evidence related to Camp Fire Site 2. | 0.40 | 342.00 | WILD |
| 11/04/19 | Valladares, Melissa | Attention to agenda items for client meeting regarding Camp Fire. | 0.30 | 256.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Valladares, Melissa | Attention to Camp Fire site visit and evidence inspection. | 2.80 | 2,394.00 | WILD |
| 11/04/19 | McAtee, D P | Camp Fire team meeting and attention to ongoing projects. | 1.00 | 1,500.00 | WILD |
| 11/04/19 | Grossbard, Lillian S. | Call with estimation proceedings expert. | 2.00 | 2,040.00 | WILD |
| 11/04/19 | Grossbard, Lillian S. | Communications with D. Fry, W. Earnhardt re potential additional expert. | 0.20 | 204.00 | WILD |
| 11/04/19 | McAtee, D P | Review and comment on new draft of witness lists for estimation hearing. | 0.80 | 1,200.00 | WILD |
| 11/04/19 | Valladares, Melissa | Attend team meeting to discuss case updates and strategy in connection with Camp Fire. | 1.00 | 855.00 | WILD |
| 11/04/19 | Thompson, Matthias | Review media articles on PSPS event. | 0.60 | 534.00 | WILD |
| 11/04/19 | Beshara, Christopher | Calls with C. Robertson (CSM) regarding forthcoming status conference before Judge Donato and civil discovery. | 1.60 | 1,504.00 | WILD |
| 11/04/19 | Beshara, Christopher | Prepare for and attend status conference before Judge Donato regarding discovery dispute with TCC. | 3.40 | 3,196.00 | WILD |
| 11/04/19 | Lewandowski, Joan | Attention to reviewing and organizing documents for attorney review per S. Warburg-Johnson. | 0.30 | 93.00 | WILD |
| 11/04/19 | Kozycz, Monica D. | Damages team meeting. | 1.00 | 840.00 | WILD |
| 11/04/19 | Zaken, Michael | Estimation status call with E. Collier. | 0.50 | 470.00 | WILD |
| 11/04/19 | Zaken, Michael | Attention to claims information. | 0.10 | 94.00 | WILD |
| 11/04/19 | Fleming, Margaret | Document review for expert report. | 1.70 | 1,275.00 | WILD |
| 11/04/19 | Jakobson, Nicole | Updating expert materials tracker per G. May. | 1.20 | 348.00 | WILD |
| 11/04/19 | Jakobson, Nicole | Attention to edits further to Requests for Production per M. Kozycz. | 0.50 | 145.00 | WILD |
| 11/04/19 | Jakobson, Nicole | Attention to updating attorney interview assignments tracker per A. Kempf. | 1.60 | 464.00 | WILD |
| 11/04/19 | Jakobson, Nicole | Attention to compiling contact information per M. Valladares. | 0.20 | 58.00 | WILD |
| 11/04/19 | Jakobson, Nicole | Attention to compiling contact information to L. Grossbard. | 0.20 | 58.00 | WILD |
| 11/04/19 | Zaken, Michael | Call with Compass re personal injury and wrongful death claims. | 0.90 | 846.00 | WILD |
| 11/04/19 | Zaken, Michael | Research regarding evacuation only claims. | 0.20 | 188.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Grossbard, Lillian S. | Attention to benchmarking survey. | 0.30 | 306.00 | WILD |
| 11/04/19 | Grossbard, Lillian S. | Attention to revisions to third party claims memo. | 1.80 | 1,836.00 | WILD |
| 11/04/19 | Jakobson, Nicole | Attention to preparation of FTP per G. May. | 0.30 | 87.00 | WILD |
| 11/04/19 | Scanzillo, Stephanie | Attention to compiling plaintiff proof of claim, Brown Greer, and Insurance data, per C. Ray. | 0.60 | 186.00 | WILD |
| 11/04/19 | Scanzillo, Stephanie | Attention to compiling produced materials for attorney review, per M. Kozycz. | 0.30 | 93.00 | WILD |
| 11/04/19 | Scanzillo, Stephanie | Attention to quality checking production materials, per M. Wong. | 0.90 | 279.00 | WILD |
| 11/04/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 3.40 | 5,100.00 | WILD |
| 11/04/19 | Scanzillo, Stephanie | Attention to compiling materials sent to experts tracker, per F. Lawoyin. | 1.60 | 496.00 | WILD |
| 11/04/19 | Scanzillo, Stephanie | Attention to compiling and quality checking hard copy expert materials, per G. May. | 1.80 | 558.00 | WILD |
| 11/04/19 | Scanzillo, Stephanie | Attention to compiling confidentiality declarations, per K. Kariyawasam. | 2.60 | 806.00 | WILD |
| 11/04/19 | Scanzillo, Stephanie | Attention to updating and quality checking proof of claims tracker, per M. Zaken. | 0.80 | 248.00 | WILD |
| 11/04/19 | Scanzillo, Stephanie | Attention to compiling FERC Decisions, per G. May. | 0.40 | 124.00 | WILD |
| 11/04/19 | Fox, Deborah L. | Research regarding public entity claims. | 1.10 | 1,072.50 | WILD |
| 11/04/19 | Zobitz, G E | Reviewed preliminary Kincaid damages assessment. | 0.30 | 450.00 | WILD |
| 11/04/19 | Zobitz, G E | Emails with P. Zumbro and K. Orsini regarding UCC request for continuance off Motion to approve debt commitments. | 0.30 | 450.00 | WILD |
| 11/04/19 | Beshara, Christopher | Research in connection with expert analysis regarding transmission lines. | 0.50 | 470.00 | WILD |
| 11/04/19 | Beshara, Christopher | Prepare for and lead Camp Fire associate team meeting on ongoing workstreams. | 0.70 | 658.00 | WILD |
| 11/04/19 | Warburg-Johnson, Sarah V. | Attention to materials for Camp estimation experts. | 0.60 | 513.00 | WILD |
| 11/04/19 | Zaken, Michael | Attention to witness list. | 1.10 | 1,034.00 | WILD |
| 11/04/19 | Abramczyk, Raley | Attention to updating witness chart and cross referencing data for M. Zaken. | 1.10 | 319.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/04/19 | Barbur, P T | Attention to outline for Fischel expert report. | 2.60 | 3,900.00 | WILD |
| 11/04/19 | Abramczyk, Raley | Attention to updating line inspection ticket and calendar chart for B. Niederschulte. | 5.00 | 1,450.00 | WILD |
| 11/04/19 | Abramczyk, Raley | Attention to updating witness chart for B. Sukiennik. | 1.70 | 493.00 | WILD |
| 11/04/19 | Warburg-Johnson, Sarah V. | Attend meeting with D. McAtee and team re Camp ongoing projects and strategy. | 1.00 | 855.00 | WILD |
| 11/04/19 | Warburg-Johnson, Sarah V. | Attention to preparation for team meeting re outstanding items and ongoing projects for Camp estimation. | 0.80 | 684.00 | WILD |
| 11/04/19 | Barbur, P T | Teleconferences and email with B. Sukiennik and M. Zaken concerning scheduling of fact depositions for estimation. | 2.20 | 3,300.00 | WILD |
| 11/04/19 | Barbur, P T | Review memo and proposed action plan for government damages claims. | 1.40 | 2,100.00 | WILD |
| 11/04/19 | Zaken, Michael | Call with real estate expert regarding property analysis. | 1.00 | 940.00 | WILD |
| 11/04/19 | Siegel, Evan | Call with expert. | 0.50 | 297.50 | WILD |
| 11/04/19 | Siegel, Evan | Meeting with P. Barbur et al re claims matters. | 0.30 | 178.50 | WILD |
| 11/04/19 | Siegel, Evan | Review and analyze discovery strategy. | 0.80 | 476.00 | WILD |
| 11/04/19 | Siegel, Evan | Review and comment on expert outline. | 1.80 | 1,071.00 | WILD |
| 11/04/19 | Zaken, Michael | Attention to damages task list. | 0.20 | 188.00 | WILD |
| 11/04/19 | Siegel, Evan | Damages Team Meeting. | 1.00 | 595.00 | WILD |
| 11/04/19 | Zaken, Michael | Damages team meeting. | 1.30 | 1,222.00 | WILD |
| 11/04/19 | Siegel, Evan | Revise RFPs. | 0.50 | 297.50 | WILD |
| 11/04/19 | Norris, Evan | CF weekly team call. | 0.50 | 512.50 | WILD |
| 11/04/19 | Siegel, Evan | Coordinate with experts. | 0.90 | 535.50 | WILD |
| 11/04/19 | Zaken, Michael | Research regarding individual claim discovery. | 1.70 | 1,598.00 | WILD |
| 11/04/19 | Zaken, Michael | Attention to agricultural expert report. | 0.20 | 188.00 | WILD |
| 11/04/19 | Zaken, Michael | Attention to TCC RFPs. | 0.30 | 282.00 | WILD |
| 11/04/19 | Beshara, Christopher | Communicate with T. Cameron (CSM) regarding discovery dispute with TCC in estimation proceedings. | 1.20 | 1,128.00 | WILD |
| 11/04/19 | Barbur, P T | Emails re status conference including follow up with TCC. | 0.80 | 1,200.00 | WILD |
| 11/04/19 | Warburg-Johnson, Sarah V. | Correspondence with team re logistics of site visit. | 0.90 | 769.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Barbur, P T | Attend damages team meeting to discuss case updates and strategy. | 1.00 | 1,500.00 | WILD |
| 11/04/19 | Barbur, P T | Attention to conference call with PTSD expert. | 1.60 | 2,400.00 | WILD |
| 11/04/19 | King, Harold | Correspondence with S. Muncey (Berger Kahn) re AHC access requests. | 0.20 | 119.00 | WILD |
| 11/04/19 | Topol, S | Attention to expert workstreams regarding property evaluation. | 4.50 | 3,780.00 | WILD |
| 11/04/19 | Kariyawasam, Kalana | Camp estimation meeting with M. Thompson and M. Valladares. | 0.50 | 375.00 | WILD |
| 11/04/19 | Kariyawasam, Kalana | Camp estimation meeting with D. McAtee and remainder of Camp estimation team. | 0.70 | 525.00 | WILD |
| 11/04/19 | Ray, Cristopher | Conduct research re fact witnesses. | 1.90 | 1,130.50 | WILD |
| 11/04/19 | Kariyawasam, Kalana | Attention to Camp estimation tasks. | 3.00 | 2,250.00 | WILD |
| 11/04/19 | Sukiennik, Brittany L. | Attended meeting with damages team re status (1); Call with Dr. Neylan re TCC interview proposal (.3); Follow up meeting with P. Barbur re PTSD analysis (.2); Prepped for damages team meeting (updated task list, associate outreach re workstreams) (1.4); Attention to questions from experts re damages analyses (2.3); Attention to draft outline for damages report re PTSD and comments on outline (1.1); Call with PG&E to discuss estimation case status (.8). | 7.10 | 6,816.00 | WILD |
| 11/04/19 | Ray, Cristopher | Attend internal team meeting regarding damages and case strategy. | 1.00 | 595.00 | WILD |
| 11/04/19 | Topol, S | Attention to damages team meeting. | 1.10 | 924.00 | WILD |
| 11/04/19 | Topol, S | Attention to meeting with expert regarding potential damages. | 2.40 | 2,016.00 | WILD |
| 11/04/19 | May, Grant S. | Review workproduct related to expert report and communicate with M. Fleming re same. | 0.50 | 427.50 | WILD |
| 11/04/19 | Lawoyin, Feyi | Revise memo regarding third-party claims for client representative (.4); Email regarding third-party claims for client representative (.4). | 0.80 | 600.00 | WILD |
| 11/04/19 | Gentel, Sofia | Attention to expert work with S. Topol and M. Kozycz. | 0.80 | 600.00 | WILD |
| 11/04/19 | May, Grant S. | Prepare for meeting with expert and communicate with C. Beshara, et al., re same. | 3.30 | 2,821.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | May, Grant S. | Attention to collecting materials for use by experts and communicate with S. Warburg-Johnson, et al., re same. | 0.40 | 342.00 | WILD |
| 11/04/19 | Topol, S | Attention to reviewing hearing transcript. | 0.90 | 756.00 | WILD |
| 11/04/19 | Gentel, Sofia | Attention to expert retention matters. | 0.40 | 300.00 | WILD |
| 11/04/19 | Gentel, Sofia | Draft correspondence to O. Huang re government claims. | 0.30 | 225.00 | WILD |
| 11/04/19 | Gentel, Sofia | Attention to analysis of expert work and feedback. | 2.40 | 1,800.00 | WILD |
| 11/04/19 | Gentel, Sofia | Attention to PTSD claims with P. Barbur et al. | 0.70 | 525.00 | WILD |
| 11/04/19 | Gentel, Sofia | Review of government claims and determine next steps. | 2.90 | 2,175.00 | WILD |
| 11/04/19 | Law, Joyce | Telephone call with G. Fatheree re Lease (.1); Email to J. Kissinger, C. Craig, G. Fatheree, S. Tawil and M. Green re Lease (.6); Internal discussions with S. Tawil, C. Craig, M. Green and B. Budnick re Lease (.8). | 1.50 | 1,620.00 | WILD |
| 11/04/19 | Weiss, Alex | Attention to expert reports for Camp Fire. | 1.90 | 1,596.00 | WILD |
| 11/04/19 | Gentel, Sofia | Attention to document production. | 0.90 | 675.00 | WILD |
| 11/04/19 | Gentel, Sofia | Attention to damages strategy with P. Barbur et al. | 0.80 | 600.00 | WILD |
| 11/04/19 | Gentel, Sofia | Draft correspondence to client re government claims. | 0.40 | 300.00 | WILD |
| 11/04/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 6.30 | 2,614.50 | WILD |
| 11/04/19 | Lewandowski, Joan | Attention to locating and saving requested document and uploading to FTP per S. Warburg-Johnson. | 0.20 | 62.00 | WILD |
| 11/04/19 | Lewandowski, Joan | Attention to reviewing and analyzing document, providing requested information and updating chronology per G. May. | 0.50 | 155.00 | WILD |
| 11/04/19 | Valladares, Melissa | Attention to expert materials related to Camp Fire Site 2. | 1.20 | 1,026.00 | WILD |
| 11/04/19 | Kozycz, Monica D. | Attention to materials for utilities experts. | 1.10 | 924.00 | WILD |
| 11/04/19 | Kozycz, Monica D. | Attention to discovery of TCC witnesses. | 0.90 | 756.00 | WILD |
| 11/04/19 | Valladares, Melissa | Attention to work plan with M. Thompson. | 0.50 | 427.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents filed with CPUC and providing requested information to M. Kozycz. | 0.60 | 186.00 | WILD |
| 11/04/19 | Fernandez, Vivian | Attention to coordination of binder shipment and edits on status conference per C. Beshara. | 3.00 | 870.00 | WILD |
| 11/04/19 | Thompson, Matthias | Email to W. Earnhardt on outstanding workstreams for PSPS. | 0.60 | 534.00 | WILD |
| 11/04/19 | Thompson, Matthias | Call with co-counsel on various expert issues and upcoming expert meetings. | 0.90 | 801.00 | WILD |
| 11/04/19 | Weiner, A | Investigative review of document collection in connection with preparation for upcoming depositions as per the instructions of G. May and J. Hagood. | 11.20 | 4,648.00 | WILD |
| 11/04/19 | Earnhardt, J. Wesley | Expert testimony strategy and analysis. | 2.50 | 3,375.00 | WILD |
| 11/04/19 | Thompson, Matthias | Call with expert on estimation report. | 1.20 | 1,068.00 | WILD |
| 11/04/19 | Kozycz, Monica D. | Attention to forestry and erosion experts. | 4.50 | 3,780.00 | WILD |
| 11/04/19 | Valladares, Melissa | Research regarding TCC's designated cause and origin experts. | 2.30 | 1,966.50 | WILD |
| 11/04/19 | Thompson, Matthias | Call with expert on estimation related research. | 0.90 | 801.00 | WILD |
| 11/04/19 | Thompson, Matthias | Prepare talking points for call with E. Collier. | 0.60 | 534.00 | WILD |
| 11/04/19 | Hawkins, Salah M | Review, comment and edit on preparation materials for the District Court status conference. | 0.70 | 623.00 | WILD |
| 11/04/19 | Lewandowski, Joan | Attention to updating index of materials sent to expert per M. Valladares. | 0.70 | 217.00 | WILD |
| 11/04/19 | Lewandowski, Joan | Attention to drafting Requests for Production to wildfire claimants per E. Siegel. | 0.80 | 248.00 | WILD |
| 11/04/19 | Mooney, Jonathan | Revising RFPs to be served on tort claimants. | 0.30 | 252.00 | WILD |
| 11/04/19 | Ray, Cristopher | Draft discovery requests. | 1.50 | 892.50 | WILD |
| 11/04/19 | Ray, Cristopher | Conference call with experts regarding damages and report. | 0.30 | 178.50 | WILD |
| 11/04/19 | Reents, Scott | Attention to TCC discovery including review of talking points, correspondence with TCC. | 2.00 | 1,950.00 | WILD |
| 11/04/19 | Reents, Scott | Telephone call with client re: TCC discovery. | 0.50 | 487.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/04/19 | Valladares, Melissa | Attention to expert materials in connection with Camp Fire Site 2. | 0.30 | 256.50 | WILD |
| 11/04/19 | Valladares, Melissa | Correspondence with K. Binkowski at FCA regarding Camp evidence inspection. | 0.10 | 85.50 | WILD |
| 11/04/19 | Mooney, Jonathan | Revising agricultural expert report. | 0.60 | 504.00 | WILD |
| 11/04/19 | Cogur, Husniye | Attention to witness research per M. Zaken. | 0.50 | 145.00 | WILD |
| 11/04/19 | Mooney, Jonathan | Damages team meeting to discuss case strategy, expert report outlines, damages discovery. | 1.00 | 840.00 | WILD |
| 11/04/19 | Valladares, Melissa | Attention to Camp site visit and evidence inspection. | 0.50 | 427.50 | WILD |
| 11/04/19 | Valladares, Melissa | Correspondence with experts regarding Camp site visit. | 0.60 | 513.00 | WILD |
| 11/04/19 | Fernandez, Vivian | Attention to update of litigation collection efforts tracker per C. Robertson. | 0.60 | 174.00 | WILD |
| 11/04/19 | Fernandez, Vivian | Attention to expert retention agreement organization per S. Gentel. | 0.50 | 145.00 | WILD |
| 11/04/19 | Jamison, Molly | Call with expert witness re potential work. | 0.50 | 445.00 | WILD |
| 11/04/19 | Earnhardt, J. Wesley | Reviewing information on plaintiffs' testifying experts. | 1.50 | 2,025.00 | WILD |
| 11/04/19 | Sukiennik, Brittany L. | Meeting with J. North re expert disclosures. | 0.70 | 672.00 | WILD |
| 11/04/19 | Velasco, Veronica | Attention to searching through plaintiff responses to interrogatories for addresses related to witnesses and third parties, per M. Winograd (5.6); Attention to looking through deponents produced materials on Relativity, per S. Saraiya (0.3). | 5.90 | 1,711.00 | WILD |
| 11/04/19 | Thompson, Matthias | Arrange site inspection by experts. | 0.60 | 534.00 | WILD |
| 11/05/19 | Fleming, Margaret | Call with representatives from survey vendor to confirm logistics of sending out utility benchmarking survey. | 0.50 | 375.00 | WILD |
| 11/05/19 | Beshara, Christopher | Call with external expert regarding analysis related to transmission system (1.0); Prepare for same (1.5). | 2.50 | 2,350.00 | WILD |
| 11/05/19 | Beshara, Christopher | Further work reviewing and outlining proposed responses to Camp Fire discovery requests in estimation proceedings. | 1.10 | 1,034.00 | WILD |
| 11/05/19 | Zaken, Michael | Call with Compass regarding erosion, forestry and property damages. | 0.50 | 470.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Fleming, Margaret | Call with M. Thompson (CSM), C. Beshara (CSM) and others to strategize response to Camp Fire discovery requests from the TCC. | 0.50 | 375.00 | WILD |
| 11/05/19 | Warburg-Johnson, Sarah V. | Attention to materials for Camp estimation experts. | 0.80 | 684.00 | WILD |
| 11/05/19 | Fleming, Margaret | Finalizing utility benchmarking survey. | 0.70 | 525.00 | WILD |
| 11/05/19 | Fleming, Margaret | Meeting with client representative to review utility benchmarking survey. | 1.10 | 825.00 | WILD |
| 11/05/19 | Fleming, Margaret | Call with client representatives to discuss evidence preservation issues. | 0.50 | 375.00 | WILD |
| 11/05/19 | Mong, Derek | Review soft damages expert outline. | 2.80 | 2,100.00 | WILD |
| 11/05/19 | Robertson, Caleb | Per S. Warburg-Johnson (CSM), collect materials to share with expert. | 0.80 | 600.00 | WILD |
| 11/05/19 | Mong, Derek | Attention to correspondence regarding punitive damages analysis. | 0.40 | 300.00 | WILD |
| 11/05/19 | Robertson, Caleb | Call with C. Beshara (CSM), M. Thompson (CSM) and others to discuss responses to new Camp Fire discovery requests from TCC. | 0.50 | 375.00 | WILD |
| 11/05/19 | Mong, Derek | Attend call with experts to discuss punitive damages and attention to same. | 2.20 | 1,650.00 | WILD |
| 11/05/19 | Rozan, Alain | Attend PG&E Weekly Review/Productions Meeting as requested by S. Reents. | 1.00 | 415.00 | WILD |
| 11/05/19 | Robertson, Caleb | Call into meeting with estimation expert. | 0.70 | 525.00 | WILD |
| 11/05/19 | Mong, Derek | Attention to production of Butte and San Bruno materials. | 0.40 | 300.00 | WILD |
| 11/05/19 | Robertson, Caleb | Call with internal discovery team (S. Reents (CSM) and others) to discuss ongoing production and review workstreams, and preparation regarding the same. | 1.30 | 975.00 | WILD |
| 11/05/19 | Thompson, Matthias | Attend call with C. Beshara and others on response to TCC Third set of Camp related discovery requests. | 0.80 | 712.00 | WILD |
| 11/05/19 | Grossbard, Lillian S. | Attention to drafting email re represented parties and circulate same. | 0.60 | 612.00 | WILD |
| 11/05/19 | Grossbard, Lillian S. | Call with estimation proceedings expert. | 1.00 | 1,020.00 | WILD |
| 11/05/19 | Janson, Katherine D. | Attended conference call with soft damages experts and meeting with Cravath team after. | 1.50 | 1,417.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Beshara, Christopher | Call with E. Collier (PG&E), E. Seals (PG&E), D. McAtee (CSM) and others regarding strategy for Camp Fire estimation proceedings. | 1.30 | 1,222.00 | WILD |
| 11/05/19 | Thompson, Matthias | Call with co-counsel on PSPS related expert workstreams. | 1.10 | 979.00 | WILD |
| 11/05/19 | Janson, Katherine D. | Attended meeting to discuss depositions of TCC witnesses and Tubbs Plaintiffs. | 0.50 | 472.50 | WILD |
| 11/05/19 | Niederschulte, Bradley R. | Meeting with A. MacLean regarding Camp Fire related investigation. | 0.30 | 252.00 | WILD |
| 11/05/19 | Janson, Katherine D. | Attending PG&E team meeting to discuss case updates and strategy. | 0.40 | 378.00 | WILD |
| 11/05/19 | Janson, Katherine D. | Reviewing draft expert report outline from soft damages experts. | 1.40 | 1,323.00 | WILD |
| 11/05/19 | Beshara, Christopher | Attention to logistics regarding Camp Fire evidence inspection. | 0.60 | 564.00 | WILD |
| 11/05/19 | Valladares, Melissa | Attention to Camp Fire site visit and evidence inspection. | 2.90 | 2,479.50 | WILD |
| 11/05/19 | Kozycz, Monica D. | Attention to materials for utilities experts. | 1.90 | 1,596.00 | WILD |
| 11/05/19 | Beshara, Christopher | Attention to scheduling for depositions in estimation proceedings. | 0.40 | 376.00 | WILD |
| 11/05/19 | Jakobson, Nicole | Attention to updating document chronology per C. Robertson. | 1.20 | 348.00 | WILD |
| 11/05/19 | Jakobson, Nicole | Attention to preparing and quality checking expert meeting materials per G. May. | 2.50 | 725.00 | WILD |
| 11/05/19 | McAtee, D P | Attention to survey questions for Camp survey. | 0.60 | 900.00 | WILD |
| 11/05/19 | Beshara, Christopher | Call with C. Robertson (CSM) and others regarding Camp Fire discovery requests in estimation proceedings, and preparation for same. | 0.70 | 658.00 | WILD |
| 11/05/19 | Jakobson, Nicole | Attention to compiling and quality checking chart further to plaintiff discovery per M. Kozycz. | 8.20 | 2,378.00 | WILD |
| 11/05/19 | Jakobson, Nicole | Search for photos further to Camp Fire per M. Valladares. | 1.10 | 319.00 | WILD |
| 11/05/19 | Grossbard, Lillian S. | Attention to benchmarking survey questions. | 0.20 | 204.00 | WILD |
| 11/05/19 | Siegel, Evan | Review investigator update and draft follow-up questions. | 0.70 | 416.50 | WILD |
| 11/05/19 | Scanzillo, Stephanie | Attention to compiling materials for expert review and coordinating with expert regarding access, per M. Zaken. | 1.60 | 496.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/05/19 | Barbur, P T | Attend to scheduling and staffing of depositions. | 2.80 | 4,200.00 | WILD |
| 11/05/19 | Beshara, Christopher | Meeting with client representatives regarding status of Kincade Fire investigation (.3); Preparation for same (.6). | 0.90 | 846.00 | WILD |
| 11/05/19 | Beshara, Christopher | Review and comment on expert materials for use in Camp Fire estimation proceedings. | 1.50 | 1,410.00 | WILD |
| 11/05/19 | Warburg-Johnson, Sarah V. | Call with client and team re Camp estimation strategy and updates and follow up. | 1.30 | 1,111.50 | WILD |
| 11/05/19 | Scanzillo, Stephanie | Attention to compiling data for expert reference, per M. Zaken. | 0.60 | 186.00 | WILD |
| 11/05/19 | Scanzillo, Stephanie | Attention to compiling combined confidentiality declaration chart, per K. Kaiyawasam. | 2.90 | 899.00 | WILD |
| 11/05/19 | Fox, Deborah L. | Review transcript of estimation hearing. | 0.40 | 390.00 | WILD |
| 11/05/19 | Barbur, P T | Review outlines and analyses of soft damages. | 2.80 | 4,200.00 | WILD |
| 11/05/19 | Abramczyk, Raley | Attention to sending materials to expert for D. Mong. | 1.00 | 290.00 | WILD |
| 11/05/19 | Barbur, P T | Review and revise outline for PTSD expert. | 0.60 | 900.00 | WILD |
| 11/05/19 | Barbur, P T | Review transcript of status conference. | 0.60 | 900.00 | WILD |
| 11/05/19 | Abramczyk, Raley | Attention to updating witness chart for E. Siegel. | 0.40 | 116.00 | WILD |
| 11/05/19 | Abramczyk, Raley | Attention to creating Tubbs discovery chart for M. Kozycz. | 9.00 | 2,610.00 | WILD |
| 11/05/19 | Zaken, Michael | Meeting regarding deposition work plan. | 0.50 | 470.00 | WILD |
| 11/05/19 | Warburg-Johnson, Sarah V. | Attention to expert analysis for Camp estimation hearing. | 2.50 | 2,137.50 | WILD |
| 11/05/19 | Cameron, T G | Emails re deposition dates for witnesses (0.2); Further work re estimation and experts, including meeting with CSM team re same (2.8); Review draft presentation on debris modeling, and emails re same (0.4); Review latest draft of RFPs to suspicious claimants (0.4). | 3.80 | 5,700.00 | WILD |
| 11/05/19 | Barbur, P T | Prep for a conference call with experts re punitive damages. | 2.40 | 3,600.00 | WILD |
| 11/05/19 | Zaken, Michael | Drafting RFPs. | 1.20 | 1,128.00 | WILD |
| 11/05/19 | Siegel, Evan | Research and draft RFPs, deposition notices, and subpoenas. | 5.80 | 3,451.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | McAtee, D P | Attention to Camp depositions including prep and scheduling. | 0.80 | 1,200.00 | WILD |
| 11/05/19 | McAtee, D P | Attention to new Camp-related discovery requests. | 1.00 | 1,500.00 | WILD |
| 11/05/19 | Siegel, Evan | Revise comments on expert report outline. | 0.90 | 535.50 | WILD |
| 11/05/19 | Zaken, Michael | Follow up from meeting with Palantir. | 0.60 | 564.00 | WILD |
| 11/05/19 | Zaken, Michael | Meeting with Palantir. | 2.50 | 2,350.00 | WILD |
| 11/05/19 | Norris, Evan | Emails with B. Sukiennik re: Camp Fire estimation deposition scheduling. | 0.20 | 205.00 | WILD |
| 11/05/19 | Siegel, Evan | Review and comment on expert outline. | 0.40 | 238.00 | WILD |
| 11/05/19 | Siegel, Evan | Call with S. Gentel and expert. | 0.40 | 238.00 | WILD |
| 11/05/19 | Zaken, Michael | Attention to TCC witness list. | 0.20 | 188.00 | WILD |
| 11/05/19 | Barbur, P T | Review draft outline for depositions of fire victims. | 0.80 | 1,200.00 | WILD |
| 11/05/19 | Warburg-Johnson, Sarah V. | Meeting with Camp estimation expert and team. | 2.00 | 1,710.00 | WILD |
| 11/05/19 | McAtee, D P | Weekly call with Camp associates and client on Camp issues, and follow up on projects. | 1.30 | 1,950.00 | WILD |
| 11/05/19 | McAtee, D P | Meeting with Camp expert DeCampli and follow-up projects. | 2.40 | 3,600.00 | WILD |
| 11/05/19 | Reents, Scott | Telephone call with Text IQ re: privilege analytics for TCC discovery. | 0.50 | 487.50 | WILD |
| 11/05/19 | Budnick, B | Review and comment on lease (.8); Emails with J. Law (.2). | 1.00 | 960.00 | WILD |
| 11/05/19 | Reents, Scott | Attention to TCC discovery, including review planning and progress. | 2.00 | 1,950.00 | WILD |
| 11/05/19 | Kariyawasam, Kalana | Attention to Camp estimation tasks. | 3.50 | 2,625.00 | WILD |
| 11/05/19 | Weiss, Alex | Call with C. Beshara and others re: estimation discovery requests. | 0.50 | 420.00 | WILD |
| 11/05/19 | Ray, Cristopher | Conference call with P. Barbur, T. Cameron, B. Sukiennik, K. Janson, D. Mong and experts regarding damages. | 1.60 | 952.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Sukiennik, Brittany L. | Discovery plan for new TCC discovery (1.8); Reviewed draft outline for agricultural damages report (.3); Reviewed draft outline for soft damages report (.8); Revised discovery re objectionable claims (.4); Call with damages experts re punitive damages analysis (1.2); Follow up meeting with T. Cameron and P. Barbur re damages analysis for punitive damages (.2); Meeting to discuss deposition scheduling and staffing for TCC witnesses and preference plaintiffs (.4); Meeting with D. McAtee re deposition scheduling (.2); Attention to emails re draft stipulation re universe of claims at issue (.2); Call with T. Cameron re draft stipulation re universe of claims at issue (.1); Meeting with M. Kozycz re discovery and forestry damages analysis (.4); RFPs on TCC witness (.5); Attention to logistics re deposition scheduling (.9). | 7.40 | 7,104.00 | WILD |
| 11/05/19 | Earnhardt, J. Wesley | Trial strategy and preparation regarding potential deenergization issue. | 1.20 | 1,620.00 | WILD |
| 11/05/19 | Ray, Cristopher | Review and comment on expert report matter. | 1.10 | 654.50 | WILD |
| 11/05/19 | Cogur, Husniye | Attention to saving new documents and correspondence. | 1.50 | 435.00 | WILD |
| 11/05/19 | Earnhardt, J. Wesley | Prepare for and attend meeting regarding estimation strategy. | 0.80 | 1,080.00 | WILD |
| 11/05/19 | Earnhardt, J. Wesley | Review and analyze expedited discovery requests and strategy for response. | 1.50 | 2,025.00 | WILD |
| 11/05/19 | May, Grant S. | Attention to follow-ups stemming from meeting with expert. | 1.50 | 1,282.50 | WILD |
| 11/05/19 | Truong, Peter | Attention to weekly case management matters at the request of C. Robertson. | 1.00 | 415.00 | WILD |
| 11/05/19 | May, Grant S. | Attention to reviewing workproduct related to expert report. | 0.90 | 769.50 | WILD |
| 11/05/19 | Weiss, Alex | Attention to expert reports. | 3.20 | 2,688.00 | WILD |
| 11/05/19 | May, Grant S. | Meeting with expert, C. Beshara, et al., and prep for same. | 2.80 | 2,394.00 | WILD |
| 11/05/19 | Driscoll, Kathleen | Attendance at meeting to discuss status of productions per C. Robertson. | 1.00 | 310.00 | WILD |
| 11/05/19 | Topol, S | Attention to research regarding potential witnesses. | 7.90 | 6,636.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Gentel, Sofia | Attention to expert work plan and outline. | 0.70 | 525.00 | WILD |
| 11/05/19 | Kariyawasam, Kalana | Camp meeting with C. Beshara et al. re TCC requests. | 0.50 | 375.00 | WILD |
| 11/05/19 | Gentel, Sofia | Attend call with damages expert. | 0.50 | 375.00 | WILD |
| 11/05/19 | Lloyd, T | Review of status of case at request of S. Reents. | 0.50 | 207.50 | WILD |
| 11/05/19 | Topol, S | Attention to research and call regarding real property damages. | 1.90 | 1,596.00 | WILD |
| 11/05/19 | Topol, S | Attention to research regarding potential property damages. | 0.90 | 756.00 | WILD |
| 11/05/19 | Law, Joyce | Preparation of Issues List re Lease (.5); Email to D. Crandall and Jenna Kissinger re Lease (1.0); Internal discussions with D. Crandall re Lease (1.0). | 2.50 | 2,700.00 | WILD |
| 11/05/19 | Gentel, Sofia | Call with expert re progress of work. | 0.40 | 300.00 | WILD |
| 11/05/19 | Gentel, Sofia | Attention to wildfire accrual matters. | 1.30 | 975.00 | WILD |
| 11/05/19 | Gentel, Sofia | Attention to claims data analysis with consultants. | 2.70 | 2,025.00 | WILD |
| 11/05/19 | Ray, Cristopher | Review and revise discovery requests. | 5.30 | 3,153.50 | WILD |
| 11/05/19 | Gentel, Sofia | Attention to government claims with D. Haaren. | 0.20 | 150.00 | WILD |
| 11/05/19 | Gentel, Sofia | Call with Compass re experts. | 0.70 | 525.00 | WILD |
| 11/05/19 | Gentel, Sofia | Review expert outlines. | 1.10 | 825.00 | WILD |
| 11/05/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 6.60 | 2,739.00 | WILD |
| 11/05/19 | Zaken, Michael | Attention to draft stipulation regarding loss location data. | 0.20 | 188.00 | WILD |
| 11/05/19 | Zaken, Michael | Meeting with soft damages experts regarding punitive damages. | 1.00 | 940.00 | WILD |
| 11/05/19 | Zumbro, P | Status call with Debtors' professionals and follow up matters. | 0.50 | 750.00 | WILD |
| 11/05/19 | Jamison, Molly | Calls with outside counsel re expert materials. | 0.80 | 712.00 | WILD |
| 11/05/19 | Zaken, Michael | Attention to Tubbs Plaintiffs response. | 0.50 | 470.00 | WILD |
| 11/05/19 | Harper, V | Attention to prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 0.60 | 231.00 | WILD |
| 11/05/19 | Zaken, Michael | Attention to wrongful death claims. | 0.30 | 282.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Fernandez, Vivian | Attention to creation of excel containing ROG's and RFA's per B. Sukiennik. | 0.80 | 232.00 | WILD |
| 11/05/19 | Fernandez, Vivian | Attention to organization and chart creation laying out proofs of claim per S. Gentel. | 3.50 | 1,015.00 | WILD |
| 11/05/19 | Lewandowski, Joan | Attention to locating and providing requested materials related to depositions per D. Mong. | 0.20 | 62.00 | WILD |
| 11/05/19 | Thompson, Matthias | Attend to responses and objections to TCCs third set of discovery requests. | 1.60 | 1,424.00 | WILD |
| 11/05/19 | Weiner, A | Investigative review of document collection in connection with preparation for upcoming depositions as per the instructions of G. May and J. Hagood. | 12.30 | 5,104.50 | WILD |
| 11/05/19 | Thompson, Matthias | Call with E. Seals (PG&E), E. Collier (PG&E) and D. McAtee on Camp estimation strategy. | 1.10 | 979.00 | WILD |
| 11/05/19 | Zaken, Michael | Attention to plaintiff data. | 0.10 | 94.00 | WILD |
| 11/05/19 | Hawkins, Salah M | Revise and edit draft memorandum regarding TCC negotiations to date. | 1.20 | 1,068.00 | WILD |
| 11/05/19 | Kozycz, Monica D. | Attention to discovery of TCC fact witness. | 1.20 | 1,008.00 | WILD |
| 11/05/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to Camp Fire related investigation. | 8.10 | 6,804.00 | WILD |
| 11/05/19 | Kozycz, Monica D. | Attention to forestry/erosion/real property expert work. | 2.50 | 2,100.00 | WILD |
| 11/05/19 | Thompson, Matthias | Review TCC Third set of Camp related discovery requests. | 1.40 | 1,246.00 | WILD |
| 11/05/19 | Lewandowski, Joan | Attention to reviewing file for requested expert information per M. Winograd. | 0.20 | 62.00 | WILD |
| 11/05/19 | Mooney, Jonathan | Call with Compass Lexecon re: delineation of damage calculations by expert. | 0.80 | 672.00 | WILD |
| 11/05/19 | Mooney, Jonathan | Revising agricultural expert report. | 1.90 | 1,596.00 | WILD |
| 11/05/19 | Mooney, Jonathan | Drafting stipulation re: sharing work product to correlated claims to loss locations. | 0.50 | 420.00 | WILD |
| 11/05/19 | Earnhardt, J. Wesley | Oversee expert consulting and survey projects. | 0.60 | 810.00 | WILD |
| 11/05/19 | Earnhardt, J. Wesley | Review and analyze expert opinion materials. | 1.60 | 2,160.00 | WILD |
| 11/05/19 | Reents, Scott | Meeting with review team re: ESI review and productions. | 1.00 | 975.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/05/19 | Valladares, Melissa | Review and analyze TCC's additional request for production. | 0.10 | 85.50 | WILD |
| 11/05/19 | Mooney, Jonathan | Emailing M. Zaken re: fire suppression assumptions in accrual model. | 0.30 | 252.00 | WILD |
| 11/05/19 | Valladares, Melissa | Attention to TCC's motion for punitive damages in connection with Camp Fire. | 1.40 | 1,197.00 | WILD |
| 11/05/19 | Valladares, Melissa | Attend meeting to discuss TCC's interrogatories and requests for admission. | 0.50 | 427.50 | WILD |
| 11/05/19 | Harper, V | Attention to preparing documents for production to FTP at the request of M. Wheeler. | 0.40 | 154.00 | WILD |
| 11/05/19 | Mooney, Jonathan | Meeting with Palantir re: processing and analysis of claims data. | 3.60 | 3,024.00 | WILD |
| 11/05/19 | Mooney, Jonathan | Call with B. Sukiennik re: agricultural expert report. | 0.10 | 84.00 | WILD |
| 11/05/19 | Fernandez, Vivian | Attention to FTP document upload for expert per G. May. | 0.30 | 87.00 | WILD |
| 11/05/19 | Fernandez, Vivian | Attention to retrieval of narrative per K. Kariyawasam. | 0.80 | 232.00 | WILD |
| 11/05/19 | Reents, Scott | Telephone call with J. Contreras, et al., re: ESI preservation. | 0.80 | 780.00 | WILD |
| 11/05/19 | Farrell, Jessica | Attention to pulling documents from SharePoint per A. Kempf. | 1.50 | 435.00 | WILD |
| 11/05/19 | Velasco, Veronica | Attention to updating witness and third party information given plaintiffs' responses to interrogatories, per M. Winograd (2.7); Attention to tabbing out deponent preparation related materials and creating into an index and coil, per M. Madgavkar and M. Wong (2.1); Attention to updating witness subpoenas for appearance and production and uploading to CaseHomePage, per M. Madgavkar (1.1). | 5.90 | 1,711.00 | WILD |
| 11/06/19 | Warburg-Johnson, Sarah V. | Attention to expert analysis for Camp estimation hearing. | 2.30 | 1,966.50 | WILD |
| 11/06/19 | Fleming, Margaret | Call with D. McAtee (CSM), G. May (CSM), outside expert and others to discuss Camp Fire estimation expert report. | 1.50 | 1,125.00 | WILD |
| 11/06/19 | Mong, Derek | Attention to soft damages expert outline. | 1.80 | 1,350.00 | WILD |
| 11/06/19 | Mong, Derek | Attention to research regarding recoverability of attorneys fees. | 1.50 | 1,125.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | Mong, Derek | Conference with K. Janson and C. Ray regarding soft damages expert outline. | 1.00 | 750.00 | WILD |
| 11/06/19 | Mong, Derek | Attention to production of settlement data. | 0.20 | 150.00 | WILD |
| 11/06/19 | Mong, Derek | Attention to correspondence on expert questions regarding Butte data. | 0.80 | 600.00 | WILD |
| 11/06/19 | Fleming, Margaret | Drafting emails to benchmarking survey recipients. | 2.10 | 1,575.00 | WILD |
| 11/06/19 | Robertson, Caleb | Communicate with S. Reents (CSM) regarding custodial ESI to process and prioritization regarding the same. | 0.90 | 675.00 | WILD |
| 11/06/19 | Robertson, Caleb | Revise and comment on sections of expert report. | 2.30 | 1,725.00 | WILD |
| 11/06/19 | Thompson, Matthias | Arrange Camp site investigation. | 0.60 | 534.00 | WILD |
| 11/06/19 | Grossbard, Lillian S. | Communications with S. Bodner re PSPS fact research assignment. | 0.30 | 306.00 | WILD |
| 11/06/19 | Thompson, Matthias | Call with private investigators on Camp investigation. | 0.70 | 623.00 | WILD |
| 11/06/19 | Weiner, A | Investigative review of document collection in connection with preparation for upcoming depositions as per the instructions of G. May and J. Hagood. | 12.00 | 4,980.00 | WILD |
| 11/06/19 | Thompson, Matthias | Review and mark up interview memos of potential fact witnesses. | 1.10 | 979.00 | WILD |
| 11/06/19 | Beshara, Christopher | Call with external expert regarding analysis related to transmission system (.5); Preparation for same (2.5). | 3.00 | 2,820.00 | WILD |
| 11/06/19 | McAtee, D P | Prep for site visit and evidence inspections. | 1.50 | 2,250.00 | WILD |
| 11/06/19 | Bell V, Jim | Locate Pro Hac Vice papers for attorneys currently admitted in California per M. Madgavkar. | 2.10 | 651.00 | WILD |
| 11/06/19 | Janson, Katherine D. | Attention to soft damages expert work streams, including reviewing draft expert report outline and discussing same with D. Mong and C. Ray. | 3.00 | 2,835.00 | WILD |
| 11/06/19 | Valladares, Melissa | Attention to evidence to be inspected on November 8, 2019. | 0.20 | 171.00 | WILD |
| 11/06/19 | Valladares, Melissa | Attention to Camp Fire site visit and evidence inspection. | 2.90 | 2,479.50 | WILD |
| 11/06/19 | McAtee, D P | Attention to new discovery served by TCC. | 1.00 | 1,500.00 | WILD |
| 11/06/19 | Grossbard, Lillian S. | Meet with K. Orsini, B. Sukiennik re PSPS fact research assignment. | 0.30 | 306.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | Kozycz, Monica D. | Attention to forestry experts. | 2.50 | 2,100.00 | WILD |
| 11/06/19 | Jakobson, Nicole | Compilation of incident location property owners in North Bay Fires per L. Grossbard. | 7.50 | 2,175.00 | WILD |
| 11/06/19 | Kozycz, Monica D. | Meeting with S. Gentel, S. Topol re: real property experts. | 1.00 | 840.00 | WILD |
| 11/06/19 | Jakobson, Nicole | Compilation and search for produced versions of interview materials per G. May. | 1.90 | 551.00 | WILD |
| 11/06/19 | Beshara, Christopher | Attention to logistics regarding Camp Fire evidence inspection and emails to K. Orsini (CSM) regarding the same. | 0.60 | 564.00 | WILD |
| 11/06/19 | Kibria, Somaiya | Review and analysis of background information related to preference plaintiffs and wrongful death claims in preparation of demonstrative charts as per M. Zaken and M. Kozycz. | 2.80 | 938.00 | WILD |
| 11/06/19 | Beshara, Christopher | Emails to D. McAtee (CSM) and others regarding strategy for Camp Fire estimation proceedings. | 0.30 | 282.00 | WILD |
| 11/06/19 | Grossbard, Lillian S. | Emails with M. Thompson re benchmarking survey. | 0.10 | 102.00 | WILD |
| 11/06/19 | Scanzillo, Stephanie | Attention to compiling CAL FIRE Report materials for expert review, per S. Gentel. | 0.30 | 93.00 | WILD |
| 11/06/19 | Scanzillo, Stephanie | Attention to compiling Safe Store photographs and updating master evidence tracker, per L. Grossbard. | 1.30 | 403.00 | WILD |
| 11/06/19 | Scanzillo, Stephanie | Attention to quality checking subrogation files, per M. Zaken. | 0.40 | 124.00 | WILD |
| 11/06/19 | Scanzillo, Stephanie | Attention to conducting correspondence search regarding property access, per L. Grossbard. | 0.40 | 124.00 | WILD |
| 11/06/19 | Fox, Deborah L. | Emails with S. Hawkins regarding work product re claims liquidation status. | 0.20 | 195.00 | WILD |
| 11/06/19 | Scanzillo, Stephanie | Attention to compiling fire identification numbers by incident name, per L. Grossbard. | 0.40 | 124.00 | WILD |
| 11/06/19 | Scanzillo, Stephanie | Attention to compiling and quality checking Request for Production materials, per M. Kozycz. | 2.60 | 806.00 | WILD |
| 11/06/19 | McAtee, D P | Attention to Welch expert report including in-person meeting with Welch and follow up. | 1.50 | 2,250.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | Cameron, T G | Emails re assessing state and federal claims (0.6); Further work re estimation and experts (4.5); Review draft emails re government damages discovery (0.3); Review email to M. Troy (DOJ) (0.1); Review email from P. Pascuzzi (Felderstein); Emails re government agencies and protective order (0.2). | 5.70 | 8,550.00 | WILD |
| 11/06/19 | Abramczyk, Raley | Attention to searching for document for D. Mong. | 0.30 | 87.00 | WILD |
| 11/06/19 | Abramczyk, Raley | Attention to creating spreadsheet for M. Zaken. | 7.50 | 2,175.00 | WILD |
| 11/06/19 | Abramczyk, Raley | Attention to pulling public entities claims for S. Gentel. | 0.30 | 87.00 | WILD |
| 11/06/19 | Abramczyk, Raley | Attention to researching information for expert for G. May. | 2.50 | 725.00 | WILD |
| 11/06/19 | Cameron, T G | Further work re preparation of depositions of TCC witnesses, including review draft RFPs and model deposition outline (1.3); Review RFPs for and revise same (1.0); Further discussions re expert stipulation (0.3); Review emails with TCC re economic distress stipulation (0.3); Further emails re deposition scheduling (0.2). | 3.10 | 4,650.00 | WILD |
| 11/06/19 | Orsini, K J | Strategy discussions with client re: claims estimation. | 3.10 | 4,650.00 | WILD |
| 11/06/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 2.60 | 3,900.00 | WILD |
| 11/06/19 | Barbur, P T | Review and revise stipulation concerning expert discovery. | 1.80 | 2,700.00 | WILD |
| 11/06/19 | Siegel, Evan | Research opposing experts. | 0.40 | 238.00 | WILD |
| 11/06/19 | Siegel, Evan | Research and draft RFPs, deposition notices, and subpoenas (1.6); Review and analyze investigation findings (1.2). | 2.80 | 1,666.00 | WILD |
| 11/06/19 | Borzi, Lavinia M. | Call with D. Haaren and others re deposition prep. | 0.80 | 476.00 | WILD |
| 11/06/19 | Siegel, Evan | Incorporate into witness chart. | 0.50 | 297.50 | WILD |
| 11/06/19 | Barbur, P T | Review outline from soil erosion expert. | 1.10 | 1,650.00 | WILD |
| 11/06/19 | Barbur, P T | Attention to discovery requests directed to TCC witnesses and third parties. | 2.40 | 3,600.00 | WILD |
| 11/06/19 | Siegel, Evan | Research expert and deposition totals for declaration. | 0.80 | 476.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | Robertson, Caleb | Attention to search of custodial ESI responsive to TCC requests and communication with discovery vendor regarding the same. | 1.70 | 1,275.00 | WILD |
| 11/06/19 | Siegel, Evan | Revise subpoenas and RFPs. | 4.30 | 2,558.50 | WILD |
| 11/06/19 | Zaken, Michael | Call with Compass regarding loss location spreadsheet. | 0.50 | 470.00 | WILD |
| 11/06/19 | King, Harold | Correspondence with S. Muncey (Berger Kahn) regarding AHC access request. | 0.30 | 178.50 | WILD |
| 11/06/19 | Borzi, Lavinia M. | Reviewing documents for deposition prep. | 4.20 | 2,499.00 | WILD |
| 11/06/19 | Warburg-Johnson, Sarah V. | Call with expert for Camp estimation hearing. | 0.90 | 769.50 | WILD |
| 11/06/19 | Warburg-Johnson, Sarah V. | Meet with expert for Camp estimation hearing and follow up. | 2.00 | 1,710.00 | WILD |
| 11/06/19 | King, Harold | Correspondence with S. Muncey(Berger Kahn) and Akin Gump regarding AHC access request. | 0.30 | 178.50 | WILD |
| 11/06/19 | Weiss, Alex | Call with outside expert and others. | 0.90 | 756.00 | WILD |
| 11/06/19 | Sukiennik, Brittany L. | Proposed discovery response strategy and discussed with L. Grossbard (2.1); Drafted correspondence to M. Troy re government damages and attention to emails re correspondence (.3); Meeting with S. Gentel re erosion damages and government damages work streams (.3); Attention to discovery requests on TCC witnesses (.9); Attention to emails re government damages analysis proposal (.4); Attention to draft outline re damages analysis re agricultural losses (.7); Attention to research re deponents (.8); Attention to emails re potential expert candidates for government damages analysis (.2); Attention to correspondence to / from government agencies re discovery (.6); Attention to questions from experts re Butte settlement data and proposed responses (.5); Meeting with K. Orsini re PSPS analysis (.3); Attention to draft outline re erosion damages (.7). | 7.80 | 7,488.00 | WILD |
| 11/06/19 | Reents, Scott | Telephone call with client re: TCC discovery. | 0.50 | 487.50 | WILD |
| 11/06/19 | Kariyawasam, Kalana | Call with C. Beshara and remainder of investigation group for Camp. | 0.40 | 300.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | Reents, Scott | Telephone call with client re: discovery planning. | 0.50 | 487.50 | WILD |
| 11/06/19 | Reents, Scott | Attention to TCC discovery, including review and comment on privilege logs. | 3.00 | 2,925.00 | WILD |
| 11/06/19 | Law, Joyce | Telephone call with T. Kazul re Lease (.1); Revising Lease (1.0); Email to S. Tawil, D. Crandall and J. Starks re Lease (.9); Internal discussions with D. Crandall and J. Starks re Lease (.6). | 2.60 | 2,808.00 | WILD |
| 11/06/19 | Ray, Cristopher | Attend internal team meeting regarding expert reports. | 0.90 | 535.50 | WILD |
| 11/06/19 | Topol, S | Attention to reviewing draft stipulation regarding expert work product. | 1.30 | 1,092.00 | WILD |
| 11/06/19 | Ray, Cristopher | Conduct research re attorneys' fees. | 0.20 | 119.00 | WILD |
| 11/06/19 | Kariyawasam, Kalana | Call with M. Valladares re Camp estimation. | 0.20 | 150.00 | WILD |
| 11/06/19 | Ray, Cristopher | Review and revise discovery requests. | 2.80 | 1,666.00 | WILD |
| 11/06/19 | Budnick, B | Review emails on license. | 0.10 | 96.00 | WILD |
| 11/06/19 | May, Grant S. | Attention to collecting materials for review by expert. | 2.60 | 2,223.00 | WILD |
| 11/06/19 | Topol, S | Attention to revisions regarding joint statement regarding expert discovery. | 0.30 | 252.00 | WILD |
| 11/06/19 | Farrell, Jessica | Attention to organizing and indexing materials into coils for site visit per M. Valladares. | 1.50 | 435.00 | WILD |
| 11/06/19 | Topol, S | Attention to research regarding potential property damages. | 5.30 | 4,452.00 | WILD |
| 11/06/19 | Gentel, Sofia | Attend call with Compass re property data. | 0.50 | 375.00 | WILD |
| 11/06/19 | Gentel, Sofia | Attention to government claims strategy. | 1.80 | 1,350.00 | WILD |
| 11/06/19 | May, Grant S. | Attention to preparing workproduct related to expert report. | 0.60 | 513.00 | WILD |
| 11/06/19 | May, Grant S. | Meeting with expert, C. Beshara, et al. and attention to prep for same. | 3.20 | 2,736.00 | WILD |
| 11/06/19 | Topol, S | Attention to research regarding potential witnesses. | 2.90 | 2,436.00 | WILD |
| 11/06/19 | Gentel, Sofia | Attention to real property damages with M. Kozycz. | 0.90 | 675.00 | WILD |
| 11/06/19 | Gentel, Sofia | Attention to expert analysis of erosion and vegetation damages. | 2.70 | 2,025.00 | WILD |
| 11/06/19 | Gentel, Sofia | Attention to government damages document requests. | 0.40 | 300.00 | WILD |
| 11/06/19 | Gentel, Sofia | Attention to sending materials to damages expert. | 0.40 | 300.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | Kariyawasam, Kalana | Attention to Camp estimation. | 2.10 | 1,575.00 | WILD |
| 11/06/19 | Gentel, Sofia | Attention to accrual and claims data with M. Zaken and J. Mooney. | 0.80 | 600.00 | WILD |
| 11/06/19 | Gentel, Sofia | Attention to government damages expert retention. | 0.60 | 450.00 | WILD |
| 11/06/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 4.40 | 1,826.00 | WILD |
| 11/06/19 | Ray, Cristopher | Conduct research re categories of damages. | 1.10 | 654.50 | WILD |
| 11/06/19 | Lawoyin, Feyi | Draft email re: site visits. | 0.30 | 225.00 | WILD |
| 11/06/19 | Gentel, Sofia | Attention to wildfire accrual model. | 0.90 | 675.00 | WILD |
| 11/06/19 | Zaken, Michael | Attention to Subrogation data files. | 0.50 | 470.00 | WILD |
| 11/06/19 | Zaken, Michael | Attention to Palantir platform. | 2.30 | 2,162.00 | WILD |
| 11/06/19 | Zaken, Michael | Attention to Wrongful death claims. | 1.70 | 1,598.00 | WILD |
| 11/06/19 | Kozycz, Monica D. | Call with forestry experts and Compass re: claims. | 0.80 | 672.00 | WILD |
| 11/06/19 | Fernandez, Vivian | Attention to coordination of expert material hard drives per D. Mong. | 0.50 | 145.00 | WILD |
| 11/06/19 | Fernandez, Vivian | Attention to preparation for evidence inspection per M. Thompson and L. Grossbard. | 1.50 | 435.00 | WILD |
| 11/06/19 | Fernandez, Vivian | Attention to meeting with L. Grossbard on evidence inspections. | 0.40 | 116.00 | WILD |
| 11/06/19 | Fernandez, Vivian | Attention to edits on bankruptcy production log per M. Kozycz. | 0.90 | 261.00 | WILD |
| 11/06/19 | Thompson, Matthias | Attend call with co-counsel and expert on PSPS related workstreams. | 0.80 | 712.00 | WILD |
| 11/06/19 | Zaken, Michael | Call regarding Kincade fire. | 0.50 | 470.00 | WILD |
| 11/06/19 | Zaken, Michael | Attention to Kincade accrual model. | 0.20 | 188.00 | WILD |
| 11/06/19 | Valladares, Melissa | Attention to TCC's motion for punitive damages. | 2.00 | 1,710.00 | WILD |
| 11/06/19 | Kozycz, Monica D. | Attention to discovery of TCC fact witness. | 1.60 | 1,344.00 | WILD |
| 11/06/19 | Cogur, Husniye | Attention to updating custodial collections charts per C. Robertson. | 0.30 | 87.00 | WILD |
| 11/06/19 | Cogur, Husniye | Attention to preparing transmission line investigation documents per M. Valladares. | 0.80 | 232.00 | WILD |
| 11/06/19 | Mooney, Jonathan | Correspondence with D. Sumner re: documents relevant to evaluating agricultural losses. | 0.30 | 252.00 | WILD |
| 11/06/19 | Zaken, Michael | Prep for damages depositions. | 0.10 | 94.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/06/19 | Mooney, Jonathan | Drafting stipulation re: sharing work product to correlated claims to loss locations. | 0.10 | 84.00 | WILD |
| 11/06/19 | Valladares, Melissa | Conference call regarding Camp Site 2 evidence. | 0.30 | 256.50 | WILD |
| 11/06/19 | Valladares, Melissa | Attention to Camp Fire fact investigation. | 0.90 | 769.50 | WILD |
| 11/06/19 | Zaken, Michael | Attention to TCC fact witness depositions. | 1.50 | 1,410.00 | WILD |
| 11/06/19 | Cogur, Husniye | Attention to locating priors relating to electric transmission matter per A. Kempf. | 1.50 | 435.00 | WILD |
| 11/06/19 | Mooney, Jonathan | Call with Palantir re: platform access. | 0.20 | 168.00 | WILD |
| 11/06/19 | Fernandez, Vivian | Attention to produced photo search per F. Lawoyin. | 0.60 | 174.00 | WILD |
| 11/06/19 | Cogur, Husniye | Attention to finding produced documents per G. May. | 0.50 | 145.00 | WILD |
| 11/06/19 | Nasab, Omid H. | Confer with E. Collier on staffing for regulatory matters and regulatory strategy. | 1.60 | 2,160.00 | WILD |
| 11/06/19 | Velasco, Veronica | Attention to assisting with properly formatting responses and objections, per S. Bodner (0.4); Attention to requesting FTP for jury consultants, per K. Docherty (0.4); Attention to updating subpoenas and notices, per M. Madgavkar (0.2); Attention to preparing witness deposition materials, per S. Saraiya (3.8). | 4.80 | 1,392.00 | WILD |
| 11/07/19 | McAtee, D P | Attention to prep for fact depositions on Camp fire and related emails with B. Sukiennik. | 0.80 | 1,200.00 | WILD |
| 11/07/19 | Beshara, Christopher | Attend Camp Fire site visit and helicopter flight with external experts. | 11.50 | 10,810.00 | WILD |
| 11/07/19 | Zaken, Michael | Attention to Palantir platform. | 3.50 | 3,290.00 | WILD |
| 11/07/19 | Mong, Derek | Attention to preparing for experts call regarding benchmarks and soft damages. | 0.70 | 525.00 | WILD |
| 11/07/19 | Robertson, Caleb | Communicate with A. Kempf (CSM) regarding response to Request for Admission from the TCC. | 0.70 | 525.00 | WILD |
| 11/07/19 | Mong, Derek | Attend call regarding benchmarking and soft damages, and attention to same. | 3.80 | 2,850.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | Robertson, Caleb | Attend site visit with Camp Fire estimation team (D. McAtee (CSM), C. Beshara (CSM) and others) and experts. | 8.50 | 6,375.00 | WILD |
| 11/07/19 | Mong, Derek | Review soft damages analysis and memo. | 2.00 | 1,500.00 | WILD |
| 11/07/19 | Grossbard, Lillian S. | Meet with estimation proceedings expert with co-counsel, including follow up discussion with counsel. | 2.30 | 2,346.00 | WILD |
| 11/07/19 | Janson, Katherine D. | Attended conference call with soft damages experts and Compass Lexecon support team. | 1.50 | 1,417.50 | WILD |
| 11/07/19 | Jakobson, Nicole | Compilation and organization of cases cited in inverse brief per B. Sukiennik. | 5.10 | 1,479.00 | WILD |
| 11/07/19 | Janson, Katherine D. | Attention to soft damages and benchmarking expert work streams, including reviewing work product from benchmarking team. | 3.70 | 3,496.50 | WILD |
| 11/07/19 | Kozycz, Monica D. | Attention to privilege log for plaintiffs. | 0.90 | 756.00 | WILD |
| 11/07/19 | Kibria, Somaiya | Attention to correspondence with court reporting vendor related to deposition scheduling, coordination and preparation of chart regarding the same as per S. Topol. | 2.80 | 938.00 | WILD |
| 11/07/19 | Janson, Katherine D. | Attended conference call with Compass Lexecon benchmarking team. | 0.90 | 850.50 | WILD |
| 11/07/19 | Valladares, Melissa | Attention to Camp Site 2 fact witnesses. | 0.50 | 427.50 | WILD |
| 11/07/19 | Jakobson, Nicole | Attention to search for priors further to recloser per. K. Kariyawasam. | 1.50 | 435.00 | WILD |
| 11/07/19 | Zaken, Michael | Attention to property and agriculture overlap. | 0.20 | 188.00 | WILD |
| 11/07/19 | Beshara, Christopher | Email to K. Orsini (CSM) regarding civil discovery matters in Camp Fire estimation proceedings. | 0.30 | 282.00 | WILD |
| 11/07/19 | Kozycz, Monica D. | Attention to forestry and real property experts. | 3.20 | 2,688.00 | WILD |
| 11/07/19 | Thompson, Matthias | Prepare for and attend Camp site inspection. | 8.00 | 7,120.00 | WILD |
| 11/07/19 | McAtee, D P | Further work on new discovery served by TCC including strategy for responses. | 0.90 | 1,350.00 | WILD |
| 11/07/19 | Jakobson, Nicole | Search for Master Complaint further to Butte Fire per D. Mong. | 0.50 | 145.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/07/19 | McAtee, D P | Review of materials prepared by M. Valladares in connection with site visits. | 1.00 | 1,500.00 | WILD |
| 11/07/19 | Jakobson, Nicole | Preparation of FTP per M. Kozycz. | 0.20 | 58.00 | WILD |
| 11/07/19 | Beshara, Christopher | Review discovery request from subrogation plaintiffs in Camp Fire estimation proceedings. | 0.30 | 282.00 | WILD |
| 11/07/19 | Jakobson, Nicole | Compilation of EIRs and 20 day reports per L. Cole. | 1.70 | 493.00 | WILD |
| 11/07/19 | Jakobson, Nicole | Attention to recording and saving correspondence and relevant attachments per M. Kozycz. | 1.10 | 319.00 | WILD |
| 11/07/19 | Grossbard, Lillian S. | Review revisions to third party memo (.4); Emails with J. North and F. Lawoyin regarding revisions to third party memo (.3). | 0.70 | 714.00 | WILD |
| 11/07/19 | Scanzillo, Stephanie | Attention to compiling reorganization materials for attorney review, per T. Huberman. | 1.20 | 372.00 | WILD |
| 11/07/19 | Scanzillo, Stephanie | Attention to compiling produced inspection records relating to Blue and Highway 37 fires, per E. Siegel. | 2.20 | 682.00 | WILD |
| 11/07/19 | Scanzillo, Stephanie | Attention to updating and quality checking proof of claims tracker, per M. Zaken. | 0.60 | 186.00 | WILD |
| 11/07/19 | Scanzillo, Stephanie | Attention to compiling CAL FIRE Report materials for attorney review, per F. Lawoyin. | 0.60 | 186.00 | WILD |
| 11/07/19 | Warburg-Johnson, Sarah V. | Sit visits for Camp Fire. | 4.00 | 3,420.00 | WILD |
| 11/07/19 | Barbur, P T | Review updated analysis of Butte settlements. | 1.50 | 2,250.00 | WILD |
| 11/07/19 | Abramczyk, Raley | Attention to creating and updating estimation deposition chart for B. Sukiennik. | 2.20 | 638.00 | WILD |
| 11/07/19 | Abramczyk, Raley | Attention to updating spreadsheet for M. Zaken. | 9.20 | 2,668.00 | WILD |
| 11/07/19 | Zhen, Charlie | Attention to updating PG&E case calendar M. Madgavkar. | 0.50 | 145.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/07/19 | Cameron, T G | Attention to calls with experts re: estimation (0.8); Ongoing analyses of potential damages with CSM team (1.4); Emails with CSM team re potential damages (0.7); Review further email from M. Troy (DOJ) (0.1); Further emails re stipulation re expert discovery (0.2); Work re benchmarking analysis (2.3); Further emails re potential subpoena re attorneys' fees (0.2); Further work re RFPs to M. Carlson (Caymus) (2.6); Further emails and work re "model" deposition outline for estimation depositions (0.8); Review draft email to pls. re liquidated/unliquidated issue (0.2); Review updated analysis of non-economic damages (0.5); Review information re plaintiffs (0.3). | 10.10 | 15,150.00 | WILD |
| 11/07/19 | Barbur, P T | Attention to conference call with soft damages expert team (2.7); Attention to conference call with and benchmarking expert team (1.9). | 4.60 | 6,900.00 | WILD |
| 11/07/19 | Siegel, Evan | Address service/RFP issues including revising RFPs. | 3.40 | 2,023.00 | WILD |
| 11/07/19 | Siegel, Evan | Research and draft R&Os. | 5.20 | 3,094.00 | WILD |
| 11/07/19 | Barbur, P T | Emails re potential third party subpoenas on attorneys fees. | 0.60 | 900.00 | WILD |
| 11/07/19 | McAtee, D P | Attend site visits with Camp fire expert witnesses. | 4.00 | 6,000.00 | WILD |
| 11/07/19 | Borzi, Lavinia M. | Reviewing documents for deposition prep. | 7.20 | 4,284.00 | WILD |
| 11/07/19 | Siegel, Evan | Prep for call with M. Ramos. | 0.30 | 178.50 | WILD |
| 11/07/19 | Siegel, Evan | Revise subpoenas. | 0.40 | 238.00 | WILD |
| 11/07/19 | Siegel, Evan | Draft expert memo. | 1.20 | 714.00 | WILD |
| 11/07/19 | Siegel, Evan | Revise deposition outline. | 0.50 | 297.50 | WILD |
| 11/07/19 | Siegel, Evan | Call with M. Ramos. | 0.50 | 297.50 | WILD |
| 11/07/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 2.40 | 3,600.00 | WILD |
| 11/07/19 | Zaken, Michael | Attention to Tubbs plaintiff info chart. | 0.20 | 188.00 | WILD |
| 11/07/19 | Warburg-Johnson, Sarah V. | Attention to matters related to Oroville & Pulga site visits. | 4.20 | 3,591.00 | WILD |
| 11/07/19 | Budnick, B | Finalize sublease comments and email to S. Tawil and D. Crandall. | 2.00 | 1,920.00 | WILD |
| 11/07/19 | Reents, Scott | Telephone call with client re: discovery planning. | 0.50 | 487.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | Reents, Scott | Telephone call with client re: TCC discovery. | 0.50 | 487.50 | WILD |
| 11/07/19 | Ray, Cristopher | Email to experts regarding damages data. | 0.20 | 119.00 | WILD |
| 11/07/19 | Gentel, Sofia | Attention to claims data analysis with consultants and M. Zaken. | 0.90 | 675.00 | WILD |
| 11/07/19 | Topol, S | Attention to deposition logistics. | 2.70 | 2,268.00 | WILD |
| 11/07/19 | Gentel, Sofia | Correspondence to consultants re government damages. | 0.90 | 675.00 | WILD |
| 11/07/19 | Ray, Cristopher | Email to B. Sukiennik regarding conference call with experts. | 0.50 | 297.50 | WILD |
| 11/07/19 | Sukiennik, Brittany L. | Attention to summary of damages re vegetation / erosion (.6); Revised stipulation re data sharing (.6); Attention to revised outline of expert report for damages expert (.9); Attention to summary of damages expert issues (.8); Attention to summaries of calls with damages experts (.4); Attention to revised discovery responses (.7); Call with damages expert re agriculture (.4); Revised outline for TCC witness depositions (.7). | 5.10 | 4,896.00 | WILD |
| 11/07/19 | Ray, Cristopher | Conference call with P. Barbur, T. Cameron, K. Janson, D. Mong and experts regarding damages. | 2.30 | 1,368.50 | WILD |
| 11/07/19 | Ray, Cristopher | Review of documents/materials for meeting with experts re damages. | 0.50 | 297.50 | WILD |
| 11/07/19 | Sukiennik, Brittany L. | Attention to estimation calendar (.2); Attention to logistics for depositions (.4); Attention to deposition calendar (.3). | 0.90 | 864.00 | WILD |
| 11/07/19 | Topol, S | Attention to research regarding potential witnesses. | 2.40 | 2,016.00 | WILD |
| 11/07/19 | Kariyawasam, Kalana | Call with M. Thompson re discovery requests. | 0.20 | 150.00 | WILD |
| 11/07/19 | Gentel, Sofia | Attend call with erosion and forestry experts. | 1.20 | 900.00 | WILD |
| 11/07/19 | Mooney, Jonathan | Emailing P. Barbur re: call with agricultural expert. | 0.40 | 336.00 | WILD |
| 11/07/19 | Mooney, Jonathan | Drafting email to B. Sukiennik re: call with agricultural expert. | 0.40 | 336.00 | WILD |
| 11/07/19 | Mooney, Jonathan | Call with agricultural expert re: expert report. | 0.60 | 504.00 | WILD |
| 11/07/19 | Mooney, Jonathan | Call with Palantir re: correlating data and object sets. | 0.50 | 420.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | Mooney, Jonathan | Meeting with S. Hawkins re: collateral source rule. | 0.40 | 336.00 | WILD |
| 11/07/19 | Mooney, Jonathan | Revising stipulation re: correlating loss location data. | 0.50 | 420.00 | WILD |
| 11/07/19 | Earnhardt, J. Wesley | Estimation witness strategy regarding PSPS. | 1.30 | 1,755.00 | WILD |
| 11/07/19 | Mooney, Jonathan | Emailing M. Zaken re: agricultural RFPs. | 0.10 | 84.00 | WILD |
| 11/07/19 | Ray, Cristopher | Attend internal team meeting regarding conference call with experts regarding damages. | 0.40 | 238.00 | WILD |
| 11/07/19 | Topol, S | Attention to emails regarding expert discovery stipulation. | 0.20 | 168.00 | WILD |
| 11/07/19 | May, Grant S. | Attention to communicating with expert re collection and review of materials. | 0.10 | 85.50 | WILD |
| 11/07/19 | May, Grant S. | Communicate with N. Axelrod, et al., re records related to Camp Fire investigation. | 0.50 | 427.50 | WILD |
| 11/07/19 | May, Grant S. | Attention to reviewing materials related to expert reports and preparing analysis re same. | 2.60 | 2,223.00 | WILD |
| 11/07/19 | Lawoyin, Feyi | Review assigned discovery requests. | 0.30 | 225.00 | WILD |
| 11/07/19 | Topol, S | Attention to reviewing draft outline for upcoming depositions. | 2.90 | 2,436.00 | WILD |
| 11/07/19 | Topol, S | Attention to call with consultants regarding potential property damages issues. | 0.60 | 504.00 | WILD |
| 11/07/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 6.90 | 2,863.50 | WILD |
| 11/07/19 | Law, Joyce | Email to B. Budnick re Lease. | 0.20 | 216.00 | WILD |
| 11/07/19 | Gentel, Sofia | Attention to erosion/vegetation expert work. | 3.90 | 2,925.00 | WILD |
| 11/07/19 | Topol, S | Attention to call with experts regarding potential property damages. | 1.70 | 1,428.00 | WILD |
| 11/07/19 | Valladares, Melissa | Attention to Camp evidence inspection on November 8, 2019. | 0.50 | 427.50 | WILD |
| 11/07/19 | Zaken, Michael | Attention to wrongful death claims. | 0.30 | 282.00 | WILD |
| 11/07/19 | Lewandowski, Joan | Attention to reviewing PG&E database and retrieving requested employee information per M. Ardeljan. | 0.10 | 31.00 | WILD |
| 11/07/19 | Zumbro, P | Attention to wildfire claims resolution matters. | 0.80 | 1,200.00 | WILD |
| 11/07/19 | Valladares, Melissa | Attention to matters related to field visit for expert testimony. | 3.00 | 2,565.00 | WILD |
| 11/07/19 | Zaken, Michael | Reviewing Fischel report outline. | 0.70 | 658.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/07/19 | Weiner, A | Investigative review of document collection in connection with preparation for upcoming depositions as per the instructions of G. May and J. Hagood. | 12.60 | 5,229.00 | WILD |
| 11/07/19 | Hawkins, Salah M | Meet with J. Mooney and others to analyze whether the collateral source rules applies to various payouts claimants receive in bankruptcy. | 0.50 | 445.00 | WILD |
| 11/07/19 | Jamison, Molly | Prepare summary of expert interview. | 0.60 | 534.00 | WILD |
| 11/07/19 | Cogur, Husniye | Attention to downloading documents to our files from PG&E shared drive per A. Kempf. | 1.00 | 290.00 | WILD |
| 11/07/19 | Valladares, Melissa | Attention to expert materials related to Camp Site 1. | 0.70 | 598.50 | WILD |
| 11/07/19 | Valladares, Melissa | Attend field visit for Camp expert testimony. | 5.50 | 4,702.50 | WILD |
| 11/07/19 | Fernandez, Vivian | Attention to creation of comparison chart per L. Grossbard. | 2.50 | 725.00 | WILD |
| 11/07/19 | Zaken, Michael | Attention to TCC discovery. | 1.00 | 940.00 | WILD |
| 11/07/19 | Huberman, Tammuz | Meeting with S. Hawkins and J. Mooney regarding interaction of the collateral source rule in bankruptcy and impact on PG&E. | 0.70 | 416.50 | WILD |
| 11/07/19 | Cogur, Husniye | Attention to locating contact information for a PG&E employee per A. Kempf. | 0.30 | 87.00 | WILD |
| 11/07/19 | Cogur, Husniye | Attention to saving correspondence and updating production log per M. Kozycz. | 0.50 | 145.00 | WILD |
| 11/07/19 | Reents, Scott | Attention to TCC discovery, including finalizing privilege logs. | 3.00 | 2,925.00 | WILD |
| 11/07/19 | Cogur, Husniye | Attention to updating custodial collections information log per C. Robertson. | 0.20 | 58.00 | WILD |
| 11/07/19 | Fernandez, Vivian | Attention to matters related to evidence inspection. | 5.50 | 1,595.00 | WILD |
| 11/07/19 | Velasco, Veronica | Attention to compiling deponent materials for J. North, per S. Saraiya (5.9); Attention to creating coiled binders of defendant materials for E. Chesler, per M. Madgavkar (3.1). | 9.00 | 2,610.00 | WILD |
| 11/08/19 | Barbur, P T | Attention to conference call with soft damages experts. | 2.50 | 3,750.00 | WILD |
| 11/08/19 | Barbur, P T | Prep for a conference call with Compass re loss estimates. | 1.60 | 2,400.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/08/19 | Warburg-Johnson, Sarah V. | Attend evidence locker inspection. | 5.00 | 4,275.00 | WILD |
| 11/08/19 | Jakobson, Nicole | Attention to extracting relevant excerpts and quality check of cases cited in inverse brief per B. Sukiennik. | 2.30 | 667.00 | WILD |
| 11/08/19 | Zaken, Michael | Meeting with Palantir. | 2.20 | 2,068.00 | WILD |
| 11/08/19 | Beshara, Christopher | Attend Camp Fire evidence inspection with external experts (12.5); Debrief with experts regarding the same (2.6). | 15.10 | 14,194.00 | WILD |
| 11/08/19 | Mong, Derek | Attention to research on fee award benchmarks. | 1.60 | 1,200.00 | WILD |
| 11/08/19 | Robertson, Caleb | Attend evidence inspection with experts. | 8.00 | 6,000.00 | WILD |
| 11/08/19 | Mong, Derek | Attention to correspondence regarding fact witness deposition outline. | 2.50 | 1,875.00 | WILD |
| 11/08/19 | Siegel, Evan | Process Prime Clerk data. | 1.30 | 773.50 | WILD |
| 11/08/19 | McAtee, D P | Discuss Camp fire developments with E. Norris. | 0.40 | 600.00 | WILD |
| 11/08/19 | McAtee, D P | Review and comment on strategies for responding to new discovery. | 0.80 | 1,200.00 | WILD |
| 11/08/19 | Mong, Derek | Attend call with experts to discuss soft damages analysis. | 1.30 | 975.00 | WILD |
| 11/08/19 | Mong, Derek | Preparation for meeting regarding soft damages analysis. | 1.60 | 1,200.00 | WILD |
| 11/08/19 | Mong, Derek | Attend training on claims data database. | 0.70 | 525.00 | WILD |
| 11/08/19 | Thompson, Matthias | Attend to responses and objections to TCC's Third Set of discovery requests. | 2.40 | 2,136.00 | WILD |
| 11/08/19 | Kozycz, Monica D. | Call with S. Gentel and erosion experts. | 1.20 | 1,008.00 | WILD |
| 11/08/19 | Weiner, A | Investigative review of document collection in connection with preparation for upcoming depositions as per the instructions of G. May and J. Hagood. | 11.70 | 4,855.50 | WILD |
| 11/08/19 | Kozycz, Monica D. | Call with Compass re: erosion and real property damages experts. | 0.70 | 588.00 | WILD |
| 11/08/19 | Zaken, Michael | Attention to regulatory expert outline. | 0.50 | 470.00 | WILD |
| 11/08/19 | Zaken, Michael | Attention to deposition timing. | 0.50 | 470.00 | WILD |
| 11/08/19 | Valladares, Melissa | Attend Camp Fire evidence inspection. | 9.90 | 8,464.50 | WILD |
| 11/08/19 | Valladares, Melissa | Attention to matters relating to field visit for expert testimony. | 3.00 | 2,565.00 | WILD |
| 11/08/19 | Kozycz, Monica D. | Attention to Butte settlement discovery. | 1.00 | 840.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/08/19 | Kozycz, Monica D. | Attention to estimation priv logs. | 1.20 | 1,008.00 | WILD |
| 11/08/19 | Grossbard, Lillian S. | Attention to benchmarking survey follow up with M. Thompson, L. Cole. | 0.60 | 612.00 | WILD |
| 11/08/19 | Warburg-Johnson, Sarah V. | Correspondence with team re Camp ongoing issues. | 0.80 | 684.00 | WILD |
| 11/08/19 | Jakobson, Nicole | Attention to analysis of instances of relevant terms per D. Mong. | 0.50 | 145.00 | WILD |
| 11/08/19 | Jakobson, Nicole | Download and organization of materials per B. Wylly. | 0.80 | 232.00 | WILD |
| 11/08/19 | Zaken, Michael | Call with PG&E regarding Kincade. | 0.30 | 282.00 | WILD |
| 11/08/19 | Grossbard, Lillian S. | Revisions to third party claims memo (.5); Emails with J. North, F. Lawoyin, co-counsel, S. Schirle regarding third party claims memo (.4). | 0.90 | 918.00 | WILD |
| 11/08/19 | Grossbard, Lillian S. | Emails with co-counsel and W. Earnhardt to review retention of additional expert. | 0.20 | 204.00 | WILD |
| 11/08/19 | Jakobson, Nicole | Compilation of materials for expert work per M. Jamison. | 1.10 | 319.00 | WILD |
| 11/08/19 | Jakobson, Nicole | Compilation of previously produced materials per S. Reents. | 1.20 | 348.00 | WILD |
| 11/08/19 | Scanzillo, Stephanie | Attention to compiling Board of Directors materials for attorney review, per M. Jamison. | 2.90 | 899.00 | WILD |
| 11/08/19 | Scanzillo, Stephanie | Attention to compiling PG&E employee contact information, per K. Kariyawasam. | 0.20 | 62.00 | WILD |
| 11/08/19 | Scanzillo, Stephanie | Attention to compiling Blue Fire inspection records, per E. Siegel. | 0.40 | 124.00 | WILD |
| 11/08/19 | Fox, Deborah L. | Review of TCC Complaint and related emails. | 0.40 | 390.00 | WILD |
| 11/08/19 | Scanzillo, Stephanie | Attention to compiling inspection record Bates ranges, per M. Kozycz. | 0.90 | 279.00 | WILD |
| 11/08/19 | Scanzillo, Stephanie | Attention to updating and quality checking subrogation proof of claim tracker, per M. Zaken. | 0.80 | 248.00 | WILD |
| 11/08/19 | Scanzillo, Stephanie | Attention to conducting search regarding fire settlement correspondence, per D. Mong. | 0.60 | 186.00 | WILD |
| 11/08/19 | Scanzillo, Stephanie | Attention to compiling prior data request materials for attorney review, per F. Lawoyin. | 1.10 | 341.00 | WILD |
| 11/08/19 | Barbur, P T | Emails re progress with agricultural damages expert. | 0.80 | 1,200.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/08/19 | Cameron, T G | Further work re estimation and expert analysis re same (4.8); Calls with experts re: estimation (0.7); Emails with CSM team re potential damages (1.1); Work re analysis of Butte tracker and related analyses (0.6); Further work re RFPs to M. Carlson (Caymus), and cover note re same (0.6); Review email re status of PrimeClerk claim processing (0.1); Further emails re government claims (0.2); Review email from P. Pascuzzi (Felderstein), and emails re same (0.2). | 8.30 | 12,450.00 | WILD |
| 11/08/19 | Abramczyk, Raley | Attention to updating spreadsheet for M. Zaken. | 2.70 | 783.00 | WILD |
| 11/08/19 | Abramczyk, Raley | Attention to creating spreadsheet of expert publications information and pulling expert publications for M. Jamison. | 6.20 | 1,798.00 | WILD |
| 11/08/19 | Barbur, P T | Attention to division of labor among damages experts. | 1.50 | 2,250.00 | WILD |
| 11/08/19 | Siegel, Evan | Draft expert outline. | 1.50 | 892.50 | WILD |
| 11/08/19 | Siegel, Evan | Coordinate with investigator re claims. | 0.60 | 357.00 | WILD |
| 11/08/19 | Siegel, Evan | Tubbs deposition prep. | 1.90 | 1,130.50 | WILD |
| 11/08/19 | Siegel, Evan | Research and draft R&Os. | 0.50 | 297.50 | WILD |
| 11/08/19 | Barbur, P T | Attention to scheduling of TCC depositions. | 1.30 | 1,950.00 | WILD |
| 11/08/19 | Zaken, Michael | Attention to insurance expert. | 0.10 | 94.00 | WILD |
| 11/08/19 | Siegel, Evan | Revise deposition outline. | 0.50 | 297.50 | WILD |
| 11/08/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 1.80 | 2,700.00 | WILD |
| 11/08/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 2.60 | 3,900.00 | WILD |
| 11/08/19 | Barbur, P T | Attention to conference call with erosion damages experts. | 1.40 | 2,100.00 | WILD |
| 11/08/19 | McAtee, D P | Attend evidence inspection at evidence facility for Camp fire. | 5.00 | 7,500.00 | WILD |
| 11/08/19 | Topol, S | Attention to training regarding Palantir database. | 1.90 | 1,596.00 | WILD |
| 11/08/19 | Topol, S | Attention to emails regarding status of expert analyses. | 0.40 | 336.00 | WILD |
| 11/08/19 | Sukiennik, Brittany L. | Attention to deposition scheduling. | 0.80 | 768.00 | WILD |
| 11/08/19 | Gentel, Sofia | Attend meeting re claims data assessment with M. Zaken et al. | 0.90 | 675.00 | WILD |
| 11/08/19 | Ray, Cristopher | Conference call with P. Barbur, D. Mong and experts regarding damages. | 1.40 | 833.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/08/19 | Gentel, Sofia | Attend call with erosion damages experts and P. Barbur and M. Kozycz. | 0.90 | 675.00 | WILD |
| 11/08/19 | Gentel, Sofia | Call with P. Barbur and M. Kozycz re erosion damages. | 0.30 | 225.00 | WILD |
| 11/08/19 | Kariyawasam, Kalana | Calls with client representatives re interrogatories. | 0.50 | 375.00 | WILD |
| 11/08/19 | Ray, Cristopher | Review and revise deposition outline. | 3.30 | 1,963.50 | WILD |
| 11/08/19 | Sukiennik, Brittany L. | Attention to revised document requests (.6); Attention to emails re fact witness depositions (.7); Attention to emails re claimant research (1.1); Revised draft deposition outline (.6). | 3.00 | 2,880.00 | WILD |
| 11/08/19 | Topol, S | Attention to deposition logistics. | 0.80 | 672.00 | WILD |
| 11/08/19 | Kariyawasam, Kalana | Drafting responses to TCC interrogatories. | 4.60 | 3,450.00 | WILD |
| 11/08/19 | Mooney, Jonathan | Call with M. Zaken re: estimated losses. | 0.10 | 84.00 | WILD |
| 11/08/19 | Reents, Scott | Attention to TCC requests, including finalizing privilege logs. | 2.50 | 2,437.50 | WILD |
| 11/08/19 | Earnhardt, J. Wesley | Analyze admissibility and strategy of climate change witnesses. | 1.20 | 1,620.00 | WILD |
| 11/08/19 | Law, Joyce | Email to B. Budnick and D. Crandall re Lease. | 0.20 | 216.00 | WILD |
| 11/08/19 | Gentel, Sofia | Attention to erosion damages assessment. | 0.80 | 600.00 | WILD |
| 11/08/19 | Topol, S | Attention to reviewing draft outline of expert report. | 3.10 | 2,604.00 | WILD |
| 11/08/19 | Lawoyin, Feyi | Review discovery requests. | 1.20 | 900.00 | WILD |
| 11/08/19 | Topol, S | Attention to meeting and call regarding expert report status and strategy. | 1.70 | 1,428.00 | WILD |
| 11/08/19 | Gentel, Sofia | Call with experts re erosion. | 0.30 | 225.00 | WILD |
| 11/08/19 | Gentel, Sofia | Analysis of government damages. | 1.90 | 1,425.00 | WILD |
| 11/08/19 | Gentel, Sofia | Attention to correspondence re damages to damages experts. | 2.30 | 1,725.00 | WILD |
| 11/08/19 | Gentel, Sofia | Call with damages expert. | 0.30 | 225.00 | WILD |
| 11/08/19 | Ray, Cristopher | Attend meeting at Cravath with damages team regarding databases. | 0.60 | 357.00 | WILD |
| 11/08/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 6.60 | 2,739.00 | WILD |
| 11/08/19 | Zaken, Michael | Attention to RFPs. | 0.40 | 376.00 | WILD |
| 11/08/19 | Valladares, Melissa | Attention to matters relating to Camp Fire evidence inspection. | 1.50 | 1,282.50 | WILD |
| 11/08/19 | Fernandez, Vivian | Attention to retrieval of fire prevention plan per L. Cole. | 0.50 | 145.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/08/19 | Zumbro, P | Review of complaint for declaratory judgment subordinating and disallowing claims of the subrogation group. | 0.80 | 1,200.00 | WILD |
| 11/08/19 | Zaken, Michael | Attention to data analysis. | 0.20 | 188.00 | WILD |
| 11/08/19 | Fernandez, Vivian | Attention to the organization and summary of information regarding evidence per L. Grossbard. | 3.00 | 870.00 | WILD |
| 11/08/19 | Fernandez, Vivian | Attention to download of materials and photographs per G. May. | 0.40 | 116.00 | WILD |
| 11/08/19 | Valladares, Melissa | Meeting with experts. | 2.40 | 2,052.00 | WILD |
| 11/08/19 | Hawkins, Salah M | Meet with S. Bodner and others to discuss prior document collections for the Tubbs Fire and determine if additional collections are necessary. | 1.10 | 979.00 | WILD |
| 11/08/19 | Zaken, Michael | Attention to TCC response regarding damages. | 1.20 | 1,128.00 | WILD |
| 11/08/19 | Kozycz, Monica D. | Meeting with damages experts. | 1.00 | 840.00 | WILD |
| 11/08/19 | Kozycz, Monica D. | Attention to forestry erosion damages. | 2.10 | 1,764.00 | WILD |
| 11/08/19 | Zaken, Michael | Call with insurance expert. | 0.90 | 846.00 | WILD |
| 11/08/19 | Zaken, Michael | Call with PG&E re Palantir. | 0.70 | 658.00 | WILD |
| 11/08/19 | Kibria, Somaiya | Attention to correspondence with court reporting vendor related to deposition scheduling, coordination and preparation of chart regarding the same as per S. Topol. | 1.80 | 603.00 | WILD |
| 11/08/19 | Ray, Cristopher | Attend internal team meeting regarding damages tasks. | 0.40 | 238.00 | WILD |
| 11/08/19 | Budnick, B | Review emails with J. Law and D. Crandall re sublease. | 0.10 | 96.00 | WILD |
| 11/08/19 | Ray, Cristopher | Review and revise discovery requests. | 0.70 | 416.50 | WILD |
| 11/08/19 | Reents, Scott | Telephone call with client re: TCC discovery. | 0.50 | 487.50 | WILD |
| 11/08/19 | Reents, Scott | Telephone call with client re: discovery planning. | 0.50 | 487.50 | WILD |
| 11/08/19 | Zaken, Michael | Attention to outline of damages expert report. | 1.60 | 1,504.00 | WILD |
| 11/08/19 | Lewandowski, Joan | Attention to reviewing, cite-checking and revising memorandum per T. Huberman. | 1.20 | 372.00 | WILD |
| 11/08/19 | Cogur, Husniye | Attention to reviewing prior productions per F. Lawoyin. | 2.00 | 580.00 | WILD |
| 11/08/19 | Cogur, Husniye | Attention to saving new documents per M. Kozycz. | 0.30 | 87.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/08/19 | Jamison, Molly | Prepare responses to interrogatories. | 3.50 | 3,115.00 | WILD |
| 11/08/19 | Fernandez, Vivian | Attention to retrieval of relevant folders to aid in search of produced documents per L. Cole. | 0.50 | 145.00 | WILD |
| 11/08/19 | Fernandez, Vivian | Attention to coordination of document downloads per K. Kariyawasam. | 0.30 | 87.00 | WILD |
| 11/08/19 | Fernandez, Vivian | Attention to creation of appendix for confidentiality declaration per K. Kariyawasam. | 0.70 | 203.00 | WILD |
| 11/08/19 | Fernandez, Vivian | Attention to retrieval of Butte transcripts for review per L. Cole. | 0.70 | 203.00 | WILD |
| 11/08/19 | Earnhardt, J. Wesley | Analysis of subrogation motion. | 0.60 | 810.00 | WILD |
| 11/08/19 | Velasco, Veronica | Attention to updating the witness deposition outline, binder, and index given edits made by K. Docherty, per S. Saraiya (6.1); Attention to proofreading and amending formatted in a response and objection filing, as well as uploading to CaseHomePage, per S. Bodner (1.8); Attention to updating and uploading an amended deposition notice to CaseHomePage, per M. Madgavkar (0.4); Attention to accessing and requesting an updated video format of the jury consultancy video, per K. Docherty (0.4). | 8.70 | 2,523.00 | WILD |
| 11/08/19 | Cole, Lauren | Draft interrogatory response. | 0.70 | 525.00 | WILD |
| 11/09/19 | Fleming, Margaret | Attend Camp Fire investigation site visit with C. Beshara (CSM), M. Valladares (CSM) and outside experts. | 8.80 | 6,600.00 | WILD |
| 11/09/19 | Beshara, Christopher | Attend Camp Fire site visit with external experts (8.0); Debrief with experts regarding the same (2.2). | 10.20 | 9,588.00 | WILD |
| 11/09/19 | Mong, Derek | Attention to preparation for TCC fact witness depositions. | 1.90 | 1,425.00 | WILD |
| 11/09/19 | Thompson, Matthias | Attend to responses and objections to TCC's Third Set of discovery requests. | 2.40 | 2,136.00 | WILD |
| 11/09/19 | Jakobson, Nicole | Search for document further to wind studies per L. Grossbard. | 0.60 | 174.00 | WILD |
| 11/09/19 | Valladares, Melissa | Field visit for expert testimony in Camp. | 6.30 | 5,386.50 | WILD |
| 11/09/19 | Jakobson, Nicole | Search for relevant correspondence per M. Wong. | 0.40 | 116.00 | WILD |
| 11/09/19 | Grossbard, Lillian S. | Attention to drafting responses to TCC interrogatories. | 2.00 | 2,040.00 | WILD |
| 11/09/19 | Jakobson, Nicole | Removing bates from documents per M. Wheeler. | 0.40 | 116.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/09/19 | Jakobson, Nicole | Search for R&O per L. Grossbard. | 0.30 | 87.00 | WILD |
| 11/09/19 | Jakobson, Nicole | Documentation of correspondence per C. Robertson. | 0.20 | 58.00 | WILD |
| 11/09/19 | Jakobson, Nicole | Pull and compilation of documents cited in interrogatories further to Cascade fire for S. Warburg-Johnson. | 4.00 | 1,160.00 | WILD |
| 11/09/19 | Zaken, Michael | Attention to outline of damages expert report. | 0.50 | 470.00 | WILD |
| 11/09/19 | Zaken, Michael | Attention to wrongful death claims. | 1.30 | 1,222.00 | WILD |
| 11/09/19 | Zaken, Michael | Attention to TCC RFPs. | 0.40 | 376.00 | WILD |
| 11/09/19 | Zaken, Michael | Attention to Palantir data analysis. | 0.50 | 470.00 | WILD |
| 11/09/19 | Cameron, T G | Further work re estimation and expert analysis re same (3.4); Call with Compass Lexecon re latest analysis of potential damages (1.1). | 4.50 | 6,750.00 | WILD |
| 11/09/19 | Siegel, Evan | Review and analyzed expert outline. | 0.20 | 119.00 | WILD |
| 11/09/19 | Siegel, Evan | Fact witness deposition prep. | 3.20 | 1,904.00 | WILD |
| 11/09/19 | Orsini, K J | Call re estimation. | 1.00 | 1,500.00 | WILD |
| 11/09/19 | Barbur, P T | Attention to conference call with Compass re loss estimates. | 1.20 | 1,800.00 | WILD |
| 11/09/19 | Zaken, Michael | Call with Compass re damages estimation. | 1.00 | 940.00 | WILD |
| 11/09/19 | Kariyawasam, Kalana | Responding to TCC interrogatories. | 0.50 | 375.00 | WILD |
| 11/09/19 | Topol, S | Attention to reviewing and editing draft outline for upcoming depositions. | 4.30 | 3,612.00 | WILD |
| 11/09/19 | Sukiennik, Brittany L. | Reviewed damages analysis in preparation for call (.8); Call with experts regarding damages analysis (1). | 1.80 | 1,728.00 | WILD |
| 11/09/19 | Mooney, Jonathan | Correspondence with B. Sukiennik and M. Winograd re: scheduling of plaintiff depositions. | 0.20 | 168.00 | WILD |
| 11/09/19 | Gentel, Sofia | Attend call with Compass, P. Barbur et al re claims data analysis. | 1.00 | 750.00 | WILD |
| 11/09/19 | Cole, Lauren | Draft interrogatory response. | 3.60 | 2,700.00 | WILD |
| 11/09/19 | May, Grant S. | Attention to preparing workproduct related to expert report and communicate with expert re same. | 0.80 | 684.00 | WILD |
| 11/09/19 | Gentel, Sofia | Review correspondence from Compass re claims data analysis. | 0.40 | 300.00 | WILD |
| 11/09/19 | Valladares, Melissa | Correspondence regarding Camp evidence inspection. | 1.30 | 1,111.50 | WILD |
| 11/09/19 | Valladares, Melissa | Research TCC's designated cause and origin experts. | 0.30 | 256.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/09/19 | Jamison, Molly | Preparing interrogatory responses. | 1.30 | 1,157.00 | WILD |
| 11/10/19 | Mong, Derek | Attention to TCC fact witness depositions preparation. | 4.80 | 3,600.00 | WILD |
| 11/10/19 | Siegel, Evan | Draft expert outline. | 0.70 | 416.50 | WILD |
| 11/10/19 | Mong, Derek | Attention to TCC fact witness depositions. | 0.20 | 150.00 | WILD |
| 11/10/19 | Thompson, Matthias | Attend to responses and objections to TCC's Third Set of discovery requests. | 3.70 | 3,293.00 | WILD |
| 11/10/19 | Zaken, Michael | Revising damages task list. | 0.70 | 658.00 | WILD |
| 11/10/19 | Beshara, Christopher | Emails with B. Sukiennik (CSM) and S. Warburg-Johnson (CSM) regrading civil deposition scheduling and preparation. | 0.40 | 376.00 | WILD |
| 11/10/19 | Zaken, Michael | Attention to wrongful death claims. | 0.40 | 376.00 | WILD |
| 11/10/19 | Kozycz, Monica D. | Attention to forest expert reports outlines. | 2.50 | 2,100.00 | WILD |
| 11/10/19 | Grossbard, Lillian S. | Attention to drafting responses to TCC interrogatories. | 1.80 | 1,836.00 | WILD |
| 11/10/19 | Kozycz, Monica D. | Attention to estimation priv log. | 0.50 | 420.00 | WILD |
| 11/10/19 | Beshara, Christopher | Review and outline proposed responses for civil discovery requests related to Camp Fire in estimation proceedings. | 3.30 | 3,102.00 | WILD |
| 11/10/19 | Scanzillo, Stephanie | Attention to locating Fire Prevention Plan, per M. Thompson. | 0.60 | 186.00 | WILD |
| 11/10/19 | Scanzillo, Stephanie | Attention to compiling produced materials for attorney review, per K. Kariyawasam. | 0.30 | 93.00 | WILD |
| 11/10/19 | Fox, Deborah L. | Review Governor's objection to subrogation settlement and related internal emails. | 0.30 | 292.50 | WILD |
| 11/10/19 | Scanzillo, Stephanie | Attention to compiling TCC fact witness background materials, per D. Mong. | 1.30 | 403.00 | WILD |
| 11/10/19 | Warburg-Johnson, Sarah V. | Correspondence with team re Camp experts and ongoing projects. | 1.00 | 855.00 | WILD |
| 11/10/19 | Scanzillo, Stephanie | Attention to compiling materials and data sources sent to experts, per M. Zaken. | 1.10 | 341.00 | WILD |
| 11/10/19 | Orsini, K J | Strategy calls re estimation issues. | 2.20 | 3,300.00 | WILD |
| 11/10/19 | Cameron, T G | Review Governor's objection to RSA with Subros (0.2); Review emails re latest damages analyses/estimates (0.3). | 0.50 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/10/19 | Barbur, P T | Emails re scheduling depositions in connection with estimation. | 1.30 | 1,950.00 | WILD |
| 11/10/19 | Siegel, Evan | Update expert chart. | 0.20 | 119.00 | WILD |
| 11/10/19 | Beshara, Christopher | Review and comment on expert analysis related to transmission lines. | 0.90 | 846.00 | WILD |
| 11/10/19 | Siegel, Evan | Fact witness deposition prep. | 4.50 | 2,677.50 | WILD |
| 11/10/19 | Topol, S | Attention to research regarding potential damages. | 5.40 | 4,536.00 | WILD |
| 11/10/19 | Sukiennik, Brittany L. | Reviewed expert outline re damages analysis and draft sections of report (2.7); Attention to emails re discovery proposal (.2); Attention to emails re depositions of fact witnesses (.2); Attention to filings re subrogation settlement (.6). | 3.70 | 3,552.00 | WILD |
| 11/10/19 | Lawoyin, Feyi | Review and identify information responsive to TCC discovery request. | 0.80 | 600.00 | WILD |
| 11/10/19 | Kariyawasam, Kalana | Attention to responding to TCC interrogatories. | 5.00 | 3,750.00 | WILD |
| 11/10/19 | Valladares, Melissa | Correspondence regarding Camp evidence inspection and field visit for expert testimony. | 1.00 | 855.00 | WILD |
| 11/10/19 | Zaken, Michael | Attention to Compass analysis. | 3.30 | 3,102.00 | WILD |
| 11/10/19 | Zumbro, P | Review of governors objection to subrogation settlement and related matters. | 0.30 | 450.00 | WILD |
| 11/10/19 | Jamison, Molly | Preparing interrogatory responses. | 2.80 | 2,492.00 | WILD |
| 11/10/19 | Velasco, Veronica | Attention to compiling deposition materials and coils for J. North, per E. Myer (5.8); Attention to compiling materials for coil of witness and pretrial percent materials, per K. Docherty (2.1); Attention to updating and auditing a deposition preparation materials binder, per S. Saraiya (1.3). | 9.20 | 2,668.00 | WILD |
| 11/11/19 | Beshara, Christopher | Draft correspondence to TCC regarding discovery related matters and deposition scheduling in estimation proceedings. | 1.70 | 1,598.00 | WILD |
| 11/11/19 | Fleming, Margaret | Reviewing results of benchmarking utility survey. | 1.00 | 750.00 | WILD |
| 11/11/19 | Kozycz, Monica D. | PG&E damages team meeting. | 0.90 | 756.00 | WILD |
| 11/11/19 | Warburg-Johnson, Sarah V. | Attend team meeting with D. McAtee re Camp estimation hearing updates and strategy and follow up. | 1.20 | 1,026.00 | WILD |
| 11/11/19 | Zaken, Michael | Attention to prep for Edelen depositions. | 0.20 | 188.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | Fleming, Margaret | Meeting with C. Beshara (CSM), C. Robertson (CSM) and others to discuss updates to Camp Fire estimation workstreams. | 0.80 | 600.00 | WILD |
| 11/11/19 | Fleming, Margaret | Meeting with C. Beshara (CSM), C. Robertson (CSM) and others to discuss updates to strategize Camp Fire estimation deposition assignments. | 1.10 | 825.00 | WILD |
| 11/11/19 | Zaken, Michael | Attention to wrongful death claims. | 0.80 | 752.00 | WILD |
| 11/11/19 | Mong, Derek | Attention to preparing for TCC fact witness depositions. | 6.50 | 4,875.00 | WILD |
| 11/11/19 | Mong, Derek | Attention to correspondence from experts regarding soft damages, attorneys fees, and punitive damages. | 0.40 | 300.00 | WILD |
| 11/11/19 | Robertson, Caleb | Draft email regarding production to TCC and send to M. Valladares (CSM). | 0.50 | 375.00 | WILD |
| 11/11/19 | Robertson, Caleb | Call into Camp Fire estimation team meeting (D. McAtee (CSM), C. Beshara (CSM) and others) to discuss ongoing estimation work streams, including discovery matters and expert witness preparation. | 1.20 | 900.00 | WILD |
| 11/11/19 | Robertson, Caleb | Call with M. Jameson (CSM) regarding PG&E discovery and production history. | 0.30 | 225.00 | WILD |
| 11/11/19 | Robertson, Caleb | Review documents and create list of positive documents to affirmatively produce to the TCC. | 4.30 | 3,225.00 | WILD |
| 11/11/19 | Robertson, Caleb | Call with C. Beshara (CSM), S. Warburg-Johnson (CSM) and others do discuss defensive deposition preparation assignments and strategy. | 0.80 | 600.00 | WILD |
| 11/11/19 | Zaken, Michael | Drafting board slides regarding claim analysis. | 1.30 | 1,222.00 | WILD |
| 11/11/19 | Zaken, Michael | Attention to outstanding bankruptcy issues. | 0.20 | 188.00 | WILD |
| 11/11/19 | Robertson, Caleb | Review noteworthy documents list from M. Valladares (CSM) and communicate with M. Valladares (CSM) regarding the same. | 0.20 | 150.00 | WILD |
| 11/11/19 | Mong, Derek | Attend internal team meeting regarding damages. | 0.70 | 525.00 | WILD |
| 11/11/19 | Robertson, Caleb | Call with M. Valladares (CSM) regarding noteworthy documents for use in estimation and metallurgical expert analysis. | 0.90 | 675.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | Robertson, Caleb | Communicate with S. Warburg-Johnson (CSM) regarding Camp Fire team meeting agenda. | 0.20 | 150.00 | WILD |
| 11/11/19 | Janson, Katherine D. | Attention to soft damages and benchmarking expert work streams, including meeting with D. Mong and C. Ray to discuss status of same. | 3.10 | 2,929.50 | WILD |
| 11/11/19 | Beshara, Christopher | Prepare for Camp Fire meeting (.4); Lead Camp Fire associate team meeting on ongoing workstreams (1.0). | 1.40 | 1,316.00 | WILD |
| 11/11/19 | Kozycz, Monica D. | Attention to utilities experts. | 0.80 | 672.00 | WILD |
| 11/11/19 | Kibria, Somaiya | Attention to deposition scheduling and coordination with vendors related to TCC and PG&E Fact witness depositions and preparing charts regarding the same as per E. Siegel. | 5.60 | 1,876.00 | WILD |
| 11/11/19 | McAtee, D P | Camp team meeting with Camp associates and follow up. | 1.30 | 1,950.00 | WILD |
| 11/11/19 | McAtee, D P | Attention to preparation for deposition and discuss with S. Warburg-Johnson. | 0.80 | 1,200.00 | WILD |
| 11/11/19 | Beshara, Christopher | Call with C. Robertson (CSM) regarding strategy for civil discovery responses in estimation proceeding. | 0.20 | 188.00 | WILD |
| 11/11/19 | Janson, Katherine D. | Attended PG&E damages team meeting to discuss case updates and strategy. | 1.20 | 1,134.00 | WILD |
| 11/11/19 | McAtee, D P | Attention to new deposition requests and strategies moving forward. | 1.10 | 1,650.00 | WILD |
| 11/11/19 | Weiner, A | Investigative review of document collection in connection with preparation for potential witness interviews and deposition prep as per the instructions of G. May and J. Hagood. | 11.30 | 4,689.50 | WILD |
| 11/11/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to Camp Fire related investigation. | 3.20 | 2,688.00 | WILD |
| 11/11/19 | Valladares, Melissa | Attention to TCC's motion for punitive damages. | 4.70 | 4,018.50 | WILD |
| 11/11/19 | Grossbard, Lillian S. | Call with estimation proceedings expert with M. Thompson, A. Weiss, M. Jamison. | 0.60 | 612.00 | WILD |
| 11/11/19 | McAtee, D P | Attention to follow up from expert's evidence inspection and site visits and discuss follow up with C. Beshara. | 1.30 | 1,950.00 | WILD |
| 11/11/19 | Valladares, Melissa | Attention to work plan with M. Thompson. | 0.30 | 256.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | Grossbard, Lillian S. | Summary of consulting expert exercise and strategy proposals for W. Earnhardt. | 0.40 | 408.00 | WILD |
| 11/11/19 | Beshara, Christopher | Emails with D. McAtee (CSM) and B. Sukiennik (CSM) regarding depositions in estimation proceedings. | 0.90 | 846.00 | WILD |
| 11/11/19 | Kozycz, Monica D. | Attention to forestry experts. | 0.80 | 672.00 | WILD |
| 11/11/19 | Zaken, Michael | Updating damages task list. | 0.20 | 188.00 | WILD |
| 11/11/19 | Zaken, Michael | Attention to property expert outline. | 0.70 | 658.00 | WILD |
| 11/11/19 | Grossbard, Lillian S. | Follow up call with M. Thompson re estimation proceedings expert strategy and to do. | 0.30 | 306.00 | WILD |
| 11/11/19 | Kozycz, Monica D. | Attention to revised forestry damages outline. | 2.50 | 2,100.00 | WILD |
| 11/11/19 | Jakobson, Nicole | Compilation and organization of evidence photos further to North Bay Fires per M. Thompson and F. Lawoyin. | 4.20 | 1,218.00 | WILD |
| 11/11/19 | Jakobson, Nicole | Preparation of documents for FTP per L. Cole. | 0.70 | 203.00 | WILD |
| 11/11/19 | Warburg-Johnson, Sarah V. | Attention to Camp estimation expert analysis. | 3.60 | 3,078.00 | WILD |
| 11/11/19 | Jakobson, Nicole | Analysis and pulling documents from relativity universe for documents relevant to board minutes per M. Jamison. | 3.30 | 957.00 | WILD |
| 11/11/19 | Bell V, Jim | Prepare Pro Hac Vice papers for multiple attorney's per M. Madgavkar. | 2.10 | 651.00 | WILD |
| 11/11/19 | Beshara, Christopher | Review benchmarking materials related to transmission lines in connection with expert workstreams. | 0.80 | 752.00 | WILD |
| 11/11/19 | Beshara, Christopher | Call with S. Warburg-Johnson (CSM), C. Robertson (CSM) and others regarding strategy and preparation for defensive depositions in estimation proceedings. | 0.80 | 752.00 | WILD |
| 11/11/19 | Beshara, Christopher | Emails with L. Grossbard (CSM), M. Jamison (CSM) and others regarding strategy for responses to interrogatories. | 0.60 | 564.00 | WILD |
| 11/11/19 | Scanzillo, Stephanie | Attention to updating and quality checking interview tracker, per M. Fleming. | 0.60 | 186.00 | WILD |
| 11/11/19 | Fox, Deborah L. | Review recent bankruptcy filings. | 0.30 | 292.50 | WILD |
| 11/11/19 | Scanzillo, Stephanie | Attention to compiling materials for expert review, per M. Zaken. | 0.90 | 279.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | Scanzillo, Stephanie | Attention to updating and quality checking punitive damages tracker, per M. Valladares. | 3.90 | 1,209.00 | WILD |
| 11/11/19 | Scanzillo, Stephanie | Attention to compiling correspondence, per C. Beshara. | 0.20 | 62.00 | WILD |
| 11/11/19 | Scanzillo, Stephanie | Attention to coordinating expert material delivery, per F. Lawoyin. | 0.40 | 124.00 | WILD |
| 11/11/19 | Scanzillo, Stephanie | Attention to coordinating with Managing Attorneys Office regarding discovery deadlines, per E. Siegel. | 0.20 | 62.00 | WILD |
| 11/11/19 | Abramczyk, Raley | Attention to creating deposition prep binder for E. Siegel. | 7.80 | 2,262.00 | WILD |
| 11/11/19 | Barbur, P T | Emails re scheduling depositions of TCC witnesses. | 1.10 | 1,650.00 | WILD |
| 11/11/19 | Abramczyk, Raley | Attention to preparing utility survey for M. Fleming. | 1.50 | 435.00 | WILD |
| 11/11/19 | Abramczyk, Raley | Attention to compiling expert materials for M. Jamison. | 0.80 | 232.00 | WILD |
| 11/11/19 | Cameron, T G | Further work re estimation and expert analysis re same, including calls with experts, ongoing analyses of potential damages and discussions/emails with CSM team (4.6); Review subro response to settlement objections (0.2); Work re insurance coverage for Butte claims (0.3); Review correspondence with government agencies re back-up (0.2). | 5.30 | 7,950.00 | WILD |
| 11/11/19 | Barbur, P T | Review and compare Compass damages estimates with subrogation and Butte settlement data. | 1.80 | 2,700.00 | WILD |
| 11/11/19 | Siegel, Evan | Meeting with B. Sukiennik and M. Zaken re: estimation logistics. | 0.30 | 178.50 | WILD |
| 11/11/19 | Siegel, Evan | Update and circulate deposition notices. | 1.50 | 892.50 | WILD |
| 11/11/19 | Barbur, P T | Teleconferences and emails concerning discovery requests directed to TCC witnesses and third parties. | 1.80 | 2,700.00 | WILD |
| 11/11/19 | Siegel, Evan | Review and comment on second draft of expert outline. | 0.70 | 416.50 | WILD |
| 11/11/19 | Beshara, Christopher | Draft agenda for call with client representatives regarding strategy for and status of Camp Fire estimation proceedings. | 0.90 | 846.00 | WILD |
| 11/11/19 | Siegel, Evan | Coordinate deposition and scheduling logistics. | 2.90 | 1,725.50 | WILD |
| 11/11/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 2.40 | 3,600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/11/19 | Barbur, P T | Attend damages team meeting to discuss case updates and strategy. | 1.00 | 1,500.00 | WILD |
| 11/11/19 | Siegel, Evan | Damages team meeting. | 1.10 | 654.50 | WILD |
| 11/11/19 | Siegel, Evan | Revise fact witness deposition template. | 1.70 | 1,011.50 | WILD |
| 11/11/19 | Siegel, Evan | Meeting with M. Madgavkar re: estimation logistics. | 0.40 | 238.00 | WILD |
| 11/11/19 | Siegel, Evan | Meeting with S. Topol re: depositions. | 0.30 | 178.50 | WILD |
| 11/11/19 | Siegel, Evan | Update deposition background info. | 0.50 | 297.50 | WILD |
| 11/11/19 | Siegel, Evan | Review deposition prep binder. | 0.60 | 357.00 | WILD |
| 11/11/19 | Siegel, Evan | Examine wrongful death claims. | 3.20 | 1,904.00 | WILD |
| 11/11/19 | Orsini, K J | Attendance at mediation. | 8.00 | 12,000.00 | WILD |
| 11/11/19 | Norris, Evan | Emails with B. Sukiennik and others re: Camp Fire estimation deposition matters. | 0.40 | 410.00 | WILD |
| 11/11/19 | Barbur, P T | Review and revise outline for damages depositions. | 2.40 | 3,600.00 | WILD |
| 11/11/19 | Warburg-Johnson, Sarah V. | Attend team meeting regarding Camp defensive depositions for fact witnesses. | 0.80 | 684.00 | WILD |
| 11/11/19 | Warburg-Johnson, Sarah V. | Calls with Camp estimation experts. | 1.10 | 940.50 | WILD |
| 11/11/19 | Kariyawasam, Kalana | Meeting re Camp estimation with M. Thompson and M. Valladares. | 0.30 | 225.00 | WILD |
| 11/11/19 | Kariyawasam, Kalana | Meeting re Camp estimation with D. McAtee and remainder of Camp team. | 0.50 | 375.00 | WILD |
| 11/11/19 | Weiss, Alex | Correspondence with M. Fleming re: benchmarking survey. | 0.40 | 336.00 | WILD |
| 11/11/19 | Kariyawasam, Kalana | Attention to Camp estimation tasks re experts. | 4.70 | 3,525.00 | WILD |
| 11/11/19 | Reents, Scott | Telephone call with client re: TCC discovery. | 0.80 | 780.00 | WILD |
| 11/11/19 | Topol, S | Attention to research regarding potential damages. | 7.30 | 6,132.00 | WILD |
| 11/11/19 | Thompson, Matthias | Attend to industry expert research. | 1.20 | 1,068.00 | WILD |
| 11/11/19 | Thompson, Matthias | Call with expert regarding upcoming evidence inspection. | 0.40 | 356.00 | WILD |
| 11/11/19 | Ray, Cristopher | Attend internal team meeting regarding damages and expert reports. | 1.00 | 595.00 | WILD |
| 11/11/19 | Kariyawasam, Kalana | Meeting with S. Warburg-Johnson re Camp estimation. | 0.40 | 300.00 | WILD |
| 11/11/19 | Topol, S | Attention to filing joint stipulation. | 1.30 | 1,092.00 | WILD |
| 11/11/19 | Ray, Cristopher | Conduct research re attorneys' fees. | 1.00 | 595.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/11/19 | Sukiennik, Brittany L. | Call with M. Kozycz re damages analysis and revisions to outline (.3); Revised outline re forestry damages analysis (1.4); Meeting with M. Zaken & E. Siegel re estimation work streams (.3); Reviewed damages task list and followed up with associates re work streams (.8); Attention to summary of potential government damages expert analysis (.1); Attention to emails re deposition notices (.2); Attention to interrogatories re inspections (.4); Attention to draft stip re expert consultant data sharing (.3); Meeting with damages team to discuss case status (1); Attention to interrogatories from TCC (.3); Attention to emails re interrogatory response strategy (.3); Attention to outline re PTSD report (.3); Drafted fact witness descriptions in response to TCC request (.3); Revised responses to TCC's RFAs (.8); Revised responses to TCC's interrogatories (.7). | 7.50 | 7,200.00 | WILD |
| 11/11/19 | Reents, Scott | Attention to TCC discovery issues. | 1.00 | 975.00 | WILD |
| 11/11/19 | Ray, Cristopher | Conduct research re wrongful death claims filed in bankruptcy. | 4.90 | 2,915.50 | WILD |
| 11/11/19 | Thompson, Matthias | Attend to affirmative production. | 0.70 | 623.00 | WILD |
| 11/11/19 | May, Grant S. | Review materials in preparation for witness deposition and communicate with C. Beshara, et al., re same. | 0.80 | 684.00 | WILD |
| 11/11/19 | May, Grant S. | Review discovery requests and prepare analysis re same. | 0.40 | 342.00 | WILD |
| 11/11/19 | May, Grant S. | Review documents for affirmative production and communicate with C. Beshara, et al., re same. | 2.10 | 1,795.50 | WILD |
| 11/11/19 | May, Grant S. | Attention to preparing responses to requests for admission and communicate with C. Beshara, et al., re same. | 0.70 | 598.50 | WILD |
| 11/11/19 | May, Grant S. | Review workproduct related to expert report. | 1.50 | 1,282.50 | WILD |
| 11/11/19 | May, Grant S. | Collect materials for review by expert and communicate with C. Beshara, et al., re same. | 0.40 | 342.00 | WILD |
| 11/11/19 | Lawoyin, Feyi | Identify information responsive to discovery requests and draft interrogatory responses. | 7.10 | 5,325.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/11/19 | May, Grant S. | Attention to preparing for witness depositions and communicate with C. Beshara, et al., re same. | 1.30 | 1,111.50 | WILD |
| 11/11/19 | Weiss, Alex | Reviewing and editing R&Os to interrogatories. | 2.50 | 2,100.00 | WILD |
| 11/11/19 | Gentel, Sofia | Attention to claims data analysis matters. | 1.60 | 1,200.00 | WILD |
| 11/11/19 | Gentel, Sofia | Attention to government damages expert vetting. | 1.70 | 1,275.00 | WILD |
| 11/11/19 | Gentel, Sofia | Review and revise PTSD expert outline. | 0.70 | 525.00 | WILD |
| 11/11/19 | Gentel, Sofia | Estimation damages team meeting with P. Barbur et al. | 0.90 | 675.00 | WILD |
| 11/11/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 1.20 | 498.00 | WILD |
| 11/11/19 | Law, Joyce | Email to D. Crandall re Lease. | 0.10 | 108.00 | WILD |
| 11/11/19 | Bodner, Sara | Correspondence with M. Jamison regarding TCC discovery. | 0.10 | 75.00 | WILD |
| 11/11/19 | Valladares, Melissa | Attention to production of documents related to Camp Site 2. | 1.50 | 1,282.50 | WILD |
| 11/11/19 | Lewandowski, Joan | Attention to conducting searches of client network and Relativity and locating requested documents for S. Warburg-Johnson. | 0.30 | 93.00 | WILD |
| 11/11/19 | Lewandowski, Joan | Attention to reviewing documents sent to expert and updating log of materials related to same per S. Warburg-Johnson. | 1.40 | 434.00 | WILD |
| 11/11/19 | Lewandowski, Joan | Attention to reviewing, analyzing and organizing records related to PG&E witness per D. Mong. | 2.80 | 868.00 | WILD |
| 11/11/19 | Lewandowski, Joan | Attention to reviewing and revising draft responses to interrogatories per K. Kariyawasam. | 0.50 | 155.00 | WILD |
| 11/11/19 | Lewandowski, Joan | Attention to reviewing and organizing documents related to PG&E witness per E. Siegel. | 0.40 | 124.00 | WILD |
| 11/11/19 | Zaken, Michael | Trial coordination meeting. | 0.30 | 282.00 | WILD |
| 11/11/19 | Fernandez, Vivian | Attention to PG&E Litigation tracker update per C. Robertson. | 0.50 | 145.00 | WILD |
| 11/11/19 | Fernandez, Vivian | Attention to retrieval of employee information per K. Kariyawasam. | 0.20 | 58.00 | WILD |
| 11/11/19 | Lewandowski, Joan | Attention to reviewing and organizing materials related to PG&E employee interview per G. May. | 0.30 | 93.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | Valladares, Melissa | Attend team meeting to discuss preparation for depositions in Camp. | 0.80 | 684.00 | WILD |
| 11/11/19 | Zaken, Michael | Attention to Palantir data. | 1.90 | 1,786.00 | WILD |
| 11/11/19 | Fernandez, Vivian | Attention to coordination of binder printing and auditing per B. Maida. | 1.00 | 290.00 | WILD |
| 11/11/19 | Thompson, Matthias | Meet with M. Valladares and others on Camp Site 2 investigation. | 0.30 | 267.00 | WILD |
| 11/11/19 | Thompson, Matthias | Attend to expert retention issues. | 0.60 | 534.00 | WILD |
| 11/11/19 | Thompson, Matthias | Call with expert on expert opinion. | 1.10 | 979.00 | WILD |
| 11/11/19 | Topol, S | Attention to reviewing and editing draft expert report outline. | 2.30 | 1,932.00 | WILD |
| 11/11/19 | Topol, S | Attention to deposition logistics. | 0.90 | 756.00 | WILD |
| 11/11/19 | Thompson, Matthias | Prepare for meeting on Camp estimation preparation (.8); Attend meeting with D. McAtee and others on Camp estimation preparation (.3). | 1.10 | 979.00 | WILD |
| 11/11/19 | Cogur, Husniye | Attention to preparing documents for deposition binder per S. Gentel. | 3.00 | 870.00 | WILD |
| 11/11/19 | Cogur, Husniye | Attention to saving production documents to our files per M. Kozycz. | 0.40 | 116.00 | WILD |
| 11/11/19 | Ray, Cristopher | Attend internal team meeting regarding expert reports and damages. | 0.60 | 357.00 | WILD |
| 11/11/19 | Zaken, Michael | Weekly damages meeting. | 1.20 | 1,128.00 | WILD |
| 11/11/19 | Zaken, Michael | Call with J. Mandel the Fischel report. | 0.70 | 658.00 | WILD |
| 11/11/19 | Fernandez, Vivian | Attention to fire case number information per L. Grossbard. | 0.50 | 145.00 | WILD |
| 11/11/19 | Fernandez, Vivian | Attention to document review (board agendas) per M. Jamison. | 1.50 | 435.00 | WILD |
| 11/11/19 | Cogur, Husniye | Attention to saving correspondence per M. Zaken. | 0.20 | 58.00 | WILD |
| 11/11/19 | Valladares, Melissa | Draft memorandum regarding November 9, 2019 field visit for expert testimony. | 2.10 | 1,795.50 | WILD |
| 11/11/19 | Zaken, Michael | Attention to fact witness depositions. | 1.00 | 940.00 | WILD |
| 11/11/19 | Valladares, Melissa | Call with expert. | 0.30 | 256.50 | WILD |
| 11/11/19 | Valladares, Melissa | Attend team meeting to discuss strategy and case updates in Camp. | 1.20 | 1,026.00 | WILD |
| 11/11/19 | Lewandowski, Joan | Attention to reviewing and organizing documents sent to expert per D. Mong. | 0.10 | 31.00 | WILD |
| 11/11/19 | Lewandowski, Joan | Attention to reviewing records regarding depositions and expert reports and drafting email with requested information per D. Mong. | 0.30 | 93.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/11/19 | Jamison, Molly | Call with expert re PSPS. | 0.90 | 801.00 | WILD |
| 11/11/19 | Fernandez, Vivian | Attention to document retrieval and coordination per M. Jamison. | 0.80 | 232.00 | WILD |
| 11/11/19 | Cogur, Husniye | Attention to locating data requests per M. Valladares. | 1.00 | 290.00 | WILD |
| 11/11/19 | Cogur, Husniye | Attention to searching for correspondence documents per E. Siegel. | 1.00 | 290.00 | WILD |
| 11/11/19 | Cogur, Husniye | Attention to saving discovery per S. W-Johnson. | 0.50 | 145.00 | WILD |
| 11/11/19 | Jamison, Molly | Preparing interrogatory responses. | 3.20 | 2,848.00 | WILD |
| 11/11/19 | Jamison, Molly | Researching articles from potential expert. | 4.30 | 3,827.00 | WILD |
| 11/12/19 | Zaken, Michael | Meeting with Palantir. | 2.10 | 1,974.00 | WILD |
| 11/12/19 | Warburg-Johnson, Sarah V. | Attention to materials re Camp depositions for D. McAtee review. | 0.60 | 513.00 | WILD |
| 11/12/19 | Beshara, Christopher | Review and edit interrogatory responses related to Camp Fire. | 1.50 | 1,410.00 | WILD |
| 11/12/19 | Zaken, Michael | Attention to BrownGreer data. | 0.20 | 188.00 | WILD |
| 11/12/19 | Beshara, Christopher | Call with external expert regarding analysis related to transmission line and preparation for same. | 1.20 | 1,128.00 | WILD |
| 11/12/19 | Warburg-Johnson, Sarah V. | Draft correspondence to TCC re Camp fact depositions. | 1.50 | 1,282.50 | WILD |
| 11/12/19 | Beshara, Christopher | Attention to deposition scheduling for estimation proceedings (1); Email to client representatives regarding the same (.3). | 1.30 | 1,222.00 | WILD |
| 11/12/19 | Beshara, Christopher | Call with E. Collier (PG&E) regarding strategy for and status of Camp Fire estimation proceedings, and preparation for same. | 1.70 | 1,598.00 | WILD |
| 11/12/19 | Robertson, Caleb | Collect interview memo for deponent and communicate with Camp Fire team regarding the same. | 0.50 | 375.00 | WILD |
| 11/12/19 | Mong, Derek | Attend call with experts regarding soft damages. | 0.70 | 525.00 | WILD |
| 11/12/19 | Robertson, Caleb | Communicate with M. Jamison (CSM) regarding collection of documents for production in response to interrogatories. | 0.40 | 300.00 | WILD |
| 11/12/19 | Mong, Derek | Attention to defensive deposition preparation. | 7.80 | 5,850.00 | WILD |
| 11/12/19 | Mong, Derek | Attend internal team meeting to discuss deposition preparations. | 1.00 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Robertson, Caleb | Call with metallurgical expert, C. Beshara (CSM) and M. Valladares (CSM) to discuss expert report. | 1.00 | 750.00 | WILD |
| 11/12/19 | Robertson, Caleb | Communicate with C. Beshara (CSM) regarding deposition scheduling. | 1.10 | 825.00 | WILD |
| 11/12/19 | Robertson, Caleb | Identify documents relating to transmission tower and communicate with A. Kempf (CSM) regarding the same. | 0.50 | 375.00 | WILD |
| 11/12/19 | Warburg-Johnson, Sarah V. | Call with client and team re Camp estimation hearing strategy and updates and follow up. | 1.50 | 1,282.50 | WILD |
| 11/12/19 | Weiner, A | Investigative review of document collection in connection with preparation for potential witness interviews and deposition prep as per the instructions of G. May and J. Hagood. | 10.30 | 4,274.50 | WILD |
| 11/12/19 | Kozycz, Monica D. | Call with K. Morris re: Everlaw. | 0.30 | 252.00 | WILD |
| 11/12/19 | Kempf, Allison | Draft email summary to E. Norris regarding status update on question related to Camp Fire investigation (0.4); Review photos and documents identified by C. Robertson to address question related to Camp Fire investigation (1.5). | 1.90 | 1,596.00 | WILD |
| 11/12/19 | McAtee, D P | Call with E. Collier to discuss projects and strategies. | 1.50 | 2,250.00 | WILD |
| 11/12/19 | McAtee, D P | Attention to bolted connectors project witnesses including witness interview memo. | 0.90 | 1,350.00 | WILD |
| 11/12/19 | Janson, Katherine D. | Attended team meeting to discuss Tubbs plaintiff and TCC witness depositions and reviewed outline for same. | 1.10 | 1,039.50 | WILD |
| 11/12/19 | McAtee, D P | Meeting with E. Norris to discuss Camp and Kincade issues. | 0.80 | 1,200.00 | WILD |
| 11/12/19 | McAtee, D P | Review of Camp Fire Exponent report. | 1.00 | 1,500.00 | WILD |
| 11/12/19 | Valladares, Melissa | Draft outline for defensive deposition of fact witness in Camp Fire. | 5.40 | 4,617.00 | WILD |
| 11/12/19 | Kibria, Somaiya | Attention to deposition scheduling and coordination with vendors related to TCC and PG&E Fact witness depositions and preparing charts regarding the same as per E. Siegel. | 2.00 | 670.00 | WILD |
| 11/12/19 | Valladares, Melissa | Draft deposition outline for defensive deposition of fact witness in Camp Fire. | 1.50 | 1,282.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Valladares, Melissa | Conference call with expert. | 1.10 | 940.50 | WILD |
| 11/12/19 | Grossbard, Lillian S. | Update email to co-counsel re estimation expert discussion. | 0.20 | 204.00 | WILD |
| 11/12/19 | Grossbard, Lillian S. | Revise responses to TCC interrogatories. | 1.50 | 1,530.00 | WILD |
| 11/12/19 | Kozycz, Monica D. | Attention to R&Os to TCC interrogatories. | 4.50 | 3,780.00 | WILD |
| 11/12/19 | Kozycz, Monica D. | Attention to discovery for state and federal agencies. | 0.70 | 588.00 | WILD |
| 11/12/19 | Janson, Katherine D. | Attended PG&E team meeting to discuss case updates and strategy. | 0.60 | 567.00 | WILD |
| 11/12/19 | Zaken, Michael | Attention to subro data. | 0.30 | 282.00 | WILD |
| 11/12/19 | Kozycz, Monica D. | Attention to utilities experts. | 0.80 | 672.00 | WILD |
| 11/12/19 | Jakobson, Nicole | Attention to relativity pull to be sent to counsel per M. Thompson. | 0.70 | 203.00 | WILD |
| 11/12/19 | Jakobson, Nicole | R&O search for S. Hawkins. | 0.20 | 58.00 | WILD |
| 11/12/19 | Kozycz, Monica D. | Call with P. Barbur and forestry experts. | 1.10 | 924.00 | WILD |
| 11/12/19 | Kozycz, Monica D. | Attention to forestry experts. | 1.50 | 1,260.00 | WILD |
| 11/12/19 | Jakobson, Nicole | Saving documents per C. Robertson. | 0.20 | 58.00 | WILD |
| 11/12/19 | Jakobson, Nicole | Attention to pulling documents further to board meetings review per M. Jamison. | 3.70 | 1,073.00 | WILD |
| 11/12/19 | Zaken, Michael | Attention to claims analysis. | 1.10 | 1,034.00 | WILD |
| 11/12/19 | Jakobson, Nicole | Attention to relativity pull per F. Lawoyin. | 0.80 | 232.00 | WILD |
| 11/12/19 | Janson, Katherine D. | Attended conference calls with soft damages experts and Compass support team. | 0.80 | 756.00 | WILD |
| 11/12/19 | Scanzillo, Stephanie | Attention to compiling witness background materials, per D. Mong. | 0.90 | 279.00 | WILD |
| 11/12/19 | Scanzillo, Stephanie | Attention to updating and quality checking punitive damages tracker, per M. Valladares. | 0.40 | 124.00 | WILD |
| 11/12/19 | Scanzillo, Stephanie | Attention to compiling claim objection cases, per S. Hawkins. | 0.80 | 248.00 | WILD |
| 11/12/19 | Scanzillo, Stephanie | Attention to updating and quality checking deposition preparation materials, per E. Siegel. | 1.60 | 496.00 | WILD |
| 11/12/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 2.70 | 4,050.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Scanzillo, Stephanie | Attention to compiling Compass Lexecon work product, per D. Mong. | 0.30 | 93.00 | WILD |
| 11/12/19 | Barbur, P T | Attention to call with forestry experts. | 1.60 | 2,400.00 | WILD |
| 11/12/19 | Barbur, P T | Review subrogation data and Butte settlement materials. | 2.40 | 3,600.00 | WILD |
| 11/12/19 | Zaken, Michael | Weekly team meeting. | 0.60 | 564.00 | WILD |
| 11/12/19 | Warburg-Johnson, Sarah V. | Attention to logistics for Camp estimation hearing. | 0.50 | 427.50 | WILD |
| 11/12/19 | Abramczyk, Raley | Attention to pulling deposition materials for S. Topol. | 3.30 | 957.00 | WILD |
| 11/12/19 | Abramczyk, Raley | Attention to updating subrogation data tracker for M. Zaken. | 1.00 | 290.00 | WILD |
| 11/12/19 | Abramczyk, Raley | Attention to pulling expert materials for M. Jamison. | 0.40 | 116.00 | WILD |
| 11/12/19 | Abramczyk, Raley | Attention to updating chronology for B. Niederschulte. | 4.50 | 1,305.00 | WILD |
| 11/12/19 | Abramczyk, Raley | Attention to preparing and sending materials to expert for G. May. | 0.70 | 203.00 | WILD |
| 11/12/19 | Warburg-Johnson, Sarah V. | Prepare mater deposition outline for Camp depositions. | 2.10 | 1,795.50 | WILD |
| 11/12/19 | Cameron, T G | Further work re estimation and expert analysis re same, including calls with experts, ongoing analyses of potential damages and discussions/emails with CSM team (4.4); Review latest estimate of potential losses based on processed Prime Clerk data (0.2); Review email from P. Pascuzzi (Felderstein) re back-up information and FTP site (0.2). | 4.80 | 7,200.00 | WILD |
| 11/12/19 | Barbur, P T | Attention to retention of experts to respond to government claims. | 1.20 | 1,800.00 | WILD |
| 11/12/19 | Siegel, Evan | Examine wrongful death claims. | 0.80 | 476.00 | WILD |
| 11/12/19 | Siegel, Evan | Revise and update fact witness deposition template. | 0.30 | 178.50 | WILD |
| 11/12/19 | Siegel, Evan | PG&E team meeting. | 0.90 | 535.50 | WILD |
| 11/12/19 | Orsini, K J | Finance committee call. | 1.00 | 1,500.00 | WILD |
| 11/12/19 | Siegel, Evan | Prepare for deposition. | 4.40 | 2,618.00 | WILD |
| 11/12/19 | Beshara, Christopher | Review discovery request from subrogation plaintiffs in Camp Fire estimation proceedings (.2); Draft email to ad hoc subrogation committee regarding the same (.1). | 0.30 | 282.00 | WILD |
| 11/12/19 | Siegel, Evan | Draft subpoenas. | 0.50 | 297.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Norris, Evan | Telephone call with E. Collier and others re: Camp Fire estimation update. | 0.80 | 820.00 | WILD |
| 11/12/19 | Robertson, Caleb | Draft response to discovery letter from Ad Hoc group. | 0.30 | 225.00 | WILD |
| 11/12/19 | Siegel, Evan | Meeting with K. Janson re: deposition. | 0.80 | 476.00 | WILD |
| 11/12/19 | Beshara, Christopher | Communicate with C. Robertson (CSM) regarding scheduling of and preparation for depositions in estimation proceedings. | 1.10 | 1,034.00 | WILD |
| 11/12/19 | Beshara, Christopher | Coordinate with N. Axelrod (MTO) regarding scheduling of depositions in estimation proceedings. | 0.40 | 376.00 | WILD |
| 11/12/19 | Siegel, Evan | Coordinate deposition logistics. | 2.50 | 1,487.50 | WILD |
| 11/12/19 | Siegel, Evan | Meeting with M. Zaken re: deposition. | 0.90 | 535.50 | WILD |
| 11/12/19 | Siegel, Evan | Deposition meeting. | 0.90 | 535.50 | WILD |
| 11/12/19 | Siegel, Evan | Draft TCC expert outline. | 1.50 | 892.50 | WILD |
| 11/12/19 | Borzi, Lavinia M. | Correspondence and coordination on government claims processing. | 1.50 | 892.50 | WILD |
| 11/12/19 | King, Harold | Call with J. Mooney regarding SME questions. | 0.70 | 416.50 | WILD |
| 11/12/19 | Reents, Scott | Telephone call with client re: TCC discovery. | 0.80 | 780.00 | WILD |
| 11/12/19 | Kariyawasam, Kalana | Attention to responding to TCC interrogatories. | 3.10 | 2,325.00 | WILD |
| 11/12/19 | Ray, Cristopher | Conduct research re wrongful death claims filed in bankruptcy. | 1.00 | 595.00 | WILD |
| 11/12/19 | Ray, Cristopher | Draft outline for deposition. | 1.40 | 833.00 | WILD |
| 11/12/19 | Kariyawasam, Kalana | Call with M. Thompson re TCC interrogatories. | 0.20 | 150.00 | WILD |
| 11/12/19 | Kariyawasam, Kalana | Call with client representative re estimation experts. | 0.30 | 225.00 | WILD |
| 11/12/19 | Kariyawasam, Kalana | Call with client representative re TCC interrogatories. | 0.20 | 150.00 | WILD |
| 11/12/19 | Gentel, Sofia | Review erosion expert new outline. | 0.20 | 150.00 | WILD |
| 11/12/19 | Gentel, Sofia | Attention to fire suppression damages analysis. | 1.10 | 825.00 | WILD |
| 11/12/19 | Topol, S | Attention to meeting regarding upcoming depositions. | 0.80 | 672.00 | WILD |
| 11/12/19 | Kariyawasam, Kalana | Attention to estimation experts for Camp. | 3.30 | 2,475.00 | WILD |
| 11/12/19 | Kariyawasam, Kalana | Attention to Camp estimation. | 2.10 | 1,575.00 | WILD |
| 11/12/19 | Topol, S | Attention to deposition logistics. | 0.60 | 504.00 | WILD |
| 11/12/19 | Cogur, Husniye | Attention to deposition preparation per C. Ray. | 1.00 | 290.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Ray, Cristopher | Preparation for deposition. | 0.30 | 178.50 | WILD |
| 11/12/19 | Topol, S | Attention to reviewing draft expert report outline. | 2.90 | 2,436.00 | WILD |
| 11/12/19 | Thompson, Matthias | Attend to responses and objections to TCC's interrogatories. | 5.60 | 4,984.00 | WILD |
| 11/12/19 | Ray, Cristopher | Attend internal team meeting regarding depositions of TCC and Tubbs witnesses. | 1.00 | 595.00 | WILD |
| 11/12/19 | Weiss, Alex | Drafting R&Os to interrogatory responses (5.0); Attention to benchmarking survey (1.7); Attention to expert reports (1.0). | 7.70 | 6,468.00 | WILD |
| 11/12/19 | Thompson, Matthias | Call with E. Collier (PG&E), D. McAtee and others on Camp estimation preparation. | 1.10 | 979.00 | WILD |
| 11/12/19 | Sukiennik, Brittany L. | Attention to revised deposition outline (.3); Attention to revised stipulation re data sharing (.1); Revised responses to TCC's third set of interrogatories (1.6); Attention to email re potential government damages experts (.2); Meeting re claimant depositions (.8); Meeting with forestry damages experts and follow up discussion with P. Barbur (1); Attention to email re meeting with agricultural damages expert (.2); Revised responses to TCC's second set of interrogatories (.4); Attention to emails re deposition (.2); Attention to emails re PG&E fact witness testimony (.2); Attention to emails re proposed deposition scheduling (.1). | 5.10 | 4,896.00 | WILD |
| 11/12/19 | Farrell, Jessica | Attention to locating, downloading and uploading photos to expert FTP per C. Robertson. | 2.50 | 725.00 | WILD |
| 11/12/19 | Lawoyin, Feyi | Identify information responsive to discovery requests and draft interrogatory responses. | 0.90 | 675.00 | WILD |
| 11/12/19 | May, Grant S. | Attention to preparing for witness depositions and communicate with C. Beshara, S. Warburg-Johnson, et al., re same. | 1.50 | 1,282.50 | WILD |
| 11/12/19 | May, Grant S. | Attention to reviewing documents for affirmative production and communicate with subject matter experts, et al., re same. | 1.80 | 1,539.00 | WILD |
| 11/12/19 | Topol, S | Attention to research regarding TCC witnesses. | 5.70 | 4,788.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Farrell, Jessica | Attention to transcribing video file per S. Gentel. | 1.20 | 348.00 | WILD |
| 11/12/19 | May, Grant S. | Attention to preparing memorandum regarding witness interview in furtherance of Camp Fire fact investigation. | 2.80 | 2,394.00 | WILD |
| 11/12/19 | May, Grant S. | Attention to collecting documents for review by experts and communicate with experts re same. | 1.40 | 1,197.00 | WILD |
| 11/12/19 | May, Grant S. | Attention to preparing responses to discovery requests and communicate with C. Beshara, A. Weiss, et al., re same. | 1.20 | 1,026.00 | WILD |
| 11/12/19 | Gentel, Sofia | Attend meeting with P. Barbur et al re TCC and Tubbs witness deposition prep. | 0.80 | 600.00 | WILD |
| 11/12/19 | Kariyawasam, Kalana | Call with S. Warburg-Johnson re expert reports. | 0.20 | 150.00 | WILD |
| 11/12/19 | Gentel, Sofia | Attend meeting with damages consultants. | 0.70 | 525.00 | WILD |
| 11/12/19 | Gentel, Sofia | Review fire suppression cost expert materials from Butte fire. | 0.30 | 225.00 | WILD |
| 11/12/19 | Valladares, Melissa | Correspondence regarding Camp evidence inspection on November 8, 2019. | 0.40 | 342.00 | WILD |
| 11/12/19 | Lewandowski, Joan | Attention to conducting searches for records related to PG&E witness (.7); Reviewing, analyzing and organizing same per D. Mong (1.2). | 1.90 | 589.00 | WILD |
| 11/12/19 | Valladares, Melissa | Attention to expert materials. | 0.40 | 342.00 | WILD |
| 11/12/19 | Earnhardt, J. Wesley | Review proposed PSPS expert topics and email regarding same. | 0.80 | 1,080.00 | WILD |
| 11/12/19 | Jamison, Molly | Researching potential expert for PSPS. | 3.30 | 2,937.00 | WILD |
| 11/12/19 | Valladares, Melissa | Draft memorandum regarding November 9, 2019 field visit for expert testimony. | 0.90 | 769.50 | WILD |
| 11/12/19 | Zaken, Michael | Attention to Palantir data. | 0.20 | 188.00 | WILD |
| 11/12/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to Camp Fire related investigation. | 7.80 | 6,552.00 | WILD |
| 11/12/19 | Lewandowski, Joan | Attention to conducting searches of PG&E records for requested employee information and providing to M. Ardeljan. | 0.30 | 93.00 | WILD |
| 11/12/19 | Fernandez, Vivian | Attention to deposition prep per S. Gentel. | 5.00 | 1,450.00 | WILD |
| 11/12/19 | Jamison, Molly | Call with expert re scope of report. | 0.60 | 534.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Kibria, Somaiya | Attention to deposition preparation materials for TCC fact witness as per C. Ray. | 1.70 | 569.50 | WILD |
| 11/12/19 | Lewandowski, Joan | Attention to reviewing and organizing documents for expert review and updating logs of same per G. May. | 2.20 | 682.00 | WILD |
| 11/12/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents on Relativity and providing requested documents and information to C. Ray. | 1.20 | 372.00 | WILD |
| 11/12/19 | Fernandez, Vivian | Attention to review of Federal and State Proof of Claims per L. Borzi. | 5.00 | 1,450.00 | WILD |
| 11/12/19 | Harper, V | Attention to preparing documents for production to FTP at the request of M. Wheeler. | 0.50 | 192.50 | WILD |
| 11/12/19 | Mooney, Jonathan | Emailing B. Sukiennik re: expert work product stipulation with TCC. | 0.10 | 84.00 | WILD |
| 11/12/19 | Mooney, Jonathan | Preparing plaintiff depositions. | 2.20 | 1,848.00 | WILD |
| 11/12/19 | Mooney, Jonathan | Emailing C. Ray re: legal research on collateral source rule. | 0.10 | 84.00 | WILD |
| 11/12/19 | Mooney, Jonathan | Preparing draft email to Compass re: subrogation data. | 2.30 | 1,932.00 | WILD |
| 11/12/19 | Mooney, Jonathan | Call with K. Hartt re: agricultural report. | 0.90 | 756.00 | WILD |
| 11/12/19 | Cogur, Husniye | Attention to saving new files per M. Valladares. | 0.20 | 58.00 | WILD |
| 11/12/19 | Mooney, Jonathan | Call with M. Zaken re: nonsubrogated payments to tort claimants. | 0.10 | 84.00 | WILD |
| 11/12/19 | Mooney, Jonathan | Meeting re: depositions of preference plaintiffs. | 0.80 | 672.00 | WILD |
| 11/12/19 | Ray, Cristopher | Conference call with K. Janson, D. Mong and Experts regarding Damages. | 0.70 | 416.50 | WILD |
| 11/12/19 | Mooney, Jonathan | Emailing proposed joint stipulation to TCC. | 0.20 | 168.00 | WILD |
| 11/12/19 | Fernandez, Vivian | Attention to retrieval of CAL Fire reports and attachments per F. Lawoyin. | 0.40 | 116.00 | WILD |
| 11/12/19 | Fernandez, Vivian | Attention to coordination for Veritext access per M. Thompson. | 0.90 | 261.00 | WILD |
| 11/12/19 | Cogur, Husniye | Attention to locating documents in our records per M. Kozycz. | 0.30 | 87.00 | WILD |
| 11/12/19 | Fernandez, Vivian | Attention to compilation of coil materials per S. Warburg-Johnson. | 0.80 | 232.00 | WILD |
| 11/12/19 | Mooney, Jonathan | Discussion with M. Zaken re: economic loss by structure. | 0.40 | 336.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/12/19 | Valladares, Melissa | Review and analyze sign-in sheet for Camp evidence inspection on November 8, 2019. | 0.30 | 256.50 | WILD |
| 11/12/19 | Valladares, Melissa | Review and analyze Exponent's PG&E Caribou-Palermo Asset Condition Investigation report. | 0.50 | 427.50 | WILD |
| 11/12/19 | Fernandez, Vivian | Attention to relativity search coordination for internal investigation per F. Lawoyin. | 0.60 | 174.00 | WILD |
| 11/12/19 | Lewandowski, Joan | Attention to reviewing and organizing materials related to upcoming depositions per M. Zaken. | 0.30 | 93.00 | WILD |
| 11/12/19 | Jamison, Molly | Preparing interrogatory responses. | 3.40 | 3,026.00 | WILD |
| 11/12/19 | Zaken, Michael | deposition prep team meeting. | 1.60 | 1,504.00 | WILD |
| 11/12/19 | Zaken, Michael | Correspondence with TCC. | 1.40 | 1,316.00 | WILD |
| 11/12/19 | Zaken, Michael | Edelen deposition prep. | 2.40 | 2,256.00 | WILD |
| 11/12/19 | Mooney, Jonathan | Revising joint stipulation re: expert work product. | 0.20 | 168.00 | WILD |
| 11/12/19 | Jamison, Molly | Drafting summary re expert report. | 1.10 | 979.00 | WILD |
| 11/12/19 | Cogur, Husniye | Attention to saving new documents per F. Lawoyin. | 0.30 | 87.00 | WILD |
| 11/12/19 | Reents, Scott | Telephone call with J. Contreras, et al., re: wildfire preservation. | 0.80 | 780.00 | WILD |
| 11/12/19 | Reents, Scott | Telephone call with client re: ESI preservation. | 1.00 | 975.00 | WILD |
| 11/12/19 | Fernandez, Vivian | Attention to creation of template for list related to Camp Fire per S. Warburg-Johnson. | 1.90 | 551.00 | WILD |
| 11/13/19 | Beshara, Christopher | Calls with N. Axelrod (MTO), A. Weiss (CSM), client representative and individual counsel for deponents regarding scheduling of depositions in estimation proceedings (1.0); Emails with N. Axelrod (MTO), A. Weiss (CSM), client representative regarding same (1.0). | 2.00 | 1,880.00 | WILD |
| 11/13/19 | Zaken, Michael | TCC fact witness deposition prep. | 0.20 | 188.00 | WILD |
| 11/13/19 | Zaken, Michael | Call with Compass regarding subrogation and Brown Greer data. | 0.50 | 470.00 | WILD |
| 11/13/19 | Zaken, Michael | Call with Prime Clerk re insurance files. | 0.30 | 282.00 | WILD |
| 11/13/19 | Zaken, Michael | Call with insurance expert regarding insurance documents. | 0.50 | 470.00 | WILD |
| 11/13/19 | Zaken, Michael | Attention to wrongful death claims. | 0.70 | 658.00 | WILD |
| 11/13/19 | Robertson, Caleb | Review documents and draft responses and objections to Requests for Admission from the TCC. | 0.70 | 525.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Robertson, Caleb | Communicate with M. Jamison (CSM) and client representative regarding collection of documents responsive to TCC discovery requests. | 0.70 | 525.00 | WILD |
| 11/13/19 | Mong, Derek | Attention to offensive discovery prep. | 4.30 | 3,225.00 | WILD |
| 11/13/19 | Robertson, Caleb | Call into meeting with internal discovery team (S. Reents (CSM), M. Wheeler (CSM) and others) and preparation regarding the same. | 1.30 | 975.00 | WILD |
| 11/13/19 | Robertson, Caleb | Communicate with M. Kozycz (CSM) and others regarding TCC discovery requests. | 0.60 | 450.00 | WILD |
| 11/13/19 | Rozan, Alain | Attend PG&E Weekly Review/Productions Meeting as requested by S. Reents. | 1.00 | 415.00 | WILD |
| 11/13/19 | Mong, Derek | Attend to defensive deposition prep. | 5.30 | 3,975.00 | WILD |
| 11/13/19 | Mong, Derek | Attend meeting with experts on ratemaking forecasts. | 1.30 | 975.00 | WILD |
| 11/13/19 | Robertson, Caleb | Review documents in preparation for deposition. | 2.70 | 2,025.00 | WILD |
| 11/13/19 | Robertson, Caleb | Draft email in response to TCC relating to 30(b)(6) document discovery. | 0.50 | 375.00 | WILD |
| 11/13/19 | Janson, Katherine D. | Attention to soft damages expert work streams. | 2.10 | 1,984.50 | WILD |
| 11/13/19 | Weiner, A | Investigative review of document collection in connection with preparation for potential witness interviews and deposition prep as per the instructions of G. May and J. Hagood. | 13.40 | 5,561.00 | WILD |
| 11/13/19 | Kozycz, Monica D. | Attention to forestry experts. | 0.50 | 420.00 | WILD |
| 11/13/19 | McAtee, D P | Prepare for deposition. | 2.00 | 3,000.00 | WILD |
| 11/13/19 | Valladares, Melissa | Draft deposition outline for fact witness defensive deposition in Camp Fire. | 6.90 | 5,899.50 | WILD |
| 11/13/19 | Grossbard, Lillian S. | Attention to non-party data requests. | 0.20 | 204.00 | WILD |
| 11/13/19 | Kozycz, Monica D. | Meeting with real property experts. | 0.80 | 672.00 | WILD |
| 11/13/19 | Jakobson, Nicole | Logging, organizing, and indexing photos further to the North Bay Fires for F. Lawoyin. | 9.80 | 2,842.00 | WILD |
| 11/13/19 | Grossbard, Lillian S. | Follow up on TCC interrogatory response with PG&E representative. | 0.10 | 102.00 | WILD |
| 11/13/19 | Zaken, Michael | Attention to Brown Greer data. | 0.30 | 282.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Warburg-Johnson, Sarah V. | Attention to Camp expert analysis. | 1.40 | 1,197.00 | WILD |
| 11/13/19 | Jakobson, Nicole | Preparation of FTP per M. Fleming. | 0.20 | 58.00 | WILD |
| 11/13/19 | Jakobson, Nicole | Searching for and pulling documents further to board meetings per M. Jamison. | 2.10 | 609.00 | WILD |
| 11/13/19 | Kozycz, Monica D. | Attention to utilities experts work. | 1.20 | 1,008.00 | WILD |
| 11/13/19 | Jakobson, Nicole | Attention to pulling contact information per K. Kariyawasam. | 0.20 | 58.00 | WILD |
| 11/13/19 | Zaken, Michael | Attention to Butte insurance data. | 0.30 | 282.00 | WILD |
| 11/13/19 | Zaken, Michael | Call with Compass regarding business losses and insurance coverage. | 1.70 | 1,598.00 | WILD |
| 11/13/19 | Kozycz, Monica D. | Meeting with utilities experts re: estimation. | 0.80 | 672.00 | WILD |
| 11/13/19 | Kozycz, Monica D. | Attention to Butte expert reports. | 0.90 | 756.00 | WILD |
| 11/13/19 | Kozycz, Monica D. | Attention to Everlaw state and federal agencies discovery. | 0.70 | 588.00 | WILD |
| 11/13/19 | McAtee, D P | Meet with S. Warburg-Johnson on strategies for upcoming depositions. | 0.50 | 750.00 | WILD |
| 11/13/19 | Scanzillo, Stephanie | Attention to compiling witness background materials, per D. Mong. | 0.40 | 124.00 | WILD |
| 11/13/19 | Scanzillo, Stephanie | Attention to compiling witness background materials, per S. Warburg-Johnson. | 1.30 | 403.00 | WILD |
| 11/13/19 | Scanzillo, Stephanie | Attention to compiling structure damage statistics, per M. Zaken. | 0.60 | 186.00 | WILD |
| 11/13/19 | Scanzillo, Stephanie | Attention to quality checking production materials, per M. Wong. | 0.90 | 279.00 | WILD |
| 11/13/19 | Scanzillo, Stephanie | Attention to compiling deposition preparation materials, per E. Siegel. | 0.40 | 124.00 | WILD |
| 11/13/19 | Scanzillo, Stephanie | Attention to compiling deposition exhibit materials, per D. Mong. | 0.30 | 93.00 | WILD |
| 11/13/19 | Scanzillo, Stephanie | Attention to updating and quality checking interrogatory responses, per M. Kozycz. | 3.20 | 992.00 | WILD |
| 11/13/19 | Scanzillo, Stephanie | Attention to compiling interview memo materials, per M. Thompson. | 0.60 | 186.00 | WILD |
| 11/13/19 | Scanzillo, Stephanie | Attention to compiling PG&E employee work history, per M. Valladares. | 1.10 | 341.00 | WILD |
| 11/13/19 | Abramczyk, Raley | Attention to compiling deposition materials for S. Topol. | 1.80 | 522.00 | WILD |
| 11/13/19 | Barbur, P T | Review documents re Butte settlements and subrogation data. | 1.60 | 2,400.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/13/19 | Abramczyk, Raley | Attention to updating chronology for B. Niederschulte. | 4.30 | 1,247.00 | WILD |
| 11/13/19 | Abramczyk, Raley | Attention to uploading documents for S. Gentel. | 0.50 | 145.00 | WILD |
| 11/13/19 | Abramczyk, Raley | Attention to updating subrogation data tracker for M. Zaken. | 2.40 | 696.00 | WILD |
| 11/13/19 | Warburg-Johnson, Sarah V. | Attention to logistics for Camp defensive depositions. | 1.50 | 1,282.50 | WILD |
| 11/13/19 | Barbur, P T | Attention to meeting with experts on regulated utility finances. | 1.40 | 2,100.00 | WILD |
| 11/13/19 | Zaken, Michael | Call with Sussman re property analysis. | 1.00 | 940.00 | WILD |
| 11/13/19 | Zaken, Michael | Attention to Butte settlement numbers. | 2.20 | 2,068.00 | WILD |
| 11/13/19 | O'Neill, Rebecca | Attention to reviewing Bankruptcy Proof of Claim documents, as per S. Bodner. | 0.60 | 174.00 | WILD |
| 11/13/19 | Cameron, T G | Further work re estimation and expert analysis re same, including calls with experts, ongoing analyses of potential damages and discussions/emails with CSM team (5.1); Further emails re follow-up with Government agencies for back-up (0.2); Review expert stipulation as filed (0.1); Emails with P. Pascuzzi (Felderstein) and others re back-up (0.2). | 5.60 | 8,400.00 | WILD |
| 11/13/19 | Siegel, Evan | Research court rules re: depositions. | 4.00 | 2,380.00 | WILD |
| 11/13/19 | Siegel, Evan | Call with T. Carstens. | 0.60 | 357.00 | WILD |
| 11/13/19 | Siegel, Evan | Meet with D. Krandle re: estimation proceeding preparation. | 0.40 | 238.00 | WILD |
| 11/13/19 | Beshara, Christopher | Review materials and work product in preparation for depositions in estimation proceedings. | 2.30 | 2,162.00 | WILD |
| 11/13/19 | Beshara, Christopher | Communicate with C. Robertson (CSM) regarding civil discovery requests related to Camp Fire. | 0.40 | 376.00 | WILD |
| 11/13/19 | Beshara, Christopher | Draft email to TCC regarding deposition scheduling and objections to document requests. | 0.90 | 846.00 | WILD |
| 11/13/19 | Barbur, P T | Attention to conference call with fire suppression expert. | 1.60 | 2,400.00 | WILD |
| 11/13/19 | Barbur, P T | Attention to conference call with Compass re business losses and subrogation issues. | 2.60 | 3,900.00 | WILD |
| 11/13/19 | Siegel, Evan | Prepare for deposition. | 5.50 | 3,272.50 | WILD |
| 11/13/19 | Barbur, P T | Emails re debris removal experts. | 0.40 | 600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Beshara, Christopher | Emails with client representative regarding third-party analysis related to transmission line (.3); Call with client representative regarding same (.3). | 0.60 | 564.00 | WILD |
| 11/13/19 | Barbur, P T | Attention to discovery requests directed to TCC. | 1.10 | 1,650.00 | WILD |
| 11/13/19 | Orsini, K J | Strategy discussions with client re: claims estimation. | 3.40 | 5,100.00 | WILD |
| 11/13/19 | Siegel, Evan | Call with Compass re: insurance. | 0.60 | 357.00 | WILD |
| 11/13/19 | Siegel, Evan | Coordinate deposition logistics. | 0.80 | 476.00 | WILD |
| 11/13/19 | Zaken, Michael | Meeting with utilities finance experts. | 1.00 | 940.00 | WILD |
| 11/13/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 2.30 | 3,450.00 | WILD |
| 11/13/19 | Beshara, Christopher | Draft plan for deposition scheduling and staffing and communicate with D. McAtee (CSM), E. Norris (CSM) and B. Sukiennik (CSM) regarding the same. | 3.10 | 2,914.00 | WILD |
| 11/13/19 | Norris, Evan | Emails with C. Beshara and others re: Camp Fire estimation depositions. | 0.40 | 410.00 | WILD |
| 11/13/19 | King, Harold | Attention to subrogation insurer question. | 0.50 | 297.50 | WILD |
| 11/13/19 | Ray, Cristopher | Email to S. Saraiya regarding notes on fact witness depositions. | 0.50 | 297.50 | WILD |
| 11/13/19 | Topol, S | Attention to meeting with expert regarding report on future damages. | 1.90 | 1,596.00 | WILD |
| 11/13/19 | Thompson, Matthias | Attend to responses and objections to TCC's interrogatories. | 0.80 | 712.00 | WILD |
| 11/13/19 | Ray, Cristopher | Discussions with C. Barreiro regarding plaintiffs' depositions. | 0.20 | 119.00 | WILD |
| 11/13/19 | Kariyawasam, Kalana | Communicating with client representatives re TCC interrogatories. | 0.80 | 600.00 | WILD |
| 11/13/19 | Kariyawasam, Kalana | Attention to Camp estimation expert reports. | 3.50 | 2,625.00 | WILD |
| 11/13/19 | Weiss, Alex | Attention to deposition preparation for PG&E employees. | 5.60 | 4,704.00 | WILD |
| 11/13/19 | Gentel, Sofia | Review and comment on expert outline. | 1.80 | 1,350.00 | WILD |
| 11/13/19 | Law, Joyce | Revising Lease (1.0); Email to B. Budnick, D. Crandall, J. Kinsinger and T. Kazul re Lease (.5); Internal discussions with D. Crandall and M. Green re Lease (.2). | 1.70 | 1,836.00 | WILD |
| 11/13/19 | Thompson, Matthias | Respond to emails from co-counsel on estimation expert opinion. | 0.70 | 623.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Sukiennik, Brittany L. | Attention to various damages analyses issues and review of supporting documentation for analyses (2.1); Call with potential damages experts re fire suppression (.5); Call with potential damages expert re debris removal costs (.4); Reviewed draft responses to TCC's interrogatories (.3); Call with damages experts re business loss / subrogation analyses and follow up meeting (1.4); Attention to revised outline re erosion damages (.4). | 5.10 | 4,896.00 | WILD |
| 11/13/19 | Topol, S | Attention to research regarding TCC witnesses and drafting outlines. | 8.30 | 6,972.00 | WILD |
| 11/13/19 | Topol, S | Attention to discussion with team regarding real property damage estimation. | 0.90 | 756.00 | WILD |
| 11/13/19 | Reents, Scott | Telephone call with client re: discovery planning. | 0.50 | 487.50 | WILD |
| 11/13/19 | Ray, Cristopher | Draft outline for deposition. | 1.10 | 654.50 | WILD |
| 11/13/19 | Reents, Scott | Telephone call with client re: TCC discovery. | 0.80 | 780.00 | WILD |
| 11/13/19 | Farrell, Jessica | Attention to pulling reference excel from hard drive per C. Robertson. | 0.30 | 87.00 | WILD |
| 11/13/19 | May, Grant S. | Review discovery requests and communicate with M. Fleming re same. | 0.40 | 342.00 | WILD |
| 11/13/19 | Truong, Peter | Attention to weekly case management matters at the request of C. Robertson. | 1.00 | 415.00 | WILD |
| 11/13/19 | Gentel, Sofia | Attend call with potential government damages expert. | 0.60 | 450.00 | WILD |
| 11/13/19 | May, Grant S. | Attention to preparing memorandum regarding witness interview in furtherance of Camp Fire fact investigation. | 4.60 | 3,933.00 | WILD |
| 11/13/19 | Driscoll, Kathleen | Attention to call regarding status of productions per C. Robertson. | 0.60 | 186.00 | WILD |
| 11/13/19 | May, Grant S. | Attention to drafting responses to discovery request and communicate with C. Robertson, et al., re same. | 3.00 | 2,565.00 | WILD |
| 11/13/19 | May, Grant S. | Join meeting with C. Robertson, et al., re upcoming Camp discovery workstreams and prep for same. | 0.80 | 684.00 | WILD |
| 11/13/19 | May, Grant S. | Attention to collecting materials for review by experts and communicate with experts re same. | 0.60 | 513.00 | WILD |
| 11/13/19 | Gentel, Sofia | Attention to expert division of labor and analysis with S. Topol and others. | 0.80 | 600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Kariyawasam, Kalana | Document review related to expert work for Camp. | 2.10 | 1,575.00 | WILD |
| 11/13/19 | Kariyawasam, Kalana | Attention to responding to TCC interrogatories. | 1.70 | 1,275.00 | WILD |
| 11/13/19 | Gentel, Sofia | Attention to drafting deposition outline. | 3.80 | 2,850.00 | WILD |
| 11/13/19 | Gentel, Sofia | Attend call with potential fire suppression cost expert. | 0.70 | 525.00 | WILD |
| 11/13/19 | Bodner, Sara | Call with expert regarding potential project and preparation of email re same. | 0.50 | 375.00 | WILD |
| 11/13/19 | Lawoyin, Feyi | Draft and revise interrogatory responses. | 1.10 | 825.00 | WILD |
| 11/13/19 | Bodner, Sara | Propose edits for language for inclusion in interim fee application. | 0.10 | 75.00 | WILD |
| 11/13/19 | Valladares, Melissa | Call with expert. | 0.20 | 171.00 | WILD |
| 11/13/19 | Valladares, Melissa | Draft correspondence to plaintiffs regarding November 8, 2019 Camp evidence inspection. | 0.50 | 427.50 | WILD |
| 11/13/19 | Jamison, Molly | Prepare interrogatory responses. | 0.80 | 712.00 | WILD |
| 11/13/19 | Fernandez, Vivian | Attention to preparation of expert materials per M. Valladares. | 0.50 | 145.00 | WILD |
| 11/13/19 | Valladares, Melissa | Attention to expert materials. | 1.40 | 1,197.00 | WILD |
| 11/13/19 | Lewandowski, Joan | Attention to reviewing and organizing documents for attorney review per F. Lawoyin. | 0.10 | 31.00 | WILD |
| 11/13/19 | Lewandowski, Joan | Attention to reviewing, analyzing and organizing records related to PG&E witness per D. Mong. | 0.90 | 279.00 | WILD |
| 11/13/19 | Lewandowski, Joan | Attention to reviewing, analyzing and organizing requested records from PG&E Citrix for attorney review per C. Robertson. | 1.50 | 465.00 | WILD |
| 11/13/19 | Fernandez, Vivian | Attention to creation of e-binder on attorney fees per D. Mong. | 0.80 | 232.00 | WILD |
| 11/13/19 | Lewandowski, Joan | Attention to reviewing, analyzing and organizing documents for expert review per M. Kozycz. | 2.70 | 837.00 | WILD |
| 11/13/19 | Kibria, Somaiya | Attention to deposition scheduling and coordination with vendors related to TCC and PG&E Fact witness depositions and preparing charts regarding the same as per E. Siegel. | 2.30 | 770.50 | WILD |
| 11/13/19 | Lewandowski, Joan | Attention to reviewing and organizing client documents for attorney review per C. Grubbs. | 0.90 | 279.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Thompson, Matthias | Attend call with S. Reents on others regarding outstanding production issues. | 1.20 | 1,068.00 | WILD |
| 11/13/19 | Thompson, Matthias | Attend to various expert workstreams. | 0.70 | 623.00 | WILD |
| 11/13/19 | Budnick, B | Emails on license and sublease. | 0.10 | 96.00 | WILD |
| 11/13/19 | Reents, Scott | Meeting with review team re: ESI review and productions. | 1.00 | 975.00 | WILD |
| 11/13/19 | Zaken, Michael | Attention to business loss modeling. | 0.60 | 564.00 | WILD |
| 11/13/19 | Mooney, Jonathan | Call with Compass Lexecon re: business losses and meeting with K. Orsini re: stipulation with TCC re: sharing expert work product. | 0.70 | 588.00 | WILD |
| 11/13/19 | Mooney, Jonathan | Emailing TCC re: stipulation to share expert consultant data. | 0.40 | 336.00 | WILD |
| 11/13/19 | Cogur, Husniye | Attention to creating players list of key individuals chart per S. W-Johnson. | 6.00 | 1,740.00 | WILD |
| 11/13/19 | Mooney, Jonathan | Call with M. Zaken re: property regression analysis. | 0.40 | 336.00 | WILD |
| 11/13/19 | Mooney, Jonathan | Planning travel for depositions. | 0.40 | 336.00 | WILD |
| 11/13/19 | Mooney, Jonathan | Drafting chart of different classes of values for damages experts to estimate. | 0.10 | 84.00 | WILD |
| 11/13/19 | Thompson, Matthias | Attend to fact witness deposition preparation. | 0.40 | 356.00 | WILD |
| 11/13/19 | Mooney, Jonathan | Call with M. Zaken re: settlement and structure values for Butte fire. | 1.00 | 840.00 | WILD |
| 11/13/19 | Cogur, Husniye | Attention to deposition preparation per S W-Johnson. | 1.00 | 290.00 | WILD |
| 11/13/19 | Cogur, Husniye | Attention to saving new documents per M. Valladares. | 0.20 | 58.00 | WILD |
| 11/13/19 | Mooney, Jonathan | Call with M. Zaken re: estimating business losses and planning trip to San Francisco. | 0.40 | 336.00 | WILD |
| 11/13/19 | Mooney, Jonathan | Call with M. Zaken re: estimating wildfire claims. | 0.10 | 84.00 | WILD |
| 11/13/19 | Mooney, Jonathan | Call with M. Winograd and email to B. Sukiennik re: deposition. | 0.20 | 168.00 | WILD |
| 11/13/19 | Ray, Cristopher | Conduct research re creditor expert witnesses. | 1.00 | 595.00 | WILD |
| 11/13/19 | Ray, Cristopher | Draft deposition outline. | 0.20 | 119.00 | WILD |
| 11/13/19 | Ray, Cristopher | Conduct research re prejudgment interest. | 0.50 | 297.50 | WILD |
| 11/13/19 | Ray, Cristopher | Prepare summary of plaintiff's documents for deposition. | 2.80 | 1,666.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/13/19 | Mooney, Jonathan | Preparing for depositions. | 1.50 | 1,260.00 | WILD |
| 11/13/19 | Fernandez, Vivian | Attention to organization and information tracking of Proof of Claims per L. Borzi. | 2.50 | 725.00 | WILD |
| 11/13/19 | Harper, V | Attention to preparing documents for production to disc at the request of J. Venegas Fernando. | 0.50 | 192.50 | WILD |
| 11/13/19 | Zaken, Michael | Attention to regulatory expert outline. | 0.40 | 376.00 | WILD |
| 11/13/19 | Cogur, Husniye | Attention to creating saved searches per M. Jamison. | 2.00 | 580.00 | WILD |
| 11/13/19 | Mooney, Jonathan | Meeting with S. Topol re: distribution of classes of values to estimate. | 0.40 | 336.00 | WILD |
| 11/14/19 | Kozycz, Monica D. | Attention to real property damages work. | 0.50 | 420.00 | WILD |
| 11/14/19 | Fleming, Margaret | Document review for Camp Fire estimation deposition. | 2.80 | 2,100.00 | WILD |
| 11/14/19 | Warburg-Johnson, Sarah V. | Review materials to prep for defensive depositions. | 2.10 | 1,795.50 | WILD |
| 11/14/19 | Warburg-Johnson, Sarah V. | Correspondence with expert for Camp estimation. | 0.30 | 256.50 | WILD |
| 11/14/19 | Warburg-Johnson, Sarah V. | Call with expert for Camp estimation. | 0.50 | 427.50 | WILD |
| 11/14/19 | Robertson, Caleb | Per S. Warburg-Johnson (CSM), review and comment on inspection and maintenance expert report. | 0.80 | 600.00 | WILD |
| 11/14/19 | Mong, Derek | Attention to preparation for offensive fact witness depositions. | 3.10 | 2,325.00 | WILD |
| 11/14/19 | Mong, Derek | Attend call with experts regarding soft damages. | 1.90 | 1,425.00 | WILD |
| 11/14/19 | Fleming, Margaret | Drafting deposition outline for Camp Fire estimation deposition. | 4.20 | 3,150.00 | WILD |
| 11/14/19 | McAtee, D P | Review and comment on draft expert report of M. Mach and discuss with S. Warburg-Johnson. | 1.40 | 2,100.00 | WILD |
| 11/14/19 | Robertson, Caleb | Call with collections team (client representative, J. Venegas Fernando, discovery vendor, and others) to discuss document collection and processing and production workstreams. | 1.00 | 750.00 | WILD |
| 11/14/19 | Robertson, Caleb | Draft response to letter re discovery from the Ad Hoc Subrogation Group. | 7.30 | 5,475.00 | WILD |
| 11/14/19 | Mong, Derek | Attention to experts' questions. | 1.90 | 1,425.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/14/19 | Janson, Katherine D. | Attended conference call with soft damages experts and Compass support team. | 1.30 | 1,228.50 | WILD |
| 11/14/19 | Weiner, A | Investigative review of document collection in connection with preparation for potential witness interviews and deposition prep as per the instructions of G. May and J. Hagood. | 10.90 | 4,523.50 | WILD |
| 11/14/19 | Jakobson, Nicole | Compilation and linking photos further to North Bay Fires per F. Lawoyin. | 1.70 | 493.00 | WILD |
| 11/14/19 | Jakobson, Nicole | Analysis and highlight of transcripts per D. Mong. | 1.10 | 319.00 | WILD |
| 11/14/19 | Kibria, Somaiya | Attention to deposition scheduling and coordination with vendors related to TCC and PG&E Fact witness depositions. | 3.30 | 1,105.50 | WILD |
| 11/14/19 | Jakobson, Nicole | Attention to transfer of files to the Share drive per A. Kempf. | 0.90 | 261.00 | WILD |
| 11/14/19 | Zaken, Michael | Meet and confer with TCC. | 3.50 | 3,290.00 | WILD |
| 11/14/19 | McAtee, D P | Meet with M. Valladares to get ready for San Francisco Camp depositions and discuss outlines. | 1.30 | 1,950.00 | WILD |
| 11/14/19 | Valladares, Melissa | Conference call with expert. | 0.50 | 427.50 | WILD |
| 11/14/19 | Janson, Katherine D. | Attention to soft damages and benchmarking expert work streams, including meeting with D. Mong and C. Ray to discuss same. | 1.70 | 1,606.50 | WILD |
| 11/14/19 | Valladares, Melissa | Attention to Camp fact witness depositions with D. McAtee. | 0.50 | 427.50 | WILD |
| 11/14/19 | Valladares, Melissa | Draft deposition outline for fact witness defensive deposition in Camp. | 3.90 | 3,334.50 | WILD |
| 11/14/19 | Jakobson, Nicole | Attention to pronto forms pull per A. Kempf. | 1.00 | 290.00 | WILD |
| 11/14/19 | Jakobson, Nicole | Search for Hild bates for L. Cole. | 0.20 | 58.00 | WILD |
| 11/14/19 | Kozycz, Monica D. | Attention to summary of Butte/San Bruno productions. | 3.10 | 2,604.00 | WILD |
| 11/14/19 | Kozycz, Monica D. | Attention to Butte expert reports. | 2.10 | 1,764.00 | WILD |
| 11/14/19 | Zaken, Michael | Attention to claim analysis of Camp fire claims. | 0.60 | 564.00 | WILD |
| 11/14/19 | Jakobson, Nicole | Preparation of FTP per M. Wheeler. | 0.30 | 87.00 | WILD |
| 11/14/19 | Kozycz, Monica D. | Attention to forestry experts. | 0.70 | 588.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/14/19 | Scanzillo, Stephanie | Attention to compiling hard copy requests for production materials, per M. Zaken. | 1.30 | 403.00 | WILD |
| 11/14/19 | Scanzillo, Stephanie | Attention to updating and quality checking subrogation tracker, per J. Mooney. | 0.40 | 124.00 | WILD |
| 11/14/19 | Scanzillo, Stephanie | Attention to compiling proof of claim materials for expert review, per M. Zaken. | 0.60 | 186.00 | WILD |
| 11/14/19 | Scanzillo, Stephanie | Attention to compiling produced materials for attorney review, per M. Thompson. | 0.60 | 186.00 | WILD |
| 11/14/19 | Scanzillo, Stephanie | Attention to compiling preservation demand response materials, per B. Sherman. | 0.20 | 62.00 | WILD |
| 11/14/19 | Scanzillo, Stephanie | Attention to quality checking Prime Clerk Claim Numbers, per M. Zaken. | 0.90 | 279.00 | WILD |
| 11/14/19 | Zaken, Michael | Attention to subro claims files. | 0.60 | 564.00 | WILD |
| 11/14/19 | Scanzillo, Stephanie | Attention to compiling and quality checking deposition materials, per S. Gentel. | 5.90 | 1,829.00 | WILD |
| 11/14/19 | Abramczyk, Raley | Attention to helping compile documents, create outline, and create deposition binder for J. Mooney. | 10.10 | 2,929.00 | WILD |
| 11/14/19 | Cameron, T G | Attention to calls with experts re: estimation (0.6); Ongoing analyses of potential damages with CSM team (0.7); Emails with CSM team re potential damages (0.5); Further emails re further follow-up with governmental agencies re back-up (0.2); Review draft Board slide, and discuss, and emails with client re same (0.6); Review emails re PG&E Board meeting (0.3). | 2.90 | 4,350.00 | WILD |
| 11/14/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 1.30 | 1,950.00 | WILD |
| 11/14/19 | Siegel, Evan | Check emails, etc. | 0.60 | 357.00 | WILD |
| 11/14/19 | Siegel, Evan | Research discovery issues. | 3.00 | 1,785.00 | WILD |
| 11/14/19 | McAtee, D P | Prepare for deposition. | 1.50 | 2,250.00 | WILD |
| 11/14/19 | Beshara, Christopher | Emails (multiple) with E. Siegel (CSM) regarding deposition scheduling. | 0.30 | 282.00 | WILD |
| 11/14/19 | Siegel, Evan | Draft letter to counsel re RFPs. | 2.10 | 1,249.50 | WILD |
| 11/14/19 | Beshara, Christopher | Attention to billing practices for external experts. | 0.30 | 282.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/14/19 | Beshara, Christopher | Calls with N. Axelrod (MTO) and individual counsel for deponents regarding scheduling of depositions in estimation proceedings (.2); Emails with N. Axelrod (MTO) regarding same (.2). | 0.40 | 376.00 | WILD |
| 11/14/19 | Siegel, Evan | Call with T. Neylan. | 0.30 | 178.50 | WILD |
| 11/14/19 | Siegel, Evan | Draft talking points for M&C. | 0.90 | 535.50 | WILD |
| 11/14/19 | Siegel, Evan | Review and analyze R&Os. | 0.30 | 178.50 | WILD |
| 11/14/19 | Barbur, P T | Review and revise discovery letter for Judge Donato. | 1.40 | 2,100.00 | WILD |
| 11/14/19 | Barbur, P T | Attention to meet/confer call with TCC re discovery issues. | 2.90 | 4,350.00 | WILD |
| 11/14/19 | Siegel, Evan | Meet and confer with counsel. | 1.00 | 595.00 | WILD |
| 11/14/19 | Siegel, Evan | Follow up meeting with M. Zaken. | 0.10 | 59.50 | WILD |
| 11/14/19 | Siegel, Evan | Review and update deposition calendar. | 1.20 | 714.00 | WILD |
| 11/14/19 | Siegel, Evan | Coordinate deposition logistics. | 2.30 | 1,368.50 | WILD |
| 11/14/19 | Siegel, Evan | Follow up meeting with P. Barbur. | 0.40 | 238.00 | WILD |
| 11/14/19 | Siegel, Evan | Prepare for deposition. | 3.60 | 2,142.00 | WILD |
| 11/14/19 | Barbur, P T | Email with B. Sukiennik and E. Siegel re emotional distress stipulation. | 1.40 | 2,100.00 | WILD |
| 11/14/19 | Borzi, Lavinia M. | Managing correspondence and compiling government claims. | 1.70 | 1,011.50 | WILD |
| 11/14/19 | King, Harold | Attention to subrogation insurer claim mapping. | 0.50 | 297.50 | WILD |
| 11/14/19 | Borzi, Lavinia M. | Review of new processed government claims. | 2.40 | 1,428.00 | WILD |
| 11/14/19 | Barbur, P T | Attention to conference call with PTSD expert. | 0.80 | 1,200.00 | WILD |
| 11/14/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 1.30 | 1,950.00 | WILD |
| 11/14/19 | Beshara, Christopher | Review materials and work product in preparation for depositions in estimation proceedings. | 2.00 | 1,880.00 | WILD |
| 11/14/19 | Orsini, K J | Discussions re claims resolution issues. | 2.80 | 4,200.00 | WILD |
| 11/14/19 | Topol, S | Attention to research regarding TCC witnesses and drafting outlines. | 3.60 | 3,024.00 | WILD |
| 11/14/19 | Weiss, Alex | Witness outreach and deposition scheduling. | 6.40 | 5,376.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/14/19 | Sukiennik, Brittany L. | Call with PTSD expert (.3); Call with M. Zaken re M&C materials (.2); Call with T. Cameron re M&C with TCC (.2); Meeting with P. Barbur re M&C (.2); Attention to legal research re TCC R&Os (.6); Prepared materials for M&C with TCC (.7). | 2.20 | 2,112.00 | WILD |
| 11/14/19 | Gentel, Sofia | Attend call with PTSD expert. | 0.30 | 225.00 | WILD |
| 11/14/19 | Ray, Cristopher | Conduct research re creditor experts. | 1.20 | 714.00 | WILD |
| 11/14/19 | Cogur, Husniye | Attention to locating produced reports per M. Valladares. | 0.30 | 87.00 | WILD |
| 11/14/19 | Cogur, Husniye | Attention to saving new documents per S. W-Johnson. | 0.20 | 58.00 | WILD |
| 11/14/19 | Topol, S | Attention to drafting expert work plan. | 3.40 | 2,856.00 | WILD |
| 11/14/19 | Mooney, Jonathan | Correspondence with M. Miracolo re: analysis of claims with no CAL FIRE match. | 0.10 | 84.00 | WILD |
| 11/14/19 | Topol, S | Attention to revising draft expert report. | 2.90 | 2,436.00 | WILD |
| 11/14/19 | Ray, Cristopher | Conference call with K. Janson, D. Mong and experts regarding damages. | 1.10 | 654.50 | WILD |
| 11/14/19 | Thompson, Matthias | Call with transmission expert on expert opinion. | 0.30 | 267.00 | WILD |
| 11/14/19 | Reents, Scott | Telephone call with TCC re: database access for government entities. | 0.50 | 487.50 | WILD |
| 11/14/19 | Reents, Scott | Telephone call with TCC re: database access. | 1.00 | 975.00 | WILD |
| 11/14/19 | May, Grant S. | Review documents related to asset management in furtherance of Camp Fire fact investigation (1.5); Communicate with subject matter experts re same (.6). | 2.10 | 1,795.50 | WILD |
| 11/14/19 | May, Grant S. | Prepare responses to discovery requests and communicate with A. Weiss, et al., re same. | 3.50 | 2,992.50 | WILD |
| 11/14/19 | May, Grant S. | Review documents in preparation for witness depositions and prepare outline re same. | 2.30 | 1,966.50 | WILD |
| 11/14/19 | May, Grant S. | Coordinate review of ESI in preparation for witness depositions and communicate with J. Hagood, et al., re same. | 0.80 | 684.00 | WILD |
| 11/14/19 | Lawoyin, Feyi | Review and revise memo for client re: third-party claims. | 1.00 | 750.00 | WILD |
| 11/14/19 | Kariyawasam, Kalana | Call with investigator re Camp Fire. | 0.50 | 375.00 | WILD |
| 11/14/19 | Kariyawasam, Kalana | Attention to expert materials for estimation. | 1.50 | 1,125.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/14/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 6.60 | 2,739.00 | WILD |
| 11/14/19 | Fernandez, Vivian | Attention to Proofs of Claim organization per L. Borzi. | 5.00 | 1,450.00 | WILD |
| 11/14/19 | Fernandez, Vivian | Attention to retrieval of employee information per S. Hawkins. | 0.40 | 116.00 | WILD |
| 11/14/19 | Valladares, Melissa | Call with expert. | 0.20 | 171.00 | WILD |
| 11/14/19 | Valladares, Melissa | Call with investigator regarding Camp Fire Site 2. | 0.50 | 427.50 | WILD |
| 11/14/19 | Fernandez, Vivian | Attention to creation of Response and objections chart per E. Siegel. | 1.50 | 435.00 | WILD |
| 11/14/19 | Zumbro, P | Attention to 2020 budget. | 0.50 | 750.00 | WILD |
| 11/14/19 | Valladares, Melissa | Research in preparation for defensive deposition of fact witness in Camp. | 0.60 | 513.00 | WILD |
| 11/14/19 | Kozycz, Monica D. | Meeting with S. Reents re: state and federal agencies discovery. | 0.50 | 420.00 | WILD |
| 11/14/19 | Fernandez, Vivian | Attention to preparation of expert materials per M. Valladares. | 0.50 | 145.00 | WILD |
| 11/14/19 | Ray, Cristopher | Review of documents/materials for conference call with experts regarding damages. | 0.40 | 238.00 | WILD |
| 11/14/19 | Thompson, Matthias | Attend to expert retention issues. | 0.20 | 178.00 | WILD |
| 11/14/19 | Reents, Scott | Telephone call with client re: estimation discovery. | 0.80 | 780.00 | WILD |
| 11/14/19 | Mooney, Jonathan | Call with M. Zaken re: loss valuation slides for PG&E board. | 0.10 | 84.00 | WILD |
| 11/14/19 | Mooney, Jonathan | Call with M. Winograd and email to B. Sukiennik re: deposition. | 0.10 | 84.00 | WILD |
| 11/14/19 | Cogur, Husniye | Attention to collecting subrogation documents from relativity and placing into our file drive per M. Kozycz. | 0.50 | 145.00 | WILD |
| 11/14/19 | Mooney, Jonathan | Preparing for depositions. | 7.90 | 6,636.00 | WILD |
| 11/14/19 | Ray, Cristopher | Conduct research re wrongful death claims. | 0.40 | 238.00 | WILD |
| 11/14/19 | Ray, Cristopher | Attend internal team meeting regarding call with experts regarding damages. | 0.70 | 416.50 | WILD |
| 11/14/19 | Ray, Cristopher | Review and comment on deposition outlines. | 9.10 | 5,414.50 | WILD |
| 11/14/19 | Zaken, Michael | Call re loss location analysis. | 1.10 | 1,034.00 | WILD |
| 11/14/19 | Fernandez, Vivian | Attention to deposition preparation and printing coordination. | 3.00 | 870.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/14/19 | Fernandez, Vivian | Attention to preparation of deposition materials per S. Gentel. | 1.00 | 290.00 | WILD |
| 11/14/19 | Zaken, Michael | Attention to claims analysis. | 0.70 | 658.00 | WILD |
| 11/14/19 | Mooney, Jonathan | Finalizing document comparing sources of losses to be addressed by damages experts. | 0.10 | 84.00 | WILD |
| 11/14/19 | Cogur, Husniye | Attention to locating expert materials per A. Kempf. | 0.30 | 87.00 | WILD |
| 11/14/19 | Zaken, Michael | Attention to deposition scheduling. | 0.30 | 282.00 | WILD |
| 11/14/19 | Zaken, Michael | Attention to insurance expert report. | 1.50 | 1,410.00 | WILD |
| 11/14/19 | Zaken, Michael | Attention to discovery issues. | 2.10 | 1,974.00 | WILD |
| 11/15/19 | McAtee, D P | Call with E. Seals to discuss Camp fire and potential resolution. | 0.70 | 1,050.00 | WILD |
| 11/15/19 | McAtee, D P | Review and comment on draft response to Judge Alsup. | 0.40 | 600.00 | WILD |
| 11/15/19 | Kozycz, Monica D. | Summary of Butte/San Bruno documents and expert reports. | 2.40 | 2,016.00 | WILD |
| 11/15/19 | Kozycz, Monica D. | Drafted letter to court re: discovery issues. | 4.80 | 4,032.00 | WILD |
| 11/15/19 | Beshara, Christopher | Emails to E. Collier (PG&E) and N. Axelrod (MTO) regarding strategy for depositions in estimation proceedings. | 0.70 | 658.00 | WILD |
| 11/15/19 | Warburg-Johnson, Sarah V. | Revise and compile modules for defensive deposition outline for C. Beshara. | 2.20 | 1,881.00 | WILD |
| 11/15/19 | Warburg-Johnson, Sarah V. | Attention to pro hac vice applications. | 1.50 | 1,282.50 | WILD |
| 11/15/19 | Zaken, Michael | Attention to real property expert report. | 0.20 | 188.00 | WILD |
| 11/15/19 | Zaken, Michael | Attention to board update slides regarding claims. | 3.00 | 2,820.00 | WILD |
| 11/15/19 | Fleming, Margaret | Document review for Camp Fire estimation deposition. | 3.10 | 2,325.00 | WILD |
| 11/15/19 | Mong, Derek | Review letter briefs on discovery disputes. | 0.40 | 300.00 | WILD |
| 11/15/19 | Robertson, Caleb | Draft module of deposition prep outline. | 4.80 | 3,600.00 | WILD |
| 11/15/19 | Fleming, Margaret | Document review for Camp Fire estimation Requests For Production from the TCC. | 0.70 | 525.00 | WILD |
| 11/15/19 | Mong, Derek | Attention to opposition research regarding expert witnesses. | 1.80 | 1,350.00 | WILD |
| 11/15/19 | Mong, Derek | Attention to offensive deposition preparation. | 2.90 | 2,175.00 | WILD |
| 11/15/19 | Fleming, Margaret | Drafting deposition outline for Camp Fire estimation deposition. | 5.30 | 3,975.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Robertson, Caleb | Calls with C. Beshara (CSM) regarding letter to Ad Hoc Subrogation Group regarding Camp Discovery, response to Judge Alsup order, deposition preparation and expert work for Kincade Investigation. | 2.80 | 2,100.00 | WILD |
| 11/15/19 | Robertson, Caleb | Revise letter to Ad Hoc Subrogation Committee regarding discovery matters and send to D. McAtee (CSM) for review. | 0.90 | 675.00 | WILD |
| 11/15/19 | Kozycz, Monica D. | Call with forestry and erosion experts re: estimation work. | 1.00 | 840.00 | WILD |
| 11/15/19 | Zaken, Michael | Estimation status call. | 0.60 | 564.00 | WILD |
| 11/15/19 | Zaken, Michael | Drafting talking points for 11/18 hearing. | 0.40 | 376.00 | WILD |
| 11/15/19 | Weiner, A | Investigative review of document collection in connection with preparation for potential witness interviews and deposition prep as per the instructions of G. May and J. Hagood. | 11.40 | 4,731.00 | WILD |
| 11/15/19 | Kibria, Somaiya | Attention to deposition scheduling and coordination with vendors related to TCC and PG&E Fact witness depositions and preparing charts regarding the same as per E. Siegel, D. Mong, and C. Ray. | 2.90 | 971.50 | WILD |
| 11/15/19 | Grossbard, Lillian S. | Emails with vendor representative re call scheduling. | 0.10 | 102.00 | WILD |
| 11/15/19 | Jakobson, Nicole | Attention to relativity pull per M. Valladares. | 0.90 | 261.00 | WILD |
| 11/15/19 | Jakobson, Nicole | Document search further to transmission line per M. Valladares. | 0.70 | 203.00 | WILD |
| 11/15/19 | Janson, Katherine D. | Attention to soft damages expert work streams. | 0.20 | 189.00 | WILD |
| 11/15/19 | Warburg-Johnson, Sarah V. | Draft module for master defensive deposition outline. | 2.50 | 2,137.50 | WILD |
| 11/15/19 | Jakobson, Nicole | Attention to docket pull per S. Warburg-Johnson. | 0.20 | 58.00 | WILD |
| 11/15/19 | Jakobson, Nicole | Attention to SED pull per A. Kempf. | 0.40 | 116.00 | WILD |
| 11/15/19 | Beshara, Christopher | Call with E. Norris (CSM) regarding Camp estimation proceeding workstreams. | 0.20 | 188.00 | WILD |
| 11/15/19 | Jakobson, Nicole | Preparation of deposition materials per D. Mong. | 1.60 | 464.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Jakobson, Nicole | Pulling contact information per B. Wylly. | 0.20 | 58.00 | WILD |
| 11/15/19 | Zaken, Michael | Call regarding Fischel outline. | 0.50 | 470.00 | WILD |
| 11/15/19 | Jakobson, Nicole | Attention to compilation of preference plaintiffs information and materials per A. Tilden. | 4.20 | 1,218.00 | WILD |
| 11/15/19 | Jakobson, Nicole | Attention to pulling and uploading CAL-PA data per K. Kariyawasam. | 1.30 | 377.00 | WILD |
| 11/15/19 | Kozycz, Monica D. | Attention to materials for utilities experts. | 0.50 | 420.00 | WILD |
| 11/15/19 | Jakobson, Nicole | Compiling and organizing RFPs per M. Kozycz. | 0.90 | 261.00 | WILD |
| 11/15/19 | Jakobson, Nicole | Cross reference of documents further to CPUC request per K. Kariyawasam. | 0.80 | 232.00 | WILD |
| 11/15/19 | Jakobson, Nicole | Attention to relativity searches to compile information and materials for Camp fire depositions per S. Warburg-Johnson. | 2.00 | 580.00 | WILD |
| 11/15/19 | Cameron, T G | Attention to calls with experts re: estimation (1.0); Ongoing analyses of potential damages with CSM team (1.0); Emails with CSM team re potential damages (0.8). | 2.80 | 4,200.00 | WILD |
| 11/15/19 | McAtee, D P | Attention to deposition prep. | 2.20 | 3,300.00 | WILD |
| 11/15/19 | McAtee, D P | Review of Camp fire stipulated facts and potential violations. | 1.50 | 2,250.00 | WILD |
| 11/15/19 | McAtee, D P | Prepare for deposition. | 0.40 | 600.00 | WILD |
| 11/15/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 1.30 | 1,950.00 | WILD |
| 11/15/19 | Fox, Deborah L. | Review summary of bankruptcy proceedings and inverse response . | 0.30 | 292.50 | WILD |
| 11/15/19 | Abramczyk, Raley | Attention to helping compile documents, create outline, and create deposition binder for J. Mooney. | 8.40 | 2,436.00 | WILD |
| 11/15/19 | Abramczyk, Raley | Attention to updating subrogation data tracker for M. Zaken. | 0.50 | 145.00 | WILD |
| 11/15/19 | Abramczyk, Raley | Attention to searching for deposition materials for S. Topol. | 0.30 | 87.00 | WILD |
| 11/15/19 | Warburg-Johnson, Sarah V. | Calls with Camp estimation hearing experts. | 1.50 | 1,282.50 | WILD |
| 11/15/19 | Zaken, Michael | Attention to insurance expert report. | 0.30 | 282.00 | WILD |
| 11/15/19 | Beshara, Christopher | Review and edit letter to Ad Hoc Subrogation Committee in response to discovery requests in estimation proceeding (1); Review materials in connection with same (.5). | 1.50 | 1,410.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Siegel, Evan | Oversee and coordinate deposition logistics. | 6.50 | 3,867.50 | WILD |
| 11/15/19 | Beshara, Christopher | Calls (multiple) with C. Robertson (CSM) regarding estimation deposition scheduling and strategy, submission in response to Judge Alsup order, document production to Ad Hoc Subrogation Group, and expert workstreams related to Kincade Fire investigation. | 2.80 | 2,632.00 | WILD |
| 11/15/19 | Siegel, Evan | Prepare for deposition. | 3.50 | 2,082.50 | WILD |
| 11/15/19 | Siegel, Evan | Update witness chart. | 0.40 | 238.00 | WILD |
| 11/15/19 | Borzi, Lavinia M. | Review of new processed government claims. | 1.00 | 595.00 | WILD |
| 11/15/19 | Beshara, Christopher | Review materials and work product in preparation for depositions in estimation proceedings. | 1.60 | 1,504.00 | WILD |
| 11/15/19 | Siegel, Evan | Revise and update deposition chart. | 0.80 | 476.00 | WILD |
| 11/15/19 | Norris, Evan | Emails C. Beshara re: Camp Fire estimation matter. | 0.20 | 205.00 | WILD |
| 11/15/19 | Siegel, Evan | Research plaintiffs. | 0.50 | 297.50 | WILD |
| 11/15/19 | Siegel, Evan | Research and draft portion of letter brief. | 0.70 | 416.50 | WILD |
| 11/15/19 | Barbur, P T | Prep for TCC witness depositions. | 2.20 | 3,300.00 | WILD |
| 11/15/19 | Zaken, Michael | Attention to wrongful death claims. | 0.30 | 282.00 | WILD |
| 11/15/19 | Barbur, P T | Review and revise discovery letter to court (3.2); Teleconference and email with B. Sukiennik and M. Zaken re same (0.6). | 3.80 | 5,700.00 | WILD |
| 11/15/19 | Warburg-Johnson, Sarah V. | Coordinate searches for defensive deposition prep. | 1.10 | 940.50 | WILD |
| 11/15/19 | Thompson, Matthias | Review background documents and custodian files in preparation for various fact witness depositions. | 5.20 | 4,628.00 | WILD |
| 11/15/19 | Ray, Cristopher | Create/compile reference materials for T. Cameron for deposition. | 1.70 | 1,011.50 | WILD |
| 11/15/19 | Reents, Scott | Telephone call with client re: Estimation discovery. | 0.80 | 780.00 | WILD |
| 11/15/19 | Topol, S | Attention to drafting expert work plan. | 1.90 | 1,596.00 | WILD |
| 11/15/19 | Ray, Cristopher | Draft outline for deposition. | 5.80 | 3,451.00 | WILD |
| 11/15/19 | Topol, S | Attention to research and drafting deposition outlines. | 4.90 | 4,116.00 | WILD |
| 11/15/19 | Weiss, Alex | Witness outreach and deposition scheduling (3.1); Preparing deposition outlines (2.1). | 5.20 | 4,368.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 6.70 | 2,780.50 | WILD |
| 11/15/19 | Ray, Cristopher | Conduct research re attorneys' fees. | 1.70 | 1,011.50 | WILD |
| 11/15/19 | Gentel, Sofia | Draft government entity RFPs. | 6.40 | 4,800.00 | WILD |
| 11/15/19 | Gentel, Sofia | Attend call with erosion experts. | 0.60 | 450.00 | WILD |
| 11/15/19 | Earnhardt, J. Wesley | PSPS expert work and prep. | 1.50 | 2,025.00 | WILD |
| 11/15/19 | Sukiennik, Brittany L. | Call with PG&E re estimation status (.6); Attention to claims data analysis (.2); Attention to correspondence from M. Troy re discovery (.1); Reviewed draft discovery requests on local entities (.8). | 1.70 | 1,632.00 | WILD |
| 11/15/19 | Law, Joyce | Review of Lease Comments (.3); Revising Lease (.1); Email to D. Crandall, Jenna Kissinger re Lease (.7); Internal discussions with D. Crandall, B. Budnick, J. Starks and S. Tawil re Lease (.6). | 1.70 | 1,836.00 | WILD |
| 11/15/19 | Ray, Cristopher | Email to experts regarding attorneys' fees. | 0.30 | 178.50 | WILD |
| 11/15/19 | Reents, Scott | Telephone call with TCC re: database access. | 1.00 | 975.00 | WILD |
| 11/15/19 | Zaken, Michael | Call with Palantir regarding updates. | 0.30 | 282.00 | WILD |
| 11/15/19 | May, Grant S. | Attention to preparing outline for witness depositions and communicate with S. Warburg-Johnson, A. Weiss, et al., re same. | 3.60 | 3,078.00 | WILD |
| 11/15/19 | May, Grant S. | Attention to collecting documents for review by experts and communicate with T. Lloyd, et al., re search for same. | 0.80 | 684.00 | WILD |
| 11/15/19 | Topol, S | Attention to revising draft expert report. | 4.70 | 3,948.00 | WILD |
| 11/15/19 | May, Grant S. | Attention to preparing responses to discovery requests. | 3.10 | 2,650.50 | WILD |
| 11/15/19 | Kariyawasam, Kalana | Attention to expert materials for estimation. | 1.20 | 900.00 | WILD |
| 11/15/19 | May, Grant S. | Join call with expert, et al., by phone and prep for same. | 1.10 | 940.50 | WILD |
| 11/15/19 | May, Grant S. | Attention to review documents related to discovery requests. | 2.70 | 2,308.50 | WILD |
| 11/15/19 | Lawoyin, Feyi | Revise memo re: third-party claims. | 0.20 | 150.00 | WILD |
| 11/15/19 | Gentel, Sofia | Attend call with forestry and erosion experts. | 0.40 | 300.00 | WILD |
| 11/15/19 | Jamison, Molly | Call with consulting expert team. | 0.50 | 445.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Lewandowski, Joan | Attention to conducting searches on Relativity (1.8); Analyzing and organizing results in preparation for depositions per S. Warburg-Johnson (2.5). | 4.30 | 1,333.00 | WILD |
| 11/15/19 | Lewandowski, Joan | Attention to reviewing documents on Relativity and downloading requested for M. Valladares. | 0.30 | 93.00 | WILD |
| 11/15/19 | Valladares, Melissa | Draft outline for Camp fact witness defensive deposition. | 1.70 | 1,453.50 | WILD |
| 11/15/19 | Fernandez, Vivian | Attention to deposition prep per D. Mong. | 1.00 | 290.00 | WILD |
| 11/15/19 | Fernandez, Vivian | Attention to review and compilation of date on proofs of claim per L. Borzi. | 5.50 | 1,595.00 | WILD |
| 11/15/19 | Valladares, Melissa | Correspondence with C. Beshara and S. Warburg-Johnson regarding Camp fact witness depositions scheduled for the week of November 18, 2019. | 0.60 | 513.00 | WILD |
| 11/15/19 | Valladares, Melissa | Attention to fact witness depositions in Camp scheduled for the week of November 18, 2019. | 3.90 | 3,334.50 | WILD |
| 11/15/19 | Valladares, Melissa | Correspondence with C. Beshara regarding fact witness depositions in Camp. | 0.80 | 684.00 | WILD |
| 11/15/19 | Lewandowski, Joan | Attention to conducting research regarding claimants and drafting summary of same per M. Zaken. | 1.30 | 403.00 | WILD |
| 11/15/19 | Valladares, Melissa | Draft responses to TCC's first set of requests for admission. | 1.10 | 940.50 | WILD |
| 11/15/19 | Thompson, Matthias | Draft summary of various expert workstreams. | 0.40 | 356.00 | WILD |
| 11/15/19 | Thompson, Matthias | Review update on C&O experts and provide follow up instructions. | 0.40 | 356.00 | WILD |
| 11/15/19 | Ray, Cristopher | Conduct research re TCC expert witnesses. | 2.20 | 1,309.00 | WILD |
| 11/15/19 | Zaken, Michael | Call regarding cleanup costs. | 0.30 | 282.00 | WILD |
| 11/15/19 | Zaken, Michael | Attention to expert presentations. | 0.20 | 188.00 | WILD |
| 11/15/19 | Zaken, Michael | Attention to Camp data questions. | 0.20 | 188.00 | WILD |
| 11/15/19 | Zaken, Michael | Drafting discovery letter. | 3.50 | 3,290.00 | WILD |
| 11/15/19 | Zaken, Michael | Attention to background regarding tort claimants. | 1.70 | 1,598.00 | WILD |
| 11/15/19 | Zaken, Michael | Call with insurance expert regarding report. | 0.50 | 470.00 | WILD |
| 11/15/19 | Mooney, Jonathan | Preparing question to subrogation claimants. | 0.40 | 336.00 | WILD |
| 11/15/19 | Cogur, Husniye | Attention to saving production and loading onto FTP site per A. Weiss. | 0.70 | 203.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/15/19 | Cogur, Husniye | Attention to arranging an estimation deposition chart per E. Siegel. | 2.50 | 725.00 | WILD |
| 11/15/19 | Cogur, Husniye | Attention to procuring deposition preparation rooms per A. Weiss. | 3.00 | 870.00 | WILD |
| 11/15/19 | Valladares, Melissa | Correspondence with M. Thompson regarding Camp Site 2 evidence. | 0.70 | 598.50 | WILD |
| 11/15/19 | Fernandez, Vivian | Attention to coordination of delivery for package to partner pertaining to deposition prep per C. Ray. | 0.30 | 87.00 | WILD |
| 11/15/19 | Fernandez, Vivian | Attention to deposition prep materials for another deposition per C. Ray. | 2.00 | 580.00 | WILD |
| 11/15/19 | Harper, V | Attention to preparing documents for production to FTP at the request of M. Wheeler. | 0.50 | 192.50 | WILD |
| 11/15/19 | Harper, V | Attention to prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 3.00 | 1,155.00 | WILD |
| 11/15/19 | Fernandez, Vivian | Attention to deposition prep per C. Ray. | 0.50 | 145.00 | WILD |
| 11/15/19 | Fernandez, Vivian | Attention to deposition prep creation of e-binder and subsequent printing per C. Ray. | 2.00 | 580.00 | WILD |
| 11/15/19 | Cogur, Husniye | Attention to saving new documents per C. Robertson. | 0.50 | 145.00 | WILD |
| 11/15/19 | Cogur, Husniye | Attention to saving new documents per M. Kozycz. | 0.20 | 58.00 | WILD |
| 11/15/19 | Mooney, Jonathan | Drafting responses to questions re: criminal restitution fund settlement chart. | 0.40 | 336.00 | WILD |
| 11/16/19 | Warburg-Johnson, Sarah V. | Correspondence with team regarding deposition logistics and applicable rules. | 0.70 | 598.50 | WILD |
| 11/16/19 | Warburg-Johnson, Sarah V. | Correspondence with paras re searches for documents for defensive deposition prep. | 0.60 | 513.00 | WILD |
| 11/16/19 | Warburg-Johnson, Sarah V. | Meeting with M. Thompson re case themes and follow up. | 1.20 | 1,026.00 | WILD |
| 11/16/19 | Warburg-Johnson, Sarah V. | Revise and compile modules for Master defensive deposition outline for C. Beshara. | 2.90 | 2,479.50 | WILD |
| 11/16/19 | Warburg-Johnson, Sarah V. | Draft modules for master deposition outline. | 1.80 | 1,539.00 | WILD |
| 11/16/19 | Robertson, Caleb | Finalize draft of deposition preparation module. | 4.90 | 3,675.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/16/19 | Mong, Derek | Attention to offensive deposition prep. | 3.00 | 2,250.00 | WILD |
| 11/16/19 | Robertson, Caleb | Revise letter to Ad Hoc Subrogation Committee and communicate with C. Beshara (CSM) regarding the same. | 2.10 | 1,575.00 | WILD |
| 11/16/19 | Mong, Derek | Review and revise soft damages expert report draft. | 2.20 | 1,650.00 | WILD |
| 11/16/19 | McAtee, D P | Review letter demanding more Camp discovery and revise responsive letter. | 0.80 | 1,200.00 | WILD |
| 11/16/19 | Fleming, Margaret | Call with C. Beshara (CSM) and C. Robertson to discuss document review for Camp Fire estimation depositions. | 0.20 | 150.00 | WILD |
| 11/16/19 | Fleming, Margaret | Call with C. Beshara (CSM), A. Weiss (CSM) and others to discuss Camp Fire deposition preparation. | 0.70 | 525.00 | WILD |
| 11/16/19 | Robertson, Caleb | Prepare talking points relating to discovery issues for status conference before Judge Donato. | 3.70 | 2,775.00 | WILD |
| 11/16/19 | Robertson, Caleb | Call with Camp Fire estimation team (C. Beshara (CSM), S. Warburg-Johnson (CSM) and others) regarding defensive deposition preparation. | 0.70 | 525.00 | WILD |
| 11/16/19 | Kozycz, Monica D. | Attention to Butte settlement documents for experts. | 0.40 | 336.00 | WILD |
| 11/16/19 | Valladares, Melissa | Attention to fact witness depositions in Camp scheduled for week of November 18, 2019. | 3.70 | 3,163.50 | WILD |
| 11/16/19 | Weiner, A | Investigative review of document collection in connection with preparation for potential witness interviews and deposition prep as per the instructions of G. May, J. Hagood, and R. DiMaggio. | 0.70 | 290.50 | WILD |
| 11/16/19 | Kibria, Somaiya | Attention to deposition scheduling logistics and coordination with vendors related to TCC and PG&E Fact witness depositions and preparing charts regarding the same as per E. Siegel. | 4.90 | 1,641.50 | WILD |
| 11/16/19 | Lewandowski, Joan | Attention to drafting deposition notices per E. Siegel. | 1.40 | 434.00 | WILD |
| 11/16/19 | Lewandowski, Joan | Attention to reviewing transcripts and providing requested information to B. Sukiennik. | 0.30 | 93.00 | WILD |
| 11/16/19 | Lewandowski, Joan | Attention to reviewing file and providing requested information regarding PG&E employee to M. Valladares. | 0.10 | 31.00 | WILD |
| 11/16/19 | Warburg-Johnson, Sarah V. | Call with team re master defensive deposition outline. | 0.60 | 513.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/16/19 | Kozycz, Monica D. | Prepared materials for utilities experts. | 1.50 | 1,260.00 | WILD |
| 11/16/19 | Fleming, Margaret | Document review for Camp Fire estimation deposition. | 5.50 | 4,125.00 | WILD |
| 11/16/19 | Fleming, Margaret | Drafting outline for Camp Fire estimation deposition. | 2.50 | 1,875.00 | WILD |
| 11/16/19 | Jakobson, Nicole | Attention to quality checking RFP pull for M. Kozycz. | 0.40 | 116.00 | WILD |
| 11/16/19 | McAtee, D P | Review and provide comments on new draft of M. Mach expert report and discuss with S. Warburg-Johnson. | 1.50 | 2,250.00 | WILD |
| 11/16/19 | Barbur, P T | Email with B. Sukiennik and M. Zaken re TCC witness depositions. | 0.80 | 1,200.00 | WILD |
| 11/16/19 | Cameron, T G | Further work re estimation and expert analysis re same. | 1.00 | 1,500.00 | WILD |
| 11/16/19 | Beshara, Christopher | Review and edit talking points for K. Orsini (CSM) regarding status of discovery in estimation proceedings. | 0.80 | 752.00 | WILD |
| 11/16/19 | Beshara, Christopher | Further work reviewing and editing letter to Ad Hoc Subrogation Committee in response to discovery requests in estimation proceeding (2); Review materials in connection with same (1.7). | 3.70 | 3,478.00 | WILD |
| 11/16/19 | Siegel, Evan | Oversee and coordinate deposition logistics. | 5.90 | 3,510.50 | WILD |
| 11/16/19 | Beshara, Christopher | Emails with C. Robertson (CSM) and others regarding strategy for depositions in Camp Fire estimation proceeding. | 0.30 | 282.00 | WILD |
| 11/16/19 | Siegel, Evan | Draft and revise deposition notices. | 1.50 | 892.50 | WILD |
| 11/16/19 | Siegel, Evan | Prepare for deposition. | 4.00 | 2,380.00 | WILD |
| 11/16/19 | Norris, Evan | Emails with M. Fleming and others re: Camp Fire investigation matter. | 0.40 | 410.00 | WILD |
| 11/16/19 | Norris, Evan | Emails with C. Beshara and others re: Camp Fire estimation depositions. | 0.20 | 205.00 | WILD |
| 11/16/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 1.80 | 2,700.00 | WILD |
| 11/16/19 | Warburg-Johnson, Sarah V. | Meeting with D. McAtee re expert analysis for Camp estimation and follow up. | 1.00 | 855.00 | WILD |
| 11/16/19 | Beshara, Christopher | Draft outline and prepare for depositions of General Construction crew personnel in Camp Fire estimation proceedings. | 8.20 | 7,708.00 | WILD |
| 11/16/19 | Beshara, Christopher | Emails with N. Axelrod (MTO) regarding retention of individual counsel for deponents. | 0.40 | 376.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/16/19 | Beshara, Christopher | Call with S. Warburg-Johnson (CSM), C. Robertson (CSM) and others regarding strategy for defensive depositions in estimation proceeding, and preparation for same. | 0.90 | 846.00 | WILD |
| 11/16/19 | McAtee, D P | Deposition prep including strategy emails with team. | 1.00 | 1,500.00 | WILD |
| 11/16/19 | Kariyawasam, Kalana | Attention to expert materials for estimation. | 2.10 | 1,575.00 | WILD |
| 11/16/19 | Topol, S | Attention to research and drafting deposition outlines. | 6.30 | 5,292.00 | WILD |
| 11/16/19 | Ray, Cristopher | Draft outline for deposition and review exhibit materials. | 1.10 | 654.50 | WILD |
| 11/16/19 | Zaken, Michael | Attention to deposition notices. | 0.20 | 188.00 | WILD |
| 11/16/19 | Sukiennik, Brittany L. | Attention to revised discovery on local public entities. | 0.90 | 864.00 | WILD |
| 11/16/19 | Thompson, Matthias | Attend to deposition preparation. | 4.80 | 4,272.00 | WILD |
| 11/16/19 | Zaken, Michael | Attention to talking points for 11/18 hearing. | 2.90 | 2,726.00 | WILD |
| 11/16/19 | Farrell, Jessica | Attention to compiling damages spreadsheets per M. Zaken. | 1.20 | 348.00 | WILD |
| 11/16/19 | Gentel, Sofia | Revise local government RFPs. | 3.10 | 2,325.00 | WILD |
| 11/16/19 | Ray, Cristopher | Review of documents/materials for depositions. | 4.30 | 2,558.50 | WILD |
| 11/16/19 | Topol, S | Attention to drafting expert work plan. | 1.90 | 1,596.00 | WILD |
| 11/16/19 | Weiss, Alex | Attention to deposition outlines for PG&E employees. | 10.50 | 8,820.00 | WILD |
| 11/16/19 | Lewandowski, Joan | Attention to reviewing deposition notices and correspondence and updating calendar regarding same per E. Siegel. | 0.30 | 93.00 | WILD |
| 11/16/19 | Lewandowski, Joan | Attention to conducting searches on Relativity and providing requested information to M. Thompson. | 0.40 | 124.00 | WILD |
| 11/16/19 | Lewandowski, Joan | Attention to conducting searches on Relativity and providing requested documents to S. Warburg-Johnson. | 0.40 | 124.00 | WILD |
| 11/16/19 | Lewandowski, Joan | Attention to reviewing file and updating chart with requested information regarding PG&E employee per S. Warburg-Johnson. | 0.20 | 62.00 | WILD |
| 11/16/19 | Lewandowski, Joan | Attention to reviewing and organizing materials for use at meeting and drafting index of same per M. Zaken. | 0.90 | 279.00 | WILD |
| 11/16/19 | Valladares, Melissa | Draft outline for defensive deposition of fact witness in Camp. | 4.40 | 3,762.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/16/19 | Lewandowski, Joan | Attention to reviewing, organizing and preparing case law and drafting index of same for attorney review per B. Sukiennik. | 4.20 | 1,302.00 | WILD |
| 11/16/19 | Lewandowski, Joan | Attention to reviewing and analyzing specified documents on Relativity and organizing for attorney review per M. Fleming. | 0.70 | 217.00 | WILD |
| 11/16/19 | Lewandowski, Joan | Attention to reviewing and organizing photographs for attorney review per B. Wylly. | 0.20 | 62.00 | WILD |
| 11/16/19 | Valladares, Melissa | Research regarding rules applicable to fact witness depositions in Camp. | 0.60 | 513.00 | WILD |
| 11/16/19 | Valladares, Melissa | Conference call with C. Beshara regarding preparation for fact witness depositions in Camp. | 0.70 | 598.50 | WILD |
| 11/16/19 | Lewandowski, Joan | Attention to conducting searches on Relativity, including reviewing and analyzing documents for upcoming depositions per S. Warburg-Johnson. | 2.80 | 868.00 | WILD |
| 11/16/19 | Lewandowski, Joan | Attention to conducting research regarding deponents and drafting summaries of same per M. Zaken. | 4.20 | 1,302.00 | WILD |
| 11/16/19 | Mooney, Jonathan | Preparing deposition documents for printing. | 0.10 | 84.00 | WILD |
| 11/16/19 | Mooney, Jonathan | Finalizing deposition documents for shipment. | 0.20 | 168.00 | WILD |
| 11/16/19 | Mooney, Jonathan | Reviewing memo on equitable disallowance and collateral source rule. | 1.20 | 1,008.00 | WILD |
| 11/16/19 | Zaken, Michael | Attention to insurance payments regarding cleanup and suppression. | 0.20 | 188.00 | WILD |
| 11/16/19 | Mooney, Jonathan | Revising expert workplan chart. | 0.20 | 168.00 | WILD |
| 11/16/19 | Zaken, Michael | Attention to Butte settlement information. | 0.30 | 282.00 | WILD |
| 11/16/19 | Ray, Cristopher | Review of documents produced by witness for summary to T. Cameron in advance of deposition. | 1.50 | 892.50 | WILD |
| 11/16/19 | Ray, Cristopher | Organize documents/reference materials for T. Cameron and C. Barreiro for depositions. | 0.30 | 178.50 | WILD |
| 11/16/19 | Ray, Cristopher | Review and revise outline and exhibits for deposition. | 3.30 | 1,963.50 | WILD |
| 11/16/19 | Zaken, Michael | Attention to questions for subrogation insurers. | 0.60 | 564.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/17/19 | Beshara, Christopher | Further work drafting outline and preparing for depositions of General Construction crew personnel in Camp Fire estimation proceedings. | 6.80 | 6,392.00 | WILD |
| 11/17/19 | Warburg-Johnson, Sarah V. | Review documents for defensive deposition. | 3.50 | 2,992.50 | WILD |
| 11/17/19 | Warburg-Johnson, Sarah V. | Meetings with D. McAtee and team re defensive depositions. | 1.50 | 1,282.50 | WILD |
| 11/17/19 | Warburg-Johnson, Sarah V. | Correspondence re deposition logistics and materials. | 0.70 | 598.50 | WILD |
| 11/17/19 | Mong, Derek | Attention to preparation for inverse condemnation hearing. | 9.70 | 7,275.00 | WILD |
| 11/17/19 | Robertson, Caleb | Review documents and prepare outline for defensive deposition preparation. | 3.60 | 2,700.00 | WILD |
| 11/17/19 | Fleming, Margaret | Call with M. Valladares (CSM) to discuss Camp Fire estimation deposition outline. | 0.60 | 450.00 | WILD |
| 11/17/19 | Mong, Derek | Attention to offensive deposition preparation. | 0.80 | 600.00 | WILD |
| 11/17/19 | Robertson, Caleb | Finalize talking points relating to Camp Fire discovery and communicate with C. Beshara (CSM) regarding the same. | 2.80 | 2,100.00 | WILD |
| 11/17/19 | Kibria, Somaiya | Attention to deposition preparation materials in preparation Camp Fire fact witness depositions as per C. Robertson and S. Warburg-Johnson. | 4.70 | 1,574.50 | WILD |
| 11/17/19 | McAtee, D P | Review of outline for depositions of connector replacement crew and discuss strategies with C. Beshara. | 1.60 | 2,400.00 | WILD |
| 11/17/19 | McAtee, D P | Attention to prep for status conference including emails with K. Orsini. | 0.80 | 1,200.00 | WILD |
| 11/17/19 | Zaken, Michael | Attention to damages task list. | 0.60 | 564.00 | WILD |
| 11/17/19 | Janson, Katherine D. | Attention to soft damages expert work streams, including reviewing section of preliminary draft report. | 2.40 | 2,268.00 | WILD |
| 11/17/19 | Kozycz, Monica D. | Attention to forestry experts work. | 0.30 | 252.00 | WILD |
| 11/17/19 | Kibria, Somaiya | Attention to deposition scheduling logistics and coordination with vendors related to TCC and PG&E Fact witness depositions and preparing charts regarding the same as per E. Siegel. | 1.60 | 536.00 | WILD |
| 11/17/19 | McAtee, D P | Further prep for deposition. | 1.30 | 1,950.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/17/19 | Scanzillo, Stephanie | Attention to compiling hard copy materials for attorney review, per B. Sukiennik. | 1.30 | 403.00 | WILD |
| 11/17/19 | Scanzillo, Stephanie | Attention to compiling and quality checking deposition materials, per C. Robertson. | 4.60 | 1,426.00 | WILD |
| 11/17/19 | Scanzillo, Stephanie | Attention to compiling deposition materials, per S. Warburg-Johnson. | 1.10 | 341.00 | WILD |
| 11/17/19 | Scanzillo, Stephanie | Attention to compiling witness background materials, per S. Warburg-Johnson. | 0.60 | 186.00 | WILD |
| 11/17/19 | Scanzillo, Stephanie | Attention to compiling deposition materials, per M. Valladares. | 13.80 | 4,278.00 | WILD |
| 11/17/19 | Zaken, Michael | Attention to Kincade estimate. | 0.80 | 752.00 | WILD |
| 11/17/19 | McAtee, D P | Meet with M. Valladares re deposition prep. | 0.40 | 600.00 | WILD |
| 11/17/19 | Cameron, T G | Review email from Compass re: damages and estimation. | 0.60 | 900.00 | WILD |
| 11/17/19 | Barbur, P T | Review and revise third party discovery requests. | 1.20 | 1,800.00 | WILD |
| 11/17/19 | Siegel, Evan | Organize RFPs. | 0.70 | 416.50 | WILD |
| 11/17/19 | Siegel, Evan | Prepare for deposition. | 1.80 | 1,071.00 | WILD |
| 11/17/19 | Siegel, Evan | Revise memo. | 2.80 | 1,666.00 | WILD |
| 11/17/19 | Beshara, Christopher | Emails to K. Orsini (CSM) regarding status of document production in civil estimation proceedings. | 0.80 | 752.00 | WILD |
| 11/17/19 | Beshara, Christopher | Meeting with D. McAtee (CSM), M. Valladares (CSM), M. Thompson (CSM) and S. Warburg-Johnson (CSM) regarding defensive deposition preparation. | 1.50 | 1,410.00 | WILD |
| 11/17/19 | Beshara, Christopher | Emails to associate team regarding strategy for depositions in estimation proceedings. | 0.60 | 564.00 | WILD |
| 11/17/19 | Siegel, Evan | Research, revise and update TCC witness chart. | 3.50 | 2,082.50 | WILD |
| 11/17/19 | Siegel, Evan | Coordinate deposition logistics. | 5.50 | 3,272.50 | WILD |
| 11/17/19 | Siegel, Evan | Revise and circulate deposition notices. | 1.20 | 714.00 | WILD |
| 11/17/19 | Beshara, Christopher | Draft email to TCC regarding document production in civil estimation proceedings. | 0.70 | 658.00 | WILD |
| 11/17/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 1.30 | 1,950.00 | WILD |
| 11/17/19 | Zaken, Michael | Call re damages info. | 0.30 | 282.00 | WILD |
| 11/17/19 | Zaken, Michael | Compiling claims information. | 2.20 | 2,068.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/17/19 | Weiss, Alex | Preparing for depositions (1.6); Correspondence with union representatives re depositions (.3). | 1.90 | 1,596.00 | WILD |
| 11/17/19 | Sukiennik, Brittany L. | Call with expert re agricultural damages methodology (1); Call with damages team re work product for data stipulation (.2); Attention to information re TCC witnesses (.4); Attention to emails / revised RFPs on local government entities (.4); Attention to work plan re real property damages experts (.3). | 2.30 | 2,208.00 | WILD |
| 11/17/19 | Gentel, Sofia | Revise RFPs to local government entities. | 1.80 | 1,350.00 | WILD |
| 11/17/19 | Topol, S | Attention to drafting expert work plan. | 0.90 | 756.00 | WILD |
| 11/17/19 | Zaken, Michael | Attention to inverse brief. | 1.80 | 1,692.00 | WILD |
| 11/17/19 | Ray, Cristopher | Conduct research re collateral estoppel and stipulated judgments. | 1.80 | 1,071.00 | WILD |
| 11/17/19 | Ray, Cristopher | Conference call with P. Barbur, K. Orsini, B. Sukiennik, M. Zaken regarding case strategy and updates. | 0.30 | 178.50 | WILD |
| 11/17/19 | Thompson, Matthias | Attend to deposition preparation. | 5.20 | 4,628.00 | WILD |
| 11/17/19 | May, Grant S. | Attention to preparing discovery responses. | 4.20 | 3,591.00 | WILD |
| 11/17/19 | Kariyawasam, Kalana | Attention to expert materials for estimation. | 2.80 | 2,100.00 | WILD |
| 11/17/19 | Kariyawasam, Kalana | Attention to Camp estimation investigation. | 0.50 | 375.00 | WILD |
| 11/17/19 | Topol, S | Attention to research and drafting deposition outlines. | 8.90 | 7,476.00 | WILD |
| 11/17/19 | Fernandez, Vivian | Attention to retrieval of estimation motion documents per D. Mong. | 0.30 | 87.00 | WILD |
| 11/17/19 | Valladares, Melissa | Draft deposition outline for fact witness deposition in Camp. | 9.00 | 7,695.00 | WILD |
| 11/17/19 | Valladares, Melissa | Review documents in conjunction with preparation for fact witness deposition in Camp. | 4.00 | 3,420.00 | WILD |
| 11/17/19 | Lewandowski, Joan | Attention to conducting research regarding deponent and drafting summary of same per M. Zaken. | 0.50 | 155.00 | WILD |
| 11/17/19 | Fernandez, Vivian | Attention to creation of deposition binder per S. Topol. | 1.00 | 290.00 | WILD |
| 11/17/19 | Lewandowski, Joan | Attention to reviewing and organizing case law for attorney review and updating index per B. Sukiennik. | 0.90 | 279.00 | WILD |
| 11/17/19 | Fernandez, Vivian | Attention to estimation hearing binders summary per D. Mong. | 0.80 | 232.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/17/19 | Mooney, Jonathan | Call with agricultural expert re: expert report. | 1.20 | 1,008.00 | WILD |
| 11/17/19 | Mooney, Jonathan | Revising summary of claimants and losses. | 0.30 | 252.00 | WILD |
| 11/17/19 | Sukiennik, Brittany L. | Reviewed damages task list / expert work streams for 11/18 damages meeting. | 0.30 | 288.00 | WILD |
| 11/17/19 | Zaken, Michael | Call regarding Kincade estimates. | 0.60 | 564.00 | WILD |
| 11/17/19 | Ray, Cristopher | Draft outline of talking points for inverse condemnation oral argument. | 3.00 | 1,785.00 | WILD |
| 11/17/19 | Ray, Cristopher | Prepare summary of conference call for K. Jason and D. Mong. | 0.30 | 178.50 | WILD |
| 11/17/19 | Fernandez, Vivian | Attention to creation of index for deposition per S. Warburg-Johnson. | 0.80 | 232.00 | WILD |
| 11/17/19 | Fernandez, Vivian | Attention to review and compilation of data on proof of claims per L. Borzi. | 2.50 | 725.00 | WILD |
| 11/17/19 | Fernandez, Vivian | Attention to creation of deposition binder and outline related tasks per S. Gentel. | 3.00 | 870.00 | WILD |
| 11/17/19 | Mooney, Jonathan | Emailing B. Sukiennik re: call with agricultural expert. | 0.20 | 168.00 | WILD |
| 11/18/19 | Beshara, Christopher | Emails to S. Reents (CSM) and C. Robertson (CSM) regarding status of discovery in estimation proceedings. | 0.40 | 376.00 | WILD |
| 11/18/19 | Beshara, Christopher | Call with O. Nasab (CSM) and E. Norris (CSM) regarding Camp Fire investigation and strategy for depositions in estimation proceeding. | 0.40 | 376.00 | WILD |
| 11/18/19 | Hernandez, Damaris | Review summary and follow-up email from district court hearing. | 0.20 | 270.00 | WILD |
| 11/18/19 | Robertson, Caleb | Attention to production in response to TCC discovery requests. | 2.60 | 1,950.00 | WILD |
| 11/18/19 | Robertson, Caleb | Communicate with J. Hagood (CSM) and R. DiMaggio (CSM) regarding deposition preparation document review process. | 0.90 | 675.00 | WILD |
| 11/18/19 | Robertson, Caleb | Draft email in response to the TCC regarding discovery issues. | 0.90 | 675.00 | WILD |
| 11/18/19 | Robertson, Caleb | Attention to custodial ESI to produce to the TCC and communication with K. Orsini (CSM), S. Reents (CSM) and discovery vendor regarding the same. | 1.90 | 1,425.00 | WILD |
| 11/18/19 | Mong, Derek | Attention to offensive deposition prep. | 3.10 | 2,325.00 | WILD |
| 11/18/19 | Mong, Derek | Attention to preparation for inverse condemnation hearing. | 11.20 | 8,400.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Robertson, Caleb | Draft review protocol for deposition preparation review and review documents relating to the same. | 2.10 | 1,575.00 | WILD |
| 11/18/19 | Fleming, Margaret | Document review for Camp Fire estimation deposition. | 2.40 | 1,800.00 | WILD |
| 11/18/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 11.20 | 4,648.00 | WILD |
| 11/18/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to Camp Fire related investigation. | 7.20 | 6,048.00 | WILD |
| 11/18/19 | Lewandowski, Joan | Attention to conducting research regarding available filings and pulling orders related to motion for attorney review per B. Sukiennik. | 1.60 | 496.00 | WILD |
| 11/18/19 | Kibria, Somaiya | Attention to deposition preparation materials for TCC fact witness as per C. Ray. | 1.60 | 536.00 | WILD |
| 11/18/19 | Lewandowski, Joan | Attention to reviewing and organizing materials for use at meeting per M. Zaken. | 0.50 | 155.00 | WILD |
| 11/18/19 | Janson, Katherine D. | Attended conference call with soft damages experts and preparation for same. | 1.60 | 1,512.00 | WILD |
| 11/18/19 | Jakobson, Nicole | Analysis of drone inspections per A. Kempf. | 1.20 | 348.00 | WILD |
| 11/18/19 | Jakobson, Nicole | Compiling index of documents further to Caribou Palermo Historical Analysis per M. Fleming. | 3.10 | 899.00 | WILD |
| 11/18/19 | Jakobson, Nicole | Compilation of employee names and positions were M. Wheeler. | 9.20 | 2,668.00 | WILD |
| 11/18/19 | Jakobson, Nicole | Attention to relativity pull per G. May. | 0.30 | 87.00 | WILD |
| 11/18/19 | Jakobson, Nicole | Preparation of FTP per M. Valladares. | 0.20 | 58.00 | WILD |
| 11/18/19 | Scanzillo, Stephanie | Attention to compiling prior narrative response materials for attorney review, per K. Kariyawasam. | 0.90 | 279.00 | WILD |
| 11/18/19 | Scanzillo, Stephanie | Attention to compiling production materials and coordinating with discovery vendor, per C. Robertson. | 4.20 | 1,302.00 | WILD |
| 11/18/19 | Scanzillo, Stephanie | Attention to compiling hard copy deposition materials, per S. Gentel. | 0.60 | 186.00 | WILD |
| 11/18/19 | Scanzillo, Stephanie | Attention to compiling materials for expert review, per M. Zaken. | 0.80 | 248.00 | WILD |
| 11/18/19 | Zobitz, G E | Emails with CSM team regarding bankruptcy court jurisdiction issues. | 0.50 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Cameron, T G | Further work re estimation and expert analysis re same, including calls with experts, ongoing analyses of potential damages and discussions/emails with CSM team. | 2.80 | 4,200.00 | WILD |
| 11/18/19 | Fox, Deborah L. | Review of opposition briefs re claims subject to estimation (1.5); Review of emails related to governmental claims (0.5). | 2.00 | 1,950.00 | WILD |
| 11/18/19 | Abramczyk, Raley | Attention to updating deposition ebinder and outline for M. Valladares. | 0.70 | 203.00 | WILD |
| 11/18/19 | Abramczyk, Raley | Attention to coordinating claims project for M. Zaken. | 0.80 | 232.00 | WILD |
| 11/18/19 | Abramczyk, Raley | Attention to updating chronology for B. Niederschulte. | 1.30 | 377.00 | WILD |
| 11/18/19 | Abramczyk, Raley | Attention to cross-checking claims data for M. Zaken. | 8.30 | 2,407.00 | WILD |
| 11/18/19 | Abramczyk, Raley | Attention to looking up information re Tubbs for J. Mooney. | 1.00 | 290.00 | WILD |
| 11/18/19 | Abramczyk, Raley | Attention to uploading documents for G. May. | 0.20 | 58.00 | WILD |
| 11/18/19 | Abramczyk, Raley | Attention to updating deposition binder for E. Siegel. | 2.00 | 580.00 | WILD |
| 11/18/19 | Siegel, Evan | Coordinate deposition and case logistics. | 6.50 | 3,867.50 | WILD |
| 11/18/19 | Beshara, Christopher | Emails and call with M. Shepard (King & Spalding) regarding deposition of PG&E employee in estimation proceeding. | 0.70 | 658.00 | WILD |
| 11/18/19 | Siegel, Evan | Draft deposition outline (3.5); Prepare and organize deposition exhibits (2). | 5.50 | 3,272.50 | WILD |
| 11/18/19 | Norris, Evan | Emails with G. May re: CF matter. | 0.20 | 205.00 | WILD |
| 11/18/19 | Norris, Evan | Telephone call with O. Nasab, C. Beshara re: Camp Fire matter. | 0.30 | 307.50 | WILD |
| 11/18/19 | Beshara, Christopher | Call with client representatives and N. Axelrod (MTO) regarding individual representation for estimation proceeding deposition. | 0.30 | 282.00 | WILD |
| 11/18/19 | Beshara, Christopher | Prepare PG&E employees (multiple) for depositions in estimation proceeding. | 11.80 | 11,092.00 | WILD |
| 11/18/19 | Warburg-Johnson, Sarah V. | Attend defensive deposition preps. | 12.00 | 10,260.00 | WILD |
| 11/18/19 | Borzi, Lavinia M. | Review of incoming government claims. | 1.00 | 595.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Sukiennik, Brittany L. | Attention to revised work plan for real property experts (.3); Attention to emails re deposition logistics (.4). | 0.70 | 672.00 | WILD |
| 11/18/19 | Topol, S | Attention to compiling materials for experts. | 2.10 | 1,764.00 | WILD |
| 11/18/19 | Topol, S | Attention to research and drafting deposition outlines. | 4.30 | 3,612.00 | WILD |
| 11/18/19 | Cogur, Husniye | Attention to saving productions to our drive per S. Topol. | 1.00 | 290.00 | WILD |
| 11/18/19 | Cogur, Husniye | Attention to deposition preparation per S. Topol. | 7.50 | 2,175.00 | WILD |
| 11/18/19 | Reents, Scott | Telephone call with client re: TCC discovery. | 0.80 | 780.00 | WILD |
| 11/18/19 | Ray, Cristopher | Review and revise slide deck for oral argument on inverse condemnation. | 1.00 | 595.00 | WILD |
| 11/18/19 | Zaken, Michael | Attention to estimates of Camp Fire claims not in bankruptcy. | 2.00 | 1,880.00 | WILD |
| 11/18/19 | Topol, S | Attention to revising draft expert report. | 3.90 | 3,276.00 | WILD |
| 11/18/19 | Topol, S | Attention to deposition logistics. | 1.80 | 1,512.00 | WILD |
| 11/18/19 | Zaken, Michael | Attention to inverse prep. | 3.90 | 3,666.00 | WILD |
| 11/18/19 | May, Grant S. | Attention to reviewing documents for affirmative production and communicate with SMEs re same. | 2.70 | 2,308.50 | WILD |
| 11/18/19 | May, Grant S. | Attention to coordinating document review in advance of fact depositions and communicate with J. Hagood, et al., re same. | 0.70 | 598.50 | WILD |
| 11/18/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 9.40 | 5,311.00 | WILD |
| 11/18/19 | May, Grant S. | Call with expert and prep for same. | 1.10 | 940.50 | WILD |
| 11/18/19 | Lawoyin, Feyi | Call with L. Grossbard and co-counsel re: third-party claims. | 0.30 | 225.00 | WILD |
| 11/18/19 | May, Grant S. | Attention to reviewing workproduct in preparation for depositions and communicate with A. Weiss, et al., re same. | 2.60 | 2,223.00 | WILD |
| 11/18/19 | May, Grant S. | Attention to conducting second-level document review in advance of fact depositions and communicate with A. Weiss, et al, re same. | 1.40 | 1,197.00 | WILD |
| 11/18/19 | Lawoyin, Feyi | Review and revise memo re: third-party claims. | 2.40 | 1,800.00 | WILD |
| 11/18/19 | Lawoyin, Feyi | Call with L. Grossbard, co-counsel and client representatives re: third-party claims. | 0.60 | 450.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | May, Grant S. | Attention to preparing discovery responses and communicate with C. Beshara, et al., re same. | 2.90 | 2,479.50 | WILD |
| 11/18/19 | May, Grant S. | Prepare update for C. Beshara, et al., re status of expert reports and communicate with expert re same. | 0.30 | 256.50 | WILD |
| 11/18/19 | Lawoyin, Feyi | Review materials in connection with expert preparation. | 0.30 | 225.00 | WILD |
| 11/18/19 | Lawoyin, Feyi | Review materials in connection with deposition preparation. | 0.60 | 450.00 | WILD |
| 11/18/19 | Kariyawasam, Kalana | Attention to responding to interrogatories from TCC. | 2.10 | 1,575.00 | WILD |
| 11/18/19 | Ray, Cristopher | Preparation for deposition. | 3.20 | 1,904.00 | WILD |
| 11/18/19 | Weiss, Alex | Preparing for depositions (4.1); Deposition scheduling (3.8). | 7.90 | 6,636.00 | WILD |
| 11/18/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 6.30 | 2,614.50 | WILD |
| 11/18/19 | Law, Joyce | Review of Lease (.2); Email to J. Kissinger and D. Crandall re Lease (.6); Internal discussions with D. Crandall re Lease (.1). | 0.90 | 972.00 | WILD |
| 11/18/19 | Zumbro, P | Attention to matters relating to governmental claims estimation briefing. | 0.30 | 450.00 | WILD |
| 11/18/19 | Valladares, Melissa | Call with expert. | 0.10 | 85.50 | WILD |
| 11/18/19 | Fernandez, Vivian | Attention to retrieval of hearing transcript per S. Gentel and D. Mong. | 0.60 | 174.00 | WILD |
| 11/18/19 | Fernandez, Vivian | Attention to case pulls per D. Mong. | 0.70 | 203.00 | WILD |
| 11/18/19 | Fernandez, Vivian | Attention to Deposition Prep per D. Mong. | 3.50 | 1,015.00 | WILD |
| 11/18/19 | Zumbro, P | Attention to questions related to inverse condemnation and estimation proceedings. | 1.10 | 1,650.00 | WILD |
| 11/18/19 | Valladares, Melissa | Conference call with client regarding deposition. | 0.20 | 171.00 | WILD |
| 11/18/19 | Valladares, Melissa | Correspondence with client regarding deposition prep of fact witnesses in Camp. | 0.10 | 85.50 | WILD |
| 11/18/19 | Valladares, Melissa | Draft outline for deposition in Camp. | 6.60 | 5,643.00 | WILD |
| 11/18/19 | Valladares, Melissa | Correspondence with K. Binkowski at FCA and C. Robertson regarding photos of Camp evidence. | 0.20 | 171.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Valladares, Melissa | Attention to deposition in Camp. | 3.00 | 2,565.00 | WILD |
| 11/18/19 | Lewandowski, Joan | Attention to reviewing and organizing materials related to motion per M. Zaken. | 0.80 | 248.00 | WILD |
| 11/18/19 | Lewandowski, Joan | Attention to reviewing and organizing materials received from experts regarding evidence inspection for M. Valladares. | 0.20 | 62.00 | WILD |
| 11/18/19 | Lewandowski, Joan | Attention to reviewing, analyzing and organizing documents for use at deposition and preparing index of same per S. Topol. | 0.80 | 248.00 | WILD |
| 11/18/19 | Thompson, Matthias | Prepare for deposition preparation (2.2); Attend deposition preparation with C. Beshara and deponents (6.0). | 8.20 | 7,298.00 | WILD |
| 11/18/19 | Docherty, Kelsie | Drafting, editing and compiling discovery summaries for client. | 3.80 | 3,572.00 | WILD |
| 11/18/19 | Lewandowski, Joan | Attention to reviewing and organizing materials sent to expert and preparing log of same per S. Warburg-Johnson. | 0.90 | 279.00 | WILD |
| 11/18/19 | Lewandowski, Joan | Attention to reviewing and organizing materials sent to two experts and updating logs of same per G. May. | 0.50 | 155.00 | WILD |
| 11/18/19 | Hawkins, Salah M | Analyze opposing parties briefing and wildfire claims regarding liquidated claims issue. | 2.10 | 1,869.00 | WILD |
| 11/18/19 | Valladares, Melissa | Correspondence with C. Robertson regarding deposition. | 0.40 | 342.00 | WILD |
| 11/18/19 | Valladares, Melissa | Review documents for deposition in Camp. | 3.30 | 2,821.50 | WILD |
| 11/18/19 | Kibria, Somaiya | Attention to deposition preparation materials in preparation Camp Fire fact witness depositions as per G. May and A. Weiss. | 2.30 | 770.50 | WILD |
| 11/18/19 | Kibria, Somaiya | Attention to deposition scheduling logistics and coordination with vendors related to TCC and PG&E Fact witness depositions. | 6.10 | 2,043.50 | WILD |
| 11/18/19 | Grossbard, Lillian S. | Attention to review of/revisions to memo re third party claims. | 0.40 | 408.00 | WILD |
| 11/18/19 | Kozycz, Monica D. | Attention to forestry damages. | 0.20 | 168.00 | WILD |
| 11/18/19 | Grossbard, Lillian S. | Attention to response to data requests (.2); Emails with co-counsel, M. Zaken, S. Gentel re response to data requests (.1). | 0.30 | 306.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Grossbard, Lillian S. | Call with co-counsel, F. Lawoyin to review research and memo re third party claims. | 0.30 | 306.00 | WILD |
| 11/18/19 | Grossbard, Lillian S. | Call with S. Schirle, M. Sweeney, co-counsel, F. Lawoyin to discuss research and strategy with respect to third party claims. | 0.60 | 612.00 | WILD |
| 11/18/19 | Valladares, Melissa | Conference call with J. Hagood regarding document review for Camp fact witness depositions. | 0.40 | 342.00 | WILD |
| 11/18/19 | Valladares, Melissa | Correspondence with C. Beshara regarding materials for fact witness depositions in Camp. | 0.70 | 598.50 | WILD |
| 11/18/19 | Lewandowski, Joan | Attention to reviewing and organizing materials related to upcoming deposition for attorney review per M. Valladares. | 1.20 | 372.00 | WILD |
| 11/18/19 | Valladares, Melissa | Correspondence with S. Warburg-Johnson regarding materials for deposition of fact witnesses in Camp. | 0.30 | 256.50 | WILD |
| 11/18/19 | Fernandez, Vivian | Attention to review and organization of Federal and State Proof of Claims per L. Borzi. | 4.00 | 1,160.00 | WILD |
| 11/18/19 | Fernandez, Vivian | Attention to deposition prep materials per J. Mooney. | 1.00 | 290.00 | WILD |
| 11/18/19 | Lewandowski, Joan | Attention to reviewing and organizing case law for attorney review per S. Hawkins. | 3.70 | 1,147.00 | WILD |
| 11/18/19 | Valladares, Melissa | Attention to expert materials. | 0.80 | 684.00 | WILD |
| 11/18/19 | Lewandowski, Joan | Attention to reviewing and organizing documents related to motion for S. Hawkins. | 1.10 | 341.00 | WILD |
| 11/18/19 | Lewandowski, Joan | Attention to reviewing and organizing materials to be sent to expert per M. Valladares. | 0.30 | 93.00 | WILD |
| 11/18/19 | Cogur, Husniye | Attention to creating an liquidated claims briefing ebinder of per S. Hawkins. | 1.00 | 290.00 | WILD |
| 11/18/19 | Ray, Cristopher | Conference call with T. Cameron regarding upcoming deposition. | 0.50 | 297.50 | WILD |
| 11/18/19 | Zaken, Michael | Attention to claims data. | 1.50 | 1,410.00 | WILD |
| 11/18/19 | Zaken, Michael | Attention to discovery. | 1.10 | 1,034.00 | WILD |
| 11/18/19 | Cogur, Husniye | Attention to preparing deposition prep materials per M. Valladares. | 0.30 | 87.00 | WILD |
| 11/18/19 | Cogur, Husniye | Attention to saving new documents per C. Robertson. | 0.20 | 58.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/18/19 | Mooney, Jonathan | Revising summary of claimants and losses. | 1.70 | 1,428.00 | WILD |
| 11/18/19 | Cogur, Husniye | Attention to procuring room for deposition preparation per A. Weiss. | 1.00 | 290.00 | WILD |
| 11/18/19 | Cogur, Husniye | Attention to downloading document productions to our drive per S. Topol. | 0.60 | 174.00 | WILD |
| 11/18/19 | Cogur, Husniye | Attention to locating property owners for incident locations per F. Lawoyin. | 0.80 | 232.00 | WILD |
| 11/18/19 | Cogur, Husniye | Attention to searching for claims per L. Grossbard. | 0.50 | 145.00 | WILD |
| 11/18/19 | Thompson, Matthias | Prepare summary of discovery status for J. Loduca. | 0.80 | 712.00 | WILD |
| 11/19/19 | McAtee, D P | Deposition prep including conference call with M. Valladares. | 1.00 | 1,500.00 | WILD |
| 11/19/19 | Robertson, Caleb | Communicate with S. Reents (CSM) regarding custodial ESI production plan. | 0.40 | 300.00 | WILD |
| 11/19/19 | Robertson, Caleb | Attention to privilege terms for custodial ESI responsive to TCC data requests and communication with discovery vendor regarding the same. | 1.20 | 900.00 | WILD |
| 11/19/19 | Mong, Derek | Attention to offensive deposition preparation. | 7.60 | 5,700.00 | WILD |
| 11/19/19 | Fleming, Margaret | Document review for Camp Fire Requests for Production from the TCC. | 1.90 | 1,425.00 | WILD |
| 11/19/19 | Fleming, Margaret | Document review for Camp Fire estimation deposition. | 1.40 | 1,050.00 | WILD |
| 11/19/19 | Fleming, Margaret | Drafting review protocol for Camp Fire estimation deposition preparation. | 0.80 | 600.00 | WILD |
| 11/19/19 | Robertson, Caleb | Attention to production in response to TCC discovery requests. | 1.70 | 1,275.00 | WILD |
| 11/19/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 12.10 | 5,021.50 | WILD |
| 11/19/19 | Grossbard, Lillian S. | Emails with client representative regarding access to plaintiff property. | 0.20 | 204.00 | WILD |
| 11/19/19 | Lewandowski, Joan | Attention to coordinating with vendor regarding documents needed for review in preparation for deposition per S. Warburg-Johnson. | 0.20 | 62.00 | WILD |
| 11/19/19 | Lewandowski, Joan | Attention to coordinating review of documents with expert per S. Topol. | 0.10 | 31.00 | WILD |
| 11/19/19 | Lewandowski, Joan | Attention to reviewing and analyzing document production and providing requested information to S. Gentel. | 0.40 | 124.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/19/19 | Jakobson, Nicole | Compilation of index of documents further to Caribou Palermo historical analysis per M. Fleming. | 11.00 | 3,190.00 | WILD |
| 11/19/19 | Warburg-Johnson, Sarah V. | Attend and defend depositions. | 10.00 | 8,550.00 | WILD |
| 11/19/19 | Bell V, Jim | Locate previous correspondence between Cravath attorneys and Judge Donato per A. Weiss. | 1.10 | 341.00 | WILD |
| 11/19/19 | Scanzillo, Stephanie | Attention to compiling materials for expert review, per M. Zaken. | 0.90 | 279.00 | WILD |
| 11/19/19 | Scanzillo, Stephanie | Attention to compiling production materials, per C. Robertson. | 1.90 | 589.00 | WILD |
| 11/19/19 | Scanzillo, Stephanie | Attention to compiling proof of claim materials, per C. Robertson. | 0.30 | 93.00 | WILD |
| 11/19/19 | Scanzillo, Stephanie | Attention to compiling deposition documents, per M. Valladares. | 5.20 | 1,612.00 | WILD |
| 11/19/19 | Fox, Deborah L. | Call with S. Hawkins regarding opposition briefs re claims subject to estimation (0.5 ); Drafting response to opposition of certain claims subject to estimation including review of relevant case law (6.4); Emails with legal assistants regarding cases cited by opposition briefs to certain claims subject to estimation (0.2). | 7.10 | 6,922.50 | WILD |
| 11/19/19 | Scanzillo, Stephanie | Attention to quality checking prior production materials, per M. Wong. | 1.10 | 341.00 | WILD |
| 11/19/19 | Zobitz, G E | Emails with CSM team re expert compensation. | 0.40 | 600.00 | WILD |
| 11/19/19 | Zaken, Michael | Attention to materials for utilities experts. | 1.80 | 1,692.00 | WILD |
| 11/19/19 | McAtee, D P | Attention to deposition summaries of connector crew linemen. | 0.50 | 750.00 | WILD |
| 11/19/19 | Zaken, Michael | Call with insurance expert. | 0.80 | 752.00 | WILD |
| 11/19/19 | Zaken, Michael | Weekly team meeting. | 0.50 | 470.00 | WILD |
| 11/19/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 1.30 | 1,950.00 | WILD |
| 11/19/19 | Abramczyk, Raley | Attention to updating chronology for B. Niederschulte. | 5.60 | 1,624.00 | WILD |
| 11/19/19 | Abramczyk, Raley | Attention to creating spreadsheet identifying relevant document locations, bates numbers, and document descriptions for M. Fleming. | 2.20 | 638.00 | WILD |
| 11/19/19 | Abramczyk, Raley | Attention to cross-checking deposition charts for A. Weiss. | 1.20 | 348.00 | WILD |
| 11/19/19 | Abramczyk, Raley | Attention to coordinating claims project for M. Zaken. | 1.60 | 464.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/19/19 | Abramczyk, Raley | Attention to pulling document for A. Kempf. | 0.40 | 116.00 | WILD |
| 11/19/19 | Barbur, P T | Prepare for deposition. | 2.80 | 4,200.00 | WILD |
| 11/19/19 | Zaken, Michael | Attention to Palantir data. | 0.60 | 564.00 | WILD |
| 11/19/19 | Siegel, Evan | Coordinate deposition and case logistics. | 4.30 | 2,558.50 | WILD |
| 11/19/19 | Siegel, Evan | Prepare for Tubbs preference plaintiff depositions. | 7.50 | 4,462.50 | WILD |
| 11/19/19 | Siegel, Evan | Address discovery issues. | 0.40 | 238.00 | WILD |
| 11/19/19 | Beshara, Christopher | Call with D. McAtee (CSM) regarding depositions of PG&E employees (.3); Emails with D. McAtee (CSM) regarding same (.2). | 0.50 | 470.00 | WILD |
| 11/19/19 | Borzi, Lavinia M. | Review of incoming government claims. | 4.50 | 2,677.50 | WILD |
| 11/19/19 | Robertson, Caleb | Call with collections team (client representatives, S. Reents (CSM), discovery vendor, and others) regarding status of custodial ESI processing and productions, and preparation regarding the same. | 0.80 | 600.00 | WILD |
| 11/19/19 | Beshara, Christopher | Review materials and work product in preparation for deposition preparation session with PG&E employee. | 2.50 | 2,350.00 | WILD |
| 11/19/19 | Beshara, Christopher | Defend depositions (multiple) of PG&E employees. | 9.50 | 8,930.00 | WILD |
| 11/19/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 2.80 | 4,200.00 | WILD |
| 11/19/19 | Beshara, Christopher | Telephonically attend deposition preparation of PG&E employee. | 0.80 | 752.00 | WILD |
| 11/19/19 | Ray, Cristopher | Revise summary of deposition. | 1.30 | 773.50 | WILD |
| 11/19/19 | Ray, Cristopher | Attend meeting with T. Cameron regarding deposition. | 0.80 | 476.00 | WILD |
| 11/19/19 | Reents, Scott | Prepare for TCC discovery. | 1.50 | 1,462.50 | WILD |
| 11/19/19 | Zaken, Michael | Attention to Camp claims analysis summary. | 0.80 | 752.00 | WILD |
| 11/19/19 | Zaken, Michael | Deposition logistics. | 0.80 | 752.00 | WILD |
| 11/19/19 | Zaken, Michael | Call with J Mandel regarding expert report progress. | 0.60 | 564.00 | WILD |
| 11/19/19 | Zaken, Michael | Attention to utilities experts materials. | 0.20 | 188.00 | WILD |
| 11/19/19 | Ray, Cristopher | Preparation for deposition. | 2.10 | 1,249.50 | WILD |
| 11/19/19 | Weiss, Alex | Drafting R&Os in response to TCC's RFPs (2.2); Attention to deposition prep (4.8); Attention to deposition scheduling (1.2). | 8.20 | 6,888.00 | WILD |
| 11/19/19 | Gentel, Sofia | Attention to erosion expert analysis. | 1.00 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Law, Joyce | Email to B. Budnick re Lease. | 0.20 | 216.00 | WILD |
| 11/19/19 | Sukiennik, Brittany L. | Attention to emails re deposition logistics (.3); Call with T. Cameron re TCC witness deposition (.2). | 0.50 | 480.00 | WILD |
| 11/19/19 | Zaken, Michael | Attention to discovery plan. | 0.10 | 94.00 | WILD |
| 11/19/19 | Zaken, Michael | Attention to claims data. | 0.40 | 376.00 | WILD |
| 11/19/19 | Reents, Scott | Telephone call with client re: TCC discovery. | 0.80 | 780.00 | WILD |
| 11/19/19 | Topol, S | Attention to preparing for depositions. | 3.10 | 2,604.00 | WILD |
| 11/19/19 | Zaken, Michael | Attention to courtroom video logistics. | 0.30 | 282.00 | WILD |
| 11/19/19 | Budnick, B | Meet with D. Crandall (.4); Revise sublease (.5); Call with S. Tawil (.1). | 1.00 | 960.00 | WILD |
| 11/19/19 | Zaken, Michael | Attention to debris removal data in insurance files. | 0.40 | 376.00 | WILD |
| 11/19/19 | May, Grant S. | Prepare for Camp Fire depositions. | 1.10 | 940.50 | WILD |
| 11/19/19 | May, Grant S. | Attention to reviewing workproduct in preparation for depositions and communicate with A. Weiss, et al., re same. | 3.10 | 2,650.50 | WILD |
| 11/19/19 | Lloyd, T | Review of documents/materials for SME deposition related to Camp Fire at request of G. May. | 8.20 | 3,403.00 | WILD |
| 11/19/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 8.80 | 4,972.00 | WILD |
| 11/19/19 | Lawoyin, Feyi | Draft email re: third-party claims for co-counsel. | 0.30 | 225.00 | WILD |
| 11/19/19 | May, Grant S. | Attention to conducting second-level document review in advance of fact depositions and communicate with A. Weiss, et al, re same. | 2.40 | 2,052.00 | WILD |
| 11/19/19 | Lawoyin, Feyi | Draft discovery responses. | 0.70 | 525.00 | WILD |
| 11/19/19 | May, Grant S. | Review expert report and communicate with C. Beshara, et al., re same. | 0.40 | 342.00 | WILD |
| 11/19/19 | May, Grant S. | Attention to reviewing documents for affirmative production and prepare analysis re same. | 4.60 | 3,933.00 | WILD |
| 11/19/19 | Kariyawasam, Kalana | Attention to Camp estimation tasks. | 2.20 | 1,650.00 | WILD |
| 11/19/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 6.60 | 2,739.00 | WILD |
| 11/19/19 | Topol, S | Attention to revising draft expert report. | 2.90 | 2,436.00 | WILD |
| 11/19/19 | Topol, S | Attention to research and drafting deposition outlines. | 3.80 | 3,192.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Valladares, Melissa | Correspondence with deponent regarding deposition prep. | 0.20 | 171.00 | WILD |
| 11/19/19 | Zumbro, P | Attention to subject matter expert issues. | 0.50 | 750.00 | WILD |
| 11/19/19 | Valladares, Melissa | Review and analyze November 1, 2019 Exponent Report regarding Caribou-Palermo transmission line maintenance tags post-Camp. | 0.70 | 598.50 | WILD |
| 11/19/19 | Lewandowski, Joan | Attention to reviewing and analyzing privilege logs and summarizing requested information for S. Reents. | 0.90 | 279.00 | WILD |
| 11/19/19 | Valladares, Melissa | Deposition prep with deponent. | 5.00 | 4,275.00 | WILD |
| 11/19/19 | Harper, V | Attention to preparing documents for production to FTP at the request of A. Tilden. | 1.00 | 385.00 | WILD |
| 11/19/19 | Lewandowski, Joan | Attention to reviewing file and providing requested information regarding depositions to S. Reents. | 0.10 | 31.00 | WILD |
| 11/19/19 | Valladares, Melissa | Revise outline and prepare materials for deposition. | 5.50 | 4,702.50 | WILD |
| 11/19/19 | Lewandowski, Joan | Attention to reviewing TCC filings and providing requested information and documents to M. Valladares. | 0.40 | 124.00 | WILD |
| 11/19/19 | Lewandowski, Joan | Attention to reviewing and organizing case law for attorney review per D. Fox. | 1.20 | 372.00 | WILD |
| 11/19/19 | Kibria, Somaiya | Attention to deposition preparation materials in preparation Camp Fire fact witness depositions as per G. May and A. Weiss. | 1.40 | 469.00 | WILD |
| 11/19/19 | Kibria, Somaiya | Attention to deposition preparation materials in preparation TCC fact witness depositions as per S. Topol, D. Mong, and C. Ray. | 4.70 | 1,574.50 | WILD |
| 11/19/19 | Earnhardt, J. Wesley | PSPS expert topics and analysis. | 1.00 | 1,350.00 | WILD |
| 11/19/19 | Lewandowski, Joan | Attention to reviewing and organizing materials related to claimants per B. Sukiennik. | 0.30 | 93.00 | WILD |
| 11/19/19 | Kibria, Somaiya | Attention to deposition scheduling logistics and coordination with vendors related to TCC and PG&E Fact witness depositions. | 2.60 | 871.00 | WILD |
| 11/19/19 | Grossbard, Lillian S. | Attention to follow up questions from S. Schirle regarding third party claims (.2); Emails with F. Lawoyin regarding questions about third party claims (.1). | 0.30 | 306.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Lewandowski, Joan | Attention to reviewing documents on Relativity and saving for use in deposition preparation per M. Valladares. | 0.90 | 279.00 | WILD |
| 11/19/19 | Lewandowski, Joan | Attention to reviewing and organizing investigation materials per B. Sukiennik. | 0.30 | 93.00 | WILD |
| 11/19/19 | Lewandowski, Joan | Attention to reviewing and analyzing filing (.6); Retrieving and organizing requested information and documents for attorney review per M. Thompson (.5). | 1.10 | 341.00 | WILD |
| 11/19/19 | Lewandowski, Joan | Attention to reviewing file and providing requested discovery documents to D. Mong. | 0.20 | 62.00 | WILD |
| 11/19/19 | Valladares, Melissa | Prepare for deposition in Camp. | 3.50 | 2,992.50 | WILD |
| 11/19/19 | Lewandowski, Joan | Attention to reviewing file and providing requested discovery per M. Valladares. | 0.20 | 62.00 | WILD |
| 11/19/19 | Cogur, Husniye | Attention to deposition preparation per M. Valladares. | 7.00 | 2,030.00 | WILD |
| 11/19/19 | Cogur, Husniye | Attention to saving correspondence with opposing counsel per B. Sukiennik. | 0.30 | 87.00 | WILD |
| 11/19/19 | Cogur, Husniye | Attention to creating an estimation discovery tracker per E. Siegel. | 0.40 | 116.00 | WILD |
| 11/19/19 | Zaken, Michael | Attention to wildfire restitution fund questions. | 0.60 | 564.00 | WILD |
| 11/19/19 | Ray, Cristopher | Attend deposition. | 3.60 | 2,142.00 | WILD |
| 11/19/19 | Zaken, Michael | Attention to inverse oral argument. | 0.40 | 376.00 | WILD |
| 11/19/19 | Ray, Cristopher | Draft summary of deposition. | 1.00 | 595.00 | WILD |
| 11/19/19 | Hillis, Bradley | Attention to review and analysis of PG&E documents for deposition preparation, as requested by J. Hagood. | 6.40 | 2,656.00 | WILD |
| 11/19/19 | Fernandez, Vivian | Attention to deposition prep material follow-up and produced document review per D. Mong. | 3.50 | 1,015.00 | WILD |
| 11/19/19 | Cogur, Husniye | Attention to preparing FTP site to be sent to expert per S. W-Johnson. | 1.50 | 435.00 | WILD |
| 11/19/19 | Cogur, Husniye | Attention to sending new dockets to D. Mong. | 0.20 | 58.00 | WILD |
| 11/19/19 | Harper, V | Attention to prepare and load data and images files of production documents into retrieval database for attorney/paralegal searching and retrieval. | 2.20 | 847.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/19/19 | Cogur, Husniye | Attention to deposition preparation per S. Saraiya. | 0.50 | 145.00 | WILD |
| 11/19/19 | Thompson, Matthias | Prepare to defend depositions (2.2); Defend depositions (8.0). | 10.20 | 9,078.00 | WILD |
| 11/19/19 | Cogur, Husniye | Attention to uploading documents to an FTP site per S. Bodner. | 0.30 | 87.00 | WILD |
| 11/19/19 | Cogur, Husniye | Attention to uploading files to an FTP site per S. W-Johnson. | 0.50 | 145.00 | WILD |
| 11/19/19 | Cogur, Husniye | Attention to saving new documents per F. Lawoyin. | 0.60 | 174.00 | WILD |
| 11/19/19 | Earnhardt, J. Wesley | Review expert witness stipulation. | 0.30 | 405.00 | WILD |
| 11/19/19 | Reents, Scott | Telephone call with J. Contreras re: wildfire preservation. | 0.60 | 585.00 | WILD |
| 11/19/19 | Kempf, Allison | Participated in meeting with in-house counsel and DRU personnel to discuss and obtain approval on CAL FIRE production and to discuss cover letter. | 2.00 | 1,680.00 | WILD |
| 11/19/19 | Kempf, Allison | Participated in meeting to discuss status updates on CAL FIRE production (0.5); Follow-up conversation with DRU personnel regarding draft cover (0.4). | 0.90 | 756.00 | WILD |
| 11/19/19 | Kempf, Allison | Review and tag documents on Relativity for CAL FIRE production (0.9); Coordinate to upload additional documents to Relativity in preparation for production (0.4); Emails and call with M. Wheeler to discuss upcoming production (0.3). | 1.60 | 1,344.00 | WILD |
| 11/19/19 | Kempf, Allison | Discussed draft objections to CPUC regulatory responses with B. Sherman (0.1); Pulled documents on CPUC regulatory responses to send to B. Sherman for review (0.3). | 0.40 | 336.00 | WILD |
| 11/19/19 | Kempf, Allison | Emails with client to coordinate interview scheduling related to Kincade Fire investigation (0.4); Meeting with client and co-counsel regarding interview updates related to Kincade Fire investigation (0.9). | 1.30 | 1,092.00 | WILD |
| 11/19/19 | Kempf, Allison | Emails and calls with DRU personnel regarding draft CPUC regulatory responses (0.6); Continue to draft CPUC regulatory responses (0.3). | 0.90 | 756.00 | WILD |
| 11/20/19 | Barbur, P T | Prep for deposition (1.4); Take deposition (5.0). | 6.40 | 9,600.00 | WILD |
| 11/20/19 | Kozycz, Monica D. | Attention to forestry damages. | 0.50 | 420.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | Robertson, Caleb | Attention to privilege terms to apply to custodial ESI for production to the TCC. | 2.70 | 2,025.00 | WILD |
| 11/20/19 | Robertson, Caleb | Draft response to TCC regarding Camp Discovery. | 0.90 | 675.00 | WILD |
| 11/20/19 | Rozan, Alain | Attend PG&E Weekly Review/Productions Meeting as requested by S. Reents. | 1.00 | 415.00 | WILD |
| 11/20/19 | Mong, Derek | Prepare for and attend TCC witness deposition. | 5.50 | 4,125.00 | WILD |
| 11/20/19 | Robertson, Caleb | Attend deposition preparation sessions with M. Thompson (CSM) and witnesses. | 6.50 | 4,875.00 | WILD |
| 11/20/19 | Robertson, Caleb | Call with S. Reents (CSM) regarding production of ESI to the TCC. | 0.90 | 675.00 | WILD |
| 11/20/19 | Mong, Derek | Draft summary of deposition and review transcript of same. | 2.40 | 1,800.00 | WILD |
| 11/20/19 | McAtee, D P | Attention to discovery disputes and potential resolution strategies. | 0.40 | 600.00 | WILD |
| 11/20/19 | Lewandowski, Joan | Attention to reviewing and organizing documents to be used in deposition preparation and updating index per M. Valladares. | 1.60 | 496.00 | WILD |
| 11/20/19 | Lewandowski, Joan | Attention to coordinating with vendor regarding issues with Relativity workspace. | 0.30 | 93.00 | WILD |
| 11/20/19 | Lewandowski, Joan | Attention to reviewing and organizing materials for expert review per M. Valladares. | 0.20 | 62.00 | WILD |
| 11/20/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 11.90 | 4,938.50 | WILD |
| 11/20/19 | Lewandowski, Joan | Attention to reviewing and organizing documents for use at deposition per A. Weiss. | 1.20 | 372.00 | WILD |
| 11/20/19 | Lewandowski, Joan | Attention to reviewing and analyzing document production for requested information per S. Gentel. | 0.50 | 155.00 | WILD |
| 11/20/19 | Warburg-Johnson, Sarah V. | Attend defensive deposition preps. | 2.50 | 2,137.50 | WILD |
| 11/20/19 | Jakobson, Nicole | Attention to proof of claims compilation, quality check, and organization per L. Borzi. | 10.30 | 2,987.00 | WILD |
| 11/20/19 | Scanzillo, Stephanie | Attention to updating and quality checking subrogation tracker, per M. Zaken. | 0.80 | 248.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | Scanzillo, Stephanie | Attention to compiling proof of claim materials, per M. Kozycz. | 0.40 | 124.00 | WILD |
| 11/20/19 | Scanzillo, Stephanie | Attention to updating and quality checking responses and objections to deposition notice, per M. Zaken. | 0.40 | 124.00 | WILD |
| 11/20/19 | Fox, Deborah L. | Drafting response to opposition of certain claims subject to estimation including review of relevant case law (2.0); Updating and editing draft work product related to FEMA and SBA claims (4.0); Emails with S. Hawkins and legal assistants regarding government claims (0.3); Review of omnibus hearing transcript (0.7). | 7.00 | 6,825.00 | WILD |
| 11/20/19 | Scanzillo, Stephanie | Attention to quality checking counsel information, per F. Lawoyin. | 0.80 | 248.00 | WILD |
| 11/20/19 | McAtee, D P | Attention to new photographs of C-books released by TCC experts. | 0.40 | 600.00 | WILD |
| 11/20/19 | McAtee, D P | Meet with M. Valladares to go over new outline and documents for deposition. | 1.50 | 2,250.00 | WILD |
| 11/20/19 | Scanzillo, Stephanie | Attention to compiling produced materials for attorney review, per C. Robertson. | 0.30 | 93.00 | WILD |
| 11/20/19 | Scanzillo, Stephanie | Attention to quality checking Prime Clerk Claim Numbers, per D. Fox. | 0.40 | 124.00 | WILD |
| 11/20/19 | Cameron, T G | Inspect Paradise, CA, to assist in presenting estimation-related issues. | 1.00 | 1,500.00 | WILD |
| 11/20/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 1.40 | 2,100.00 | WILD |
| 11/20/19 | Scanzillo, Stephanie | Attention to compiling materials for expert review, per M. Zaken. | 0.30 | 93.00 | WILD |
| 11/20/19 | Barbur, P T | Review summary of claims to send to plaintiffs' counsel. | 0.40 | 600.00 | WILD |
| 11/20/19 | Abramczyk, Raley | Attention to pulling document for K. O'Koniewski. | 0.40 | 116.00 | WILD |
| 11/20/19 | Abramczyk, Raley | Attention to pulling document for S. Topol. | 0.20 | 58.00 | WILD |
| 11/20/19 | Abramczyk, Raley | Attention to coordinating claims project for M. Zaken. | 1.50 | 435.00 | WILD |
| 11/20/19 | Orsini, K J | Attention to strategy discussions re claims resolution. | 1.90 | 2,850.00 | WILD |
| 11/20/19 | McAtee, D P | Discuss upcoming fact depositions with C. Beshara. | 0.30 | 450.00 | WILD |
| 11/20/19 | McAtee, D P | In person prep session with deponent for deposition prep and related follow up. | 6.00 | 9,000.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | Beshara, Christopher | Confer with D. McAtee (CSM) regarding scheduling and strategy for depositions in estimation proceedings. | 0.30 | 282.00 | WILD |
| 11/20/19 | Siegel, Evan | Coordinate construction of discovery tracker. | 0.90 | 535.50 | WILD |
| 11/20/19 | Siegel, Evan | Draft email to counsel re: depositions. | 0.80 | 476.00 | WILD |
| 11/20/19 | Siegel, Evan | Meeting with K. Janson and W. LaRosa re: exhibits. | 0.60 | 357.00 | WILD |
| 11/20/19 | Siegel, Evan | Prepare for Tubbs preference plaintiff depositions. | 7.20 | 4,284.00 | WILD |
| 11/20/19 | Siegel, Evan | Coordinate deposition and case logistics. | 3.20 | 1,904.00 | WILD |
| 11/20/19 | Barbur, P T | Email with B. Sukiennik and E. Siegel re emotional distress stipulation and possible PTSD interviews. | 1.40 | 2,100.00 | WILD |
| 11/20/19 | Beshara, Christopher | Emails to K. Orsini (CSM), D. McAtee (CSM) and C. Robertson (CSM) regarding progress of discovery in estimation proceedings and Camp Fire evidence inspection. | 0.60 | 564.00 | WILD |
| 11/20/19 | Beshara, Christopher | Review materials and work product in preparation for deposition preparation session with PG&E employee. | 1.20 | 1,128.00 | WILD |
| 11/20/19 | Beshara, Christopher | Attend deposition preparation session with PG&E employee. | 7.80 | 7,332.00 | WILD |
| 11/20/19 | Beshara, Christopher | Emails with B. Sukiennik (CSM) regarding deposition scheduling in estimation proceedings. | 0.40 | 376.00 | WILD |
| 11/20/19 | Beshara, Christopher | Emails with S. Warburg-Johnson (CSM) regarding preparation of deposition summaries client. | 0.20 | 188.00 | WILD |
| 11/20/19 | Thompson, Matthias | Call with co-counsel on PSPS expert workstreams. | 0.60 | 534.00 | WILD |
| 11/20/19 | Sukiennik, Brittany L. | Revised questions from damages experts re insurance issues (.3); Revised draft responses to RFAs (.4); Sent email re damages court case (.2). | 0.90 | 864.00 | WILD |
| 11/20/19 | Reents, Scott | Meeting with review team re: review planning and progress. | 1.00 | 975.00 | WILD |
| 11/20/19 | Zaken, Michael | Call with insurance expert and Compass regarding insurance. | 1.60 | 1,504.00 | WILD |
| 11/20/19 | Zaken, Michael | Attention to TCC discovery. | 1.60 | 1,504.00 | WILD |
| 11/20/19 | Reents, Scott | Attention to review planning and progress for estimation discovery. | 3.50 | 3,412.50 | WILD |
| 11/20/19 | Reents, Scott | Telephone call with client re: estimation discovery. | 0.80 | 780.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | Kariyawasam, Kalana | Attention to Camp estimation. | 3.50 | 2,625.00 | WILD |
| 11/20/19 | Topol, S | Attention to attending depositions. | 6.30 | 5,292.00 | WILD |
| 11/20/19 | Ray, Cristopher | Attend meeting with C. Barreiro regarding deposition. | 0.50 | 297.50 | WILD |
| 11/20/19 | Mooney, Jonathan | Correspondence with M. Zaken re: questions concerning subrogation data and BrownGreer data. | 3.20 | 2,688.00 | WILD |
| 11/20/19 | Ray, Cristopher | Review of documents/materials for depositions. | 1.00 | 595.00 | WILD |
| 11/20/19 | Weiss, Alex | Preparation for deposition. | 8.90 | 7,476.00 | WILD |
| 11/20/19 | Reents, Scott | Telephone call with client re: discovery planning. | 0.50 | 487.50 | WILD |
| 11/20/19 | Budnick, B | Emails with J. Law, D. Crandall, C. Craig re sublease. | 0.10 | 96.00 | WILD |
| 11/20/19 | Zaken, Michael | Call with Palantir. | 0.70 | 658.00 | WILD |
| 11/20/19 | Zaken, Michael | Attention to Palantir data. | 0.30 | 282.00 | WILD |
| 11/20/19 | May, Grant S. | Attention to reviewing workproduct in preparation for depositions and communicate with A. Weiss, et al., re same. | 1.30 | 1,111.50 | WILD |
| 11/20/19 | May, Grant S. | Attention to reviewing documents for affirmative production and prepare analysis re same. | 2.50 | 2,137.50 | WILD |
| 11/20/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 10.80 | 6,102.00 | WILD |
| 11/20/19 | Topol, S | Attention to preparing for depositions. | 1.80 | 1,512.00 | WILD |
| 11/20/19 | Gentel, Sofia | Attention to real property damages. | 1.40 | 1,050.00 | WILD |
| 11/20/19 | May, Grant S. | Attention to preparing for fact witness depositions and communicate with fact witness, C. Beshara, A. Weiss, et al., re same. | 4.80 | 4,104.00 | WILD |
| 11/20/19 | May, Grant S. | Attention to conducting second-level document review in advance of fact depositions and communicate with A. Weiss, et al, re same. | 1.80 | 1,539.00 | WILD |
| 11/20/19 | Lawoyin, Feyi | Revise discovery request responses. | 1.10 | 825.00 | WILD |
| 11/20/19 | Driscoll, Kathleen | Attention to call regarding the status of productions per C. Robertson. | 0.60 | 186.00 | WILD |
| 11/20/19 | Lawoyin, Feyi | Correspondence with co-counsel re: third-party claims. | 0.10 | 75.00 | WILD |
| 11/20/19 | Truong, Peter | Attention to weekly case management matters at the request of C. Robertson. | 1.00 | 415.00 | WILD |
| 11/20/19 | Lawoyin, Feyi | Review materials in connection with expert preparation. | 1.40 | 1,050.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 6.20 | 2,573.00 | WILD |
| 11/20/19 | Lloyd, T | Review of documents/materials for SME deposition related to Camp Fire at request of G. May. | 10.20 | 4,233.00 | WILD |
| 11/20/19 | Law, Joyce | Review of Lease (.1); Email to D. Crandall, J. Starks and B. Budnick re Lease (.5). | 0.60 | 648.00 | WILD |
| 11/20/19 | Grossbard, Lillian S. | Attention to retention of additional experts (.2); Emails with co-counsel, E. Myer, J. North regarding retention of additional experts (.1). | 0.30 | 306.00 | WILD |
| 11/20/19 | Kibria, Somaiya | Attention to deposition preparation materials in preparation TCC fact witness depositions as per S. Saraiya and C. Ray. | 2.20 | 737.00 | WILD |
| 11/20/19 | Kibria, Somaiya | Attention to deposition scheduling logistics and coordination with vendors related to TCC and PG&E Fact witness depositions. | 1.20 | 402.00 | WILD |
| 11/20/19 | Kibria, Somaiya | Attention to deposition preparation materials in preparation Camp Fire fact witness depositions as per G. May and A. Weiss. | 1.70 | 569.50 | WILD |
| 11/20/19 | Zumbro, P | Attention to subject matter expert issues. | 0.90 | 1,350.00 | WILD |
| 11/20/19 | Grossbard, Lillian S. | Attention to responses to Cal PA data requests (.3); Emails with M. Thompson regarding responses to Cal PA data requests (.2). | 0.50 | 510.00 | WILD |
| 11/20/19 | Ingalls, Joanna | Reviewed documents for deposition preparation as requested by R. DiMaggio. | 5.90 | 2,448.50 | WILD |
| 11/20/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to Camp Fire related investigation. | 5.20 | 4,368.00 | WILD |
| 11/20/19 | Valladares, Melissa | Attention to strategy for deposition with D. McAtee. | 0.50 | 427.50 | WILD |
| 11/20/19 | Valladares, Melissa | Revise outline and prepare materials for deposition. | 4.30 | 3,676.50 | WILD |
| 11/20/19 | Valladares, Melissa | Participate in deposition prep with deponent. | 8.00 | 6,840.00 | WILD |
| 11/20/19 | Thompson, Matthias | Prepare for deposition preparation (3.2); Attend deposition preparation with C. Robertson and deponents (6.0). | 9.20 | 8,188.00 | WILD |
| 11/20/19 | Ray, Cristopher | Preparation for deposition. | 4.60 | 2,737.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/20/19 | Zaken, Michael | Call with Compass regarding insurance and data. | 0.50 | 470.00 | WILD |
| 11/20/19 | Zaken, Michael | Call regarding exit financing motion. | 0.50 | 470.00 | WILD |
| 11/20/19 | Ray, Cristopher | Preparation for depositions of plaintiffs. | 1.50 | 892.50 | WILD |
| 11/20/19 | Zaken, Michael | Drafting R&Os to TCC 30b6 notice. | 1.30 | 1,222.00 | WILD |
| 11/20/19 | Zaken, Michael | Reviewing draft Fischel report. | 1.10 | 1,034.00 | WILD |
| 11/20/19 | Fernandez, Vivian | Attention to data retrieval on proof of claims per D. Fox. | 0.30 | 87.00 | WILD |
| 11/20/19 | Fernandez, Vivian | Attention to review and compilation of data as well as multiple e-binders on proofs of claim per L. Borzi. | 12.00 | 3,480.00 | WILD |
| 11/20/19 | Lewandowski, Joan | Attention to reviewing, analyzing and organizing privilege logs and providing summary of same for attorney review per A. Tilden. | 0.60 | 186.00 | WILD |
| 11/20/19 | Kempf, Allison | Emails and messages with C. Beshara and C. Robertson regarding edits to Judge Alsup response (0.2); Review and revise Judge Alsup response to address comments from client (0.8). | 1.00 | 840.00 | WILD |
| 11/20/19 | Gentel, Sofia | Attention to OII data request. | 1.10 | 825.00 | WILD |
| 11/20/19 | Kempf, Allison | Continue to review and update production cover letter in preparation for meeting to discuss with in-house counsel and DRU (1.4); Incorporate further updates in production cover letter based on comments from client and circulate draft for further review (0.9). | 2.30 | 1,932.00 | WILD |
| 11/20/19 | Kempf, Allison | Emails with E. Norris and C. Beshara regarding request from client to summarize status and next steps for Kincade Fire investigation (0.2); Call with E. Norris and B. Wylly to discuss summary related to Kincade Fire investigation (0.3); Review draft summary related to Kincade Fire investigation and discuss revisions with B. Wylly (0.8); Review and revise updates in Kincade Fire investigation summary based on comments from E. Norris and C. Beshara (0.6); Call with B. Wylly to discuss and finalize summary based on further comments from E. Norris (0.9). | 2.80 | 2,352.00 | WILD |
| 11/20/19 | Kempf, Allison | Draft summary of documents included in CAL FIRE production per in-house counsel request (0.3); Review and tag documents on Relativity in preparation for CAL FIRE production (.9). | 1.20 | 1,008.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/20/19 | Kempf, Allison | Participate in meeting with in-house counsel and DRU personnel to discuss final CAL FIRE production and to discuss production cover letter. | 2.00 | 1,680.00 | WILD |
| 11/20/19 | Kempf, Allison | Participate in meeting with in-house counsel and DRU personnel regarding status and next steps for responses to CAL FIRE requests (0.6); Participate in meeting with in-house counsel and DUR personnel regarding status and next steps for responses to CPUC regulatory requests (0.5). | 1.10 | 924.00 | WILD |
| 11/20/19 | Kempf, Allison | Emails with DRU personnel regarding status of responses to CPUC regulatory requests (0.5); Continue to draft responses to CPUC regulatory requests (0.7); Emails with CSM team regarding status of responses to CPUC regulatory requests (0.2). | 1.40 | 1,176.00 | WILD |
| 11/21/19 | McAtee, D P | Defend deposition and discuss follow up with M. Valladares. | 6.00 | 9,000.00 | WILD |
| 11/21/19 | Robertson, Caleb | Draft summaries of depositions and send to M. Thompson (CSM) for review. | 1.80 | 1,350.00 | WILD |
| 11/21/19 | Robertson, Caleb | Attention to privilege terms and communication with S. Reents (CSM) and N. Jakobson (CSM) regarding the same. | 2.80 | 2,100.00 | WILD |
| 11/21/19 | Robertson, Caleb | Attention to productions in response to TCC discovery requests. | 0.80 | 600.00 | WILD |
| 11/21/19 | Robertson, Caleb | Attend defensive depositions. | 6.50 | 4,875.00 | WILD |
| 11/21/19 | McAtee, D P | Review of SED report on Camp fire and attachments. | 1.00 | 1,500.00 | WILD |
| 11/21/19 | Mong, Derek | Review and revise expert report regarding soft damages, attorneys' fees and punitive damages. | 3.50 | 2,625.00 | WILD |
| 11/21/19 | Warburg-Johnson, Sarah V. | Review SED report for Camp Fire. | 1.10 | 940.50 | WILD |
| 11/21/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 11.80 | 4,897.00 | WILD |
| 11/21/19 | Kibria, Somaiya | Attention to research and preparation related to pro hac vice applications for attorneys as per R. Zwillich. | 2.20 | 737.00 | WILD |
| 11/21/19 | McAtee, D P | Meet with deponent for additional deposition prep. | 1.00 | 1,500.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | McAtee, D P | Emails on resolution of Camp discovery disputes. | 0.30 | 450.00 | WILD |
| 11/21/19 | Jakobson, Nicole | Attention to term search further to the TCC production per C. Robertson. | 13.00 | 3,770.00 | WILD |
| 11/21/19 | Kibria, Somaiya | Attention to deposition coordination in preparation Camp Fire fact witness depositions as per C. Beshara and M. Valladares. | 1.00 | 335.00 | WILD |
| 11/21/19 | Kibria, Somaiya | Review and analysis of privilege terms in preparation of TCC discovery response as per C. Robertson. | 1.50 | 502.50 | WILD |
| 11/21/19 | Scanzillo, Stephanie | Attention to compiling subrogation files for expert review, per M. Zaken. | 1.10 | 341.00 | WILD |
| 11/21/19 | Scanzillo, Stephanie | Attention to updating and quality checking PG&E Claims summary, per M. Zaken. | 0.60 | 186.00 | WILD |
| 11/21/19 | Scanzillo, Stephanie | Attention to updating and quality checking privilege terms tracker, per C. Robertson. | 1.60 | 496.00 | WILD |
| 11/21/19 | McAtee, D P | Meet with C. Beshara to discuss prep for upcoming depositions and expert report strategies. | 1.00 | 1,500.00 | WILD |
| 11/21/19 | Fox, Deborah L. | Review master government claims chart. | 0.20 | 195.00 | WILD |
| 11/21/19 | Rim, Dianne | Reviewed and redacted documents for confidentiality and drafted log of same per M. Thompson. | 11.50 | 4,772.50 | WILD |
| 11/21/19 | Scanzillo, Stephanie | Attention to updating and quality checking Joint Stipulation, per S. Reents. | 0.70 | 217.00 | WILD |
| 11/21/19 | Scanzillo, Stephanie | Attention to compiling proof of claim materials, per L. Borzi. | 0.80 | 248.00 | WILD |
| 11/21/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 1.80 | 2,700.00 | WILD |
| 11/21/19 | Barbur, P T | Review draft report concerning soft damages and punitive damages. | 1.50 | 2,250.00 | WILD |
| 11/21/19 | O'Neill, Rebecca | Attention to reviewing Bankruptcy Proof of Claim documents, as per M. Madgavkar. | 0.70 | 203.00 | WILD |
| 11/21/19 | Cameron, T G | Further work re estimation and expert analysis re same. | 3.40 | 5,100.00 | WILD |
| 11/21/19 | Beshara, Christopher | Draft email to TCC regarding discovery requests in estimation proceedings. | 0.50 | 470.00 | WILD |
| 11/21/19 | Siegel, Evan | Coordinate deposition and case logistics. | 3.10 | 1,844.50 | WILD |
| 11/21/19 | Siegel, Evan | Prepare for Tubbs preference plaintiff depositions. | 1.10 | 654.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Borzi, Lavinia M. | Review of new government claims. | 3.00 | 1,785.00 | WILD |
| 11/21/19 | Siegel, Evan | Tubbs preference plaintiff depositions (x3). | 10.20 | 6,069.00 | WILD |
| 11/21/19 | Barbur, P T | Email with B. Sukiennik and E. Siegel re approach for possible PTSD interviews. | 1.20 | 1,800.00 | WILD |
| 11/21/19 | Robertson, Caleb | Prepare for defensive depositions. | 0.80 | 600.00 | WILD |
| 11/21/19 | Siegel, Evan | Draft deposition notices. | 2.10 | 1,249.50 | WILD |
| 11/21/19 | Beshara, Christopher | Attend deposition preparation session with PG&E employee. | 1.00 | 940.00 | WILD |
| 11/21/19 | Beshara, Christopher | Emails to E. Collier (PG&E) regarding status of Camp Fire estimation proceedings. | 0.30 | 282.00 | WILD |
| 11/21/19 | Beshara, Christopher | Attend deposition of PG&E employee. | 5.20 | 4,888.00 | WILD |
| 11/21/19 | Weiss, Alex | Preparing for deposition (3.1); Preparing for deposition (4.2); Attention to deposition scheduling (2.3). | 9.60 | 8,064.00 | WILD |
| 11/21/19 | Zaken, Michael | Call with Palantir regarding project status. | 0.80 | 752.00 | WILD |
| 11/21/19 | Kariyawasam, Kalana | Attention to Camp estimation discovery. | 3.60 | 2,700.00 | WILD |
| 11/21/19 | Reents, Scott | Telephone call with Text IQ re: privilege analysis for TCC production. | 0.50 | 487.50 | WILD |
| 11/21/19 | Sukiennik, Brittany L. | Prepared for meet and confer. | 0.60 | 576.00 | WILD |
| 11/21/19 | Ray, Cristopher | Preparation for depositions of plaintiffs. | 2.10 | 1,249.50 | WILD |
| 11/21/19 | Ray, Cristopher | Preparation for deposition. | 1.50 | 892.50 | WILD |
| 11/21/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 6.50 | 2,697.50 | WILD |
| 11/21/19 | Gentel, Sofia | Analysis of real property expert analysis approach. | 1.60 | 1,200.00 | WILD |
| 11/21/19 | Ray, Cristopher | Review of exhibit material for deposition. | 0.90 | 535.50 | WILD |
| 11/21/19 | Topol, S | Attention to drafting summary regarding estimation proceeding. | 1.80 | 1,512.00 | WILD |
| 11/21/19 | Topol, S | Attention to revising draft expert report. | 7.70 | 6,468.00 | WILD |
| 11/21/19 | Zaken, Michael | Reviewing draft Fischel report. | 2.80 | 2,632.00 | WILD |
| 11/21/19 | Ray, Cristopher | Review of deposition exhibit materials for deposition. | 0.50 | 297.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 11/21/19 | Sukiennik, Brittany L. | Attention to various discovery issues (2.3); Summarized the meet and confer (.6); Reviewed draft damages report (1.3); Reviewed stipulation re Camp ESI (.2); Revised stipulation re fire victim discovery (.3); Attention to emails re emotional distress stipulation, call with K. Orsini and call with P. Barbur re same (.6); Attention to email re TCC RFA responses (.1). | 5.40 | 5,184.00 | WILD |
| 11/21/19 | Ray, Cristopher | Attend deposition. | 1.10 | 654.50 | WILD |
| 11/21/19 | Reents, Scott | Telephone cal with client re: TCC discovery. | 0.80 | 780.00 | WILD |
| 11/21/19 | Reents, Scott | Attention to drafting and negotiating stipulations for discovery. | 5.00 | 4,875.00 | WILD |
| 11/21/19 | Reents, Scott | Prepare and meet & confer with TCC re: stipulation for discovery. | 1.50 | 1,462.50 | WILD |
| 11/21/19 | Farrell, Jessica | Attention to compiling priv terms worksheet per C. Robertson. | 10.10 | 2,929.00 | WILD |
| 11/21/19 | May, Grant S. | Attention to reviewing workproduct in preparation for fact depositions. | 3.10 | 2,650.50 | WILD |
| 11/21/19 | Hagood, J | Attention to coordinating review for sensitive production documents. | 3.40 | 1,921.00 | WILD |
| 11/21/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 3.80 | 2,147.00 | WILD |
| 11/21/19 | May, Grant S. | Attention to preparing for fact witness deposition and communicate with . fact witness, A. Weiss, et al., re same. | 3.80 | 3,249.00 | WILD |
| 11/21/19 | Lawoyin, Feyi | Review materials in connection with expert preparation. | 0.40 | 300.00 | WILD |
| 11/21/19 | May, Grant S. | Attention to reviewing documents in preparation for fact depositions. | 1.60 | 1,368.00 | WILD |
| 11/21/19 | Lawoyin, Feyi | Call with expert re: fact investigation of north bay fires. | 0.20 | 150.00 | WILD |
| 11/21/19 | Lawoyin, Feyi | Attend evidence inspection. | 6.50 | 4,875.00 | WILD |
| 11/21/19 | Lawoyin, Feyi | Correspondence with B. Sukiennik re: discovery responses. | 0.10 | 75.00 | WILD |
| 11/21/19 | Gentel, Sofia | Attention to expert retention matters. | 0.90 | 675.00 | WILD |
| 11/21/19 | Law, Joyce | Email to B. Budnick and M. Punzak re Lease. | 0.20 | 216.00 | WILD |
| 11/21/19 | Lawoyin, Feyi | Call with co-counsel re: third-party claims. | 0.20 | 150.00 | WILD |
| 11/21/19 | Lloyd, T | Review of documents/materials for SME deposition related to Camp Fire at request of G. May. | 10.60 | 4,399.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Grossbard, Lillian S. | Response to B. Sukiennik question re evidence inspections. | 0.10 | 102.00 | WILD |
| 11/21/19 | Lewandowski, Joan | Attention to reviewing file regarding protective order and providing requested information to M. Valladares. | 0.20 | 62.00 | WILD |
| 11/21/19 | Fernandez, Vivian | Attention to creation of e-binder on federal and state climes per L. Borzi and S. Hawkins. | 3.00 | 870.00 | WILD |
| 11/21/19 | Valladares, Melissa | Correspondence with M. Thompson regarding expert report. | 0.20 | 171.00 | WILD |
| 11/21/19 | Valladares, Melissa | Research regarding attendance at depositions. | 0.40 | 342.00 | WILD |
| 11/21/19 | Lewandowski, Joan | Attention to reviewing and analyzing correspondence and discovery responses with respect to privilege information and drafting summary of same per A. Tilden. | 0.70 | 217.00 | WILD |
| 11/21/19 | Valladares, Melissa | Correspondence with Camp team regarding deposition. | 0.50 | 427.50 | WILD |
| 11/21/19 | Lewandowski, Joan | Attention to reviewing claims filed and providing requested information to B. Sukiennik. | 0.20 | 62.00 | WILD |
| 11/21/19 | Lewandowski, Joan | Attention to reviewing PG&E employee information and updating chart with necessary information per C. Robertson. | 1.30 | 403.00 | WILD |
| 11/21/19 | Valladares, Melissa | Draft responses to TCC's First Request for Admissions. | 0.30 | 256.50 | WILD |
| 11/21/19 | Ingalls, Joanna | Reviewed documents for deposition preparation as requested by R. DiMaggio. | 3.30 | 1,369.50 | WILD |
| 11/21/19 | Kibria, Somaiya | Attention to deposition scheduling and coordination efforts and preparing chart regarding the same as per E. Siegel. | 1.50 | 502.50 | WILD |
| 11/21/19 | Hawkins, Salah M | Draft response brief on liquidated claims issue. | 7.30 | 6,497.00 | WILD |
| 11/21/19 | Valladares, Melissa | Meet with deponent to prepare for his deposition. | 1.00 | 855.00 | WILD |
| 11/21/19 | Valladares, Melissa | Attend deposition. | 5.20 | 4,446.00 | WILD |
| 11/21/19 | Kozycz, Monica D. | Attention to forestry damages. | 0.20 | 168.00 | WILD |
| 11/21/19 | Lewandowski, Joan | Attention to reviewing client records and retrieving requested employee information per M. Fleming. | 0.10 | 31.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Fernandez, Vivian | Attention to transcript download and organization per D. Mong. | 0.40 | 116.00 | WILD |
| 11/21/19 | Hawkins, Salah M | Analyze the Bondholders' discovery requests in the estimation proceedings related to the RSA and develop strategy for response. | 2.10 | 1,869.00 | WILD |
| 11/21/19 | Valladares, Melissa | Conference call with expert. | 0.40 | 342.00 | WILD |
| 11/21/19 | Lewandowski, Joan | Attention to reviewing and organizing proofs of claim for attorney review per L. Borzi. | 0.90 | 279.00 | WILD |
| 11/21/19 | Fernandez, Vivian | Attention to edits and performing statistical analysis on Federal and State Claims per L. Borzi and S. Hawkins. | 3.00 | 870.00 | WILD |
| 11/21/19 | Fernandez, Vivian | Attention to statistical analysis and data organization related to federal and state claims per L. Borzi and S. Hawkins. | 2.00 | 580.00 | WILD |
| 11/21/19 | Ray, Cristopher | Prepare summary of deposition. | 1.60 | 952.00 | WILD |
| 11/21/19 | Zaken, Michael | Attention to data sharing with TCC. | 1.60 | 1,504.00 | WILD |
| 11/21/19 | Ray, Cristopher | Attend deposition. | 1.30 | 773.50 | WILD |
| 11/21/19 | Mooney, Jonathan | Emailing B. Sukiennik re: agricultural expert report, subrogation data, BrownGreer data. | 1.60 | 1,344.00 | WILD |
| 11/21/19 | Cogur, Husniye | Attention to updating deposition calendars and charts per E. Siegel. | 1.50 | 435.00 | WILD |
| 11/21/19 | Zaken, Michael | Call with Alix Partners regarding claim report. | 0.40 | 376.00 | WILD |
| 11/21/19 | Zaken, Michael | Call with Compass regarding data. | 0.20 | 188.00 | WILD |
| 11/21/19 | Zaken, Michael | Call with Sussman re report. | 0.90 | 846.00 | WILD |
| 11/21/19 | Cogur, Husniye | Attention to creating a privilege term chart per C. Robertson. | 1.50 | 435.00 | WILD |
| 11/21/19 | Cogur, Husniye | Attention to saving new documents per C. Robertson. | 0.40 | 116.00 | WILD |
| 11/21/19 | Lewandowski, Joan | Attention to reviewing claim filed by deponent and drafting summary of same per B. Sukiennik. | 0.30 | 93.00 | WILD |
| 11/21/19 | Lewandowski, Joan | Attention to reviewing claim filed and revising chart with summary related to same per E. Siegel. | 0.10 | 31.00 | WILD |
| 11/21/19 | Thompson, Matthias | Prepare to defend depositions (2.3); Prepare for and defend depositions (6.0). | 8.30 | 7,387.00 | WILD |
| 11/21/19 | Mooney, Jonathan | Emailing damages team re: Compass requests concerning subrogation data and BrownGreer data. | 0.30 | 252.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/21/19 | Cogur, Husniye | Attention to saving new documents per S. Topol. | 0.40 | 116.00 | WILD |
| 11/21/19 | Kempf, Allison | Emails and call with SME regarding request for data to include in response to Judge Alsup requests (0.5); Incorporate edits from client in draft response to Judge Alsup (0.3). | 0.80 | 672.00 | WILD |
| 11/21/19 | Kempf, Allison | Review and revise draft production cover letter to incorporate comments from client and CSM team (0.8); Emails with B. Sherman to coordinate updates in production cover letter (0.4); Emails with DRU personnel regarding updates to production cover (0.9); Finalize draft production cover letter to send to S. Schirle and other internal counsel (0.8). | 2.90 | 2,436.00 | WILD |
| 11/21/19 | Kempf, Allison | Coordinate with CDS to upload final documents to Relativity for CAL FIRE production (0.3); Review tagging on all documents for production to CAL FIRE (1.1); Coordinate with M. Wheeler to prepare documents for bates stamping (0.7). | 2.10 | 1,764.00 | WILD |
| 11/21/19 | Kempf, Allison | Meeting with client and co-counsel to discuss interviews related to Kincade Fire investigation (0.4); Emails with client and CSM team to coordinate interviews related to Kincade Fire investigation (0.3); Emails and discussion with B. Wylly regarding preparation of binder and outlines for interviews related to Kincade Fire investigation (0.2); Messages with C. Beshara regarding preparation for interviews related to Kincade Fire investigation (0.2). | 1.10 | 924.00 | WILD |
| 11/21/19 | Kempf, Allison | Emails with DRU personnel regarding draft responses to CPUC requests (0.6); Discussions with B. Wylly regarding comments from client on draft responses to CPUC requests (0.2); Emails with DRU personnel regarding documents to produce with responses to CPUC requests (0.4). | 1.20 | 1,008.00 | WILD |
| 11/22/19 | Barbur, P T | Conference call with PTSD expert. | 0.60 | 900.00 | WILD |
| 11/22/19 | Kozycz, Monica D. | Attention to forestry damages. | 0.20 | 168.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | Robertson, Caleb | Attention to privilege terms and communication with S. Reents (CSM), C. Beshara (CSM), and discovery vendor regarding the same. | 4.50 | 3,375.00 | WILD |
| 11/22/19 | Mong, Derek | Review and revise expert report regarding soft damages, attorneys' fees and punitive damages. | 4.20 | 3,150.00 | WILD |
| 11/22/19 | Robertson, Caleb | Draft and revise contention interrogatories to serve on the TCC and Ad Hoc Subrogation Committee, and communicate with D. McAtee (CSM) and C. Beshara (CSM) regarding the same. | 3.40 | 2,550.00 | WILD |
| 11/22/19 | Fleming, Margaret | Document review for the TCC's Camp Fire Requests for Production. | 1.40 | 1,050.00 | WILD |
| 11/22/19 | Fleming, Margaret | Call with C. Beshara (CSM), S. Warburg Johnson (CSM) and others to discuss deposition scheduling for Camp Fire estimation. | 0.40 | 300.00 | WILD |
| 11/22/19 | Warburg-Johnson, Sarah V. | Call with team re deposition scheduling. | 0.50 | 427.50 | WILD |
| 11/22/19 | Weiner, A | Investigative review of document collection in connection with preparation for interview as per the instructions of G. May and J. Hagood. | 10.90 | 4,523.50 | WILD |
| 11/22/19 | Lewandowski, Joan | Attention to reviewing records and providing requested information regarding witnesses per M. Valladares. | 0.20 | 62.00 | WILD |
| 11/22/19 | Fleming, Margaret | Reviewing documents for confidentiality for Camp Fire estimation document production. | 1.30 | 975.00 | WILD |
| 11/22/19 | Thompson, Matthias | Materials to be provided to PSPS expert. | 1.60 | 1,424.00 | WILD |
| 11/22/19 | McAtee, D P | Review of SED Camp fire report and discuss with S. Warburg-Johnson. | 1.00 | 1,500.00 | WILD |
| 11/22/19 | Scanzillo, Stephanie | Attention to updating and quality checking expert report, per J. Mooney. | 1.60 | 496.00 | WILD |
| 11/22/19 | Fox, Deborah L. | Emails with S. Hawkins re draft response to opposition of certain claims subject to estimation. | 0.20 | 195.00 | WILD |
| 11/22/19 | Rim, Dianne | Conducted searches in connection with document production per J. Hagood. | 11.00 | 4,565.00 | WILD |
| 11/22/19 | Scanzillo, Stephanie | Attention to compiling loss summary statistics, per M. Zaken. | 0.40 | 124.00 | WILD |
| 11/22/19 | McAtee, D P | Attention to summary of deposition. | 0.90 | 1,350.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | Scanzillo, Stephanie | Attention to compiling witness background materials, per F. Lawoyin. | 2.20 | 682.00 | WILD |
| 11/22/19 | Barbur, P T | Email with B. Sukiennik and E. Siegel re possible PTSD interviews. | 1.20 | 1,800.00 | WILD |
| 11/22/19 | Scanzillo, Stephanie | Attention to compiling and quality checking PG&E employee names for privilege, per C. Robertson. | 4.60 | 1,426.00 | WILD |
| 11/22/19 | McAtee, D P | Meet with S. Topol on damages depositions. | 0.70 | 1,050.00 | WILD |
| 11/22/19 | McAtee, D P | Meet with S. Warburg-Johnson on upcoming deposition prep and experts. | 1.00 | 1,500.00 | WILD |
| 11/22/19 | Cameron, T G | Further work re estimation, including ongoing analyses of potential damages (3.7); Review emails from counsel for government agencies re protective order issues (0.2). | 3.90 | 5,850.00 | WILD |
| 11/22/19 | Barbur, P T | Review draft expert reports concerning soft damages, punitive damages, business losses, agricultural losses. | 5.80 | 8,700.00 | WILD |
| 11/22/19 | McAtee, D P | Attention to new interrogatories re Camp fire and discuss with C. Beshara. | 1.20 | 1,800.00 | WILD |
| 11/22/19 | Beshara, Christopher | Attention to application of terms to productions to identify potentially privileged materials. | 0.70 | 658.00 | WILD |
| 11/22/19 | Norris, Evan | Telephone call with N. Axelrod re: Camp Fire investigation coordination. | 0.20 | 205.00 | WILD |
| 11/22/19 | Siegel, Evan | Coordinate deposition and case logistics. | 4.30 | 2,558.50 | WILD |
| 11/22/19 | Borzi, Lavinia M. | Review of court transcripts for response brief. | 2.00 | 1,190.00 | WILD |
| 11/22/19 | Siegel, Evan | Coordinate case calendar for K. Orsini. | 1.10 | 654.50 | WILD |
| 11/22/19 | Siegel, Evan | Draft deposition notices. | 1.90 | 1,130.50 | WILD |
| 11/22/19 | Beshara, Christopher | Draft proposed response to TCC inquiry regarding discovery in estimation proceedings. | 0.70 | 658.00 | WILD |
| 11/22/19 | Robertson, Caleb | Call with C. Beshara (CSM) and others regarding deposition scheduling and staffing. | 0.40 | 300.00 | WILD |
| 11/22/19 | Siegel, Evan | Draft, revise and circulate deposition summary. | 2.50 | 1,487.50 | WILD |
| 11/22/19 | Beshara, Christopher | Review and edit contention interrogatories to TCC and Ad Hoc Subrogation Committee regarding Camp Fire (1); Emails with K. Orsini (CSM), D. McAtee (CSM) and C. Robertson (CSM) regarding the same (.5). | 1.50 | 1,410.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | Beshara, Christopher | Email to J. Loduca (PG&E) regarding developments in Camp Fire estimation proceedings. | 0.40 | 376.00 | WILD |
| 11/22/19 | Beshara, Christopher | Calls with G. May (CSM) and C. Robertson (CSM) regarding proposed response to TCC inquiries regarding discovery. | 0.40 | 376.00 | WILD |
| 11/22/19 | Borzi, Lavinia M. | Attention to response brief re government claims. | 5.00 | 2,975.00 | WILD |
| 11/22/19 | Borzi, Lavinia M. | Research for response brief. | 2.70 | 1,606.50 | WILD |
| 11/22/19 | Beshara, Christopher | Correspondence with G. May (CSM) and A. Weiss (CSM) regarding deposition of PG&E employee in estimation proceeding. | 0.30 | 282.00 | WILD |
| 11/22/19 | Beshara, Christopher | Review SED investigation report on Camp Fire. | 1.30 | 1,222.00 | WILD |
| 11/22/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 1.80 | 2,700.00 | WILD |
| 11/22/19 | Zaken, Michael | Attention to claims summary estimate by Alix Partners. | 0.90 | 846.00 | WILD |
| 11/22/19 | Zaken, Michael | Call with PG&E regarding Kincade. | 0.40 | 376.00 | WILD |
| 11/22/19 | Kariyawasam, Kalana | Attention to responding to TCC interrogatories. | 2.40 | 1,800.00 | WILD |
| 11/22/19 | Zaken, Michael | Weekly estimation call. | 0.80 | 752.00 | WILD |
| 11/22/19 | Zaken, Michael | Call regarding Multiple Listing Service (MLS) data. | 0.40 | 376.00 | WILD |
| 11/22/19 | Topol, S | Attention to revising draft expert report. | 6.90 | 5,796.00 | WILD |
| 11/22/19 | Topol, S | Attention to drafting summaries regarding depositions. | 1.90 | 1,596.00 | WILD |
| 11/22/19 | Gentel, Sofia | Attention to interrogatory response revisions. | 0.80 | 600.00 | WILD |
| 11/22/19 | Sukiennik, Brittany L. | Revised interrogatory R&Os for set three (2.3); Call with PG&E re estimation status and updates (.6); Attention to summaries of TCC witness depositions (.3); Call with T. Cameron re discovery issues (.2); Call with Dr. Neylan (.3); Call with T. Cameron and P. Barbur re discovery issues (.2); Call with Weil re stipulation re discovery issues (.1); Reviewed draft damages report (1.8). | 5.80 | 5,568.00 | WILD |
| 11/22/19 | Mooney, Jonathan | Preparing for deposition. | 0.80 | 672.00 | WILD |
| 11/22/19 | Zaken, Michael | Attention to criminal restitution analysis. | 0.30 | 282.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | Mooney, Jonathan | Emailing Alix Partners re: call to discuss claim report. | 0.10 | 84.00 | WILD |
| 11/22/19 | Zaken, Michael | Attention to TCC deposition summaries. | 0.30 | 282.00 | WILD |
| 11/22/19 | Mooney, Jonathan | Revising agricultural expert report. | 2.50 | 2,100.00 | WILD |
| 11/22/19 | Thompson, Matthias | Attend call with experts on various expert workstreams. | 0.90 | 801.00 | WILD |
| 11/22/19 | Budnick, B | Finalize sublease comments (1.0); Call with D. Crandall (.5); Emails with sublandlord and finance (.4); Review inclusions/exclusions (2.0); Emails on signage logistics (.1). | 4.00 | 3,840.00 | WILD |
| 11/22/19 | Reents, Scott | Telephone call with client re: estimation discovery. | 0.80 | 780.00 | WILD |
| 11/22/19 | Kariyawasam, Kalana | Call with C. Beshara et al. regarding Camp estimation depositions. | 0.40 | 300.00 | WILD |
| 11/22/19 | May, Grant S. | Prepare for and attend fact witness deposition. | 2.10 | 1,795.50 | WILD |
| 11/22/19 | May, Grant S. | Attend deposition with fact witness, A. Weiss, et al., and prep for same. | 4.30 | 3,676.50 | WILD |
| 11/22/19 | May, Grant S. | Prepare summary of fact witness deposition and communicate with C. Beshara, et al., re same. | 0.90 | 769.50 | WILD |
| 11/22/19 | Farrell, Jessica | Attention to compiling priv terms spreadsheet per C. Robertson. | 5.30 | 1,537.00 | WILD |
| 11/22/19 | Lloyd, T | Review of documents/materials for SME deposition related to Camp Fire at request of G. May. | 15.10 | 6,266.50 | WILD |
| 11/22/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 6.60 | 3,729.00 | WILD |
| 11/22/19 | Hagood, J | Attention to coordinating review for sensitive production documents. | 2.10 | 1,186.50 | WILD |
| 11/22/19 | Lawoyin, Feyi | Review search terms in connection with deposition preparation. | 0.20 | 150.00 | WILD |
| 11/22/19 | May, Grant S. | Attention to preparing response to discovery request and communicate with C. Beshara, C. Robertson, et al., re same. | 1.40 | 1,197.00 | WILD |
| 11/22/19 | Lawoyin, Feyi | Review materials in connection with expert preparation. | 1.90 | 1,425.00 | WILD |
| 11/22/19 | Lawoyin, Feyi | Draft email summarizing call with co-counsel re: third-party claims. | 0.20 | 150.00 | WILD |
| 11/22/19 | Lawoyin, Feyi | Review and revise discovery responses. | 1.00 | 750.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | Law, Joyce | Email to D. Crandall and B. Budnick re Lease. | 0.20 | 216.00 | WILD |
| 11/22/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 6.70 | 2,780.50 | WILD |
| 11/22/19 | Ray, Cristopher | Prepare summary of all TCC witness depositions for week of 11/18. | 1.00 | 595.00 | WILD |
| 11/22/19 | Weiss, Alex | Attention to matters related to deposition (8.1); Deposition scheduling (.8). | 8.90 | 7,476.00 | WILD |
| 11/22/19 | Bodner, Sara | Review and comment on draft PSPS materials. | 0.30 | 225.00 | WILD |
| 11/22/19 | Saraiya, Swara | Conducted legal research for brief. | 3.10 | 1,844.50 | WILD |
| 11/22/19 | Valladares, Melissa | Conference call with Camp team regarding deposition schedule. | 0.40 | 342.00 | WILD |
| 11/22/19 | Thompson, Matthias | Call with co-counsel on PSPS related expert workstreams. | 1.10 | 979.00 | WILD |
| 11/22/19 | Thompson, Matthias | Review summary of Thursday's depositions and provide comments on same. | 0.40 | 356.00 | WILD |
| 11/22/19 | Thompson, Matthias | Attend Camp depositions scheduling call. | 0.60 | 534.00 | WILD |
| 11/22/19 | Thompson, Matthias | Attend to expert retention issues. | 0.30 | 267.00 | WILD |
| 11/22/19 | Thompson, Matthias | Draft outline for expert call. | 1.60 | 1,424.00 | WILD |
| 11/22/19 | Hawkins, Salah M | Draft response brief on liquidated claims issue. | 8.70 | 7,743.00 | WILD |
| 11/22/19 | Kibria, Somaiya | Attention to deposition scheduling logistics and coordination with vendors related to TCC and PG&E Fact witness depositions and preparing charts regarding the same as per E. Siegel. | 0.80 | 268.00 | WILD |
| 11/22/19 | Lewandowski, Joan | Attention to reviewing and analyzing PG&E employee information and updating chart with necessary information per C. Robertson. | 4.90 | 1,519.00 | WILD |
| 11/22/19 | Fernandez, Vivian | Attention to tracking of employee information per C. Robertson. | 0.70 | 203.00 | WILD |
| 11/22/19 | Grossbard, Lillian S. | Call with W. Earnhardt re estimation proceeding fact witness depositions, expert status. | 0.10 | 102.00 | WILD |
| 11/22/19 | Fernandez, Vivian | Attention to review and edits of draft filing per S. Hawkins and L. Borzi. | 4.00 | 1,160.00 | WILD |
| 11/22/19 | Zaken, Michael | Attention to discovery issues. | 0.90 | 846.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/22/19 | Zaken, Michael | Attention to materials from insurance expert. | 0.10 | 94.00 | WILD |
| 11/22/19 | Zaken, Michael | Attention to deposition staffing. | 0.10 | 94.00 | WILD |
| 11/22/19 | Mooney, Jonathan | Correspondence with M. Zaken re: loss estimates. | 0.30 | 252.00 | WILD |
| 11/22/19 | Mooney, Jonathan | Correspondence with B. Sukiennik re: deposition. | 0.20 | 168.00 | WILD |
| 11/22/19 | Cogur, Husniye | Attention to collecting estimation trial information per S. Bodner. | 1.80 | 522.00 | WILD |
| 11/22/19 | Cogur, Husniye | Attention to updating deposition tracker and calendar per E. Siegel. | 1.00 | 290.00 | WILD |
| 11/22/19 | Zaken, Michael | Attention to Palantir project. | 0.10 | 94.00 | WILD |
| 11/22/19 | Zaken, Michael | Attention to board slides. | 4.00 | 3,760.00 | WILD |
| 11/22/19 | Valladares, Melissa | Draft responses to TCC's First Camp Fire Request for Admissions. | 1.00 | 855.00 | WILD |
| 11/22/19 | Reents, Scott | Attention to TCC discovery, including, planning for review. | 6.50 | 6,337.50 | WILD |
| 11/22/19 | Cogur, Husniye | Attention to updating privilege terms chart per C. Robertson. | 2.00 | 580.00 | WILD |
| 11/22/19 | Kempf, Allison | Emails with E. Norris regarding draft responses to Judge Alsup (0.2); Proposed edits in draft response to Judge Alsup and sent to E. Norris and C. Beshara for review (0.5); Reviewed emails from SMEs regarding data to include in response to Judge Alsup (0.5). | 1.20 | 1,008.00 | WILD |
| 11/22/19 | Kempf, Allison | Call with S. Schirle regarding production cover letter (0.1); Call with DRU personnel regarding production cover letter (0.4); Review and revise cover letter, incorporate updates and bates numbers to finalize cover letter (1.9). | 2.40 | 2,016.00 | WILD |
| 11/22/19 | Kempf, Allison | Prepared summary of 20 day report related to Kincade Fire investigation (0.4); Incorporated edits in summary of 20 day report per E. Norris and L. Grossbard (0.2). | 0.60 | 504.00 | WILD |
| 11/22/19 | Kempf, Allison | Messages with B. Wylly regarding preparation for interviews related to Kincade investigation (0.1); Reviewed email from B. Wylly summarizing the interviews related to Kincade investigation (0.1). | 0.20 | 168.00 | WILD |
| 11/22/19 | Gentel, Sofia | Attention to accrual matters. | 2.20 | 1,650.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/23/19 | Warburg-Johnson, Sarah V. | Meeting with Camp estimation expert and follow up. | 4.50 | 3,847.50 | WILD |
| 11/23/19 | Robertson, Caleb | Review potentially privileged documents and communicate with S. Reents (CSM) regarding the same. | 1.00 | 750.00 | WILD |
| 11/23/19 | Robertson, Caleb | Per C. Beshara (CSM), review and cite check email to the TCC regarding 30(b)(6) discovery. | 0.50 | 375.00 | WILD |
| 11/23/19 | Fleming, Margaret | Document review for the TCC's Camp Fire Requests for Production. | 5.20 | 3,900.00 | WILD |
| 11/23/19 | Mong, Derek | Review and revise draft of expert report regarding soft damages, attorneys' fees and punitive damages. | 1.30 | 975.00 | WILD |
| 11/23/19 | Thompson, Matthias | Attend to responses and objections to TCC interrogatories. | 1.20 | 1,068.00 | WILD |
| 11/23/19 | Janson, Katherine D. | Reviewing draft expert report on soft damages. | 3.00 | 2,835.00 | WILD |
| 11/23/19 | Grossbard, Lillian S. | Meet with expert witness with M. Thompson, S. Warburg-Johnson, M. Jamison, and co-counsel. | 1.90 | 1,938.00 | WILD |
| 11/23/19 | Warburg-Johnson, Sarah V. | Attention to expert analysis re Camp estimation. | 2.40 | 2,052.00 | WILD |
| 11/23/19 | Barbur, P T | Email with B. Sukiennik re stipulation concerning use of estimation discovery. | 1.10 | 1,650.00 | WILD |
| 11/23/19 | Fox, Deborah L. | Review of draft response to opposition of certain claims subject to estimation (0.5); Emails with S. Hawkins regarding edits to draft (0.2). | 0.70 | 682.50 | WILD |
| 11/23/19 | McAtee, D P | Emails on new discovery dispute and responses. | 0.80 | 1,200.00 | WILD |
| 11/23/19 | McAtee, D P | Review materials for December depositions. | 0.90 | 1,350.00 | WILD |
| 11/23/19 | Rim, Dianne | Conducted searches in connection with document production per J. Hagood. | 11.50 | 4,772.50 | WILD |
| 11/23/19 | Beshara, Christopher | Attention to deposition scheduling for estimation proceedings and email to B. Sukiennik (CSM) regarding the same. | 0.80 | 752.00 | WILD |
| 11/23/19 | Siegel, Evan | Draft and revise TCC expert memo. | 2.50 | 1,487.50 | WILD |
| 11/23/19 | Barbur, P T | Review draft report re soft damages and punitive damages. | 2.20 | 3,300.00 | WILD |
| 11/23/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 1.10 | 1,650.00 | WILD |
| 11/23/19 | Siegel, Evan | Coordinate deposition and case logistics. | 3.10 | 1,844.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/23/19 | Beshara, Christopher | Email to S. Reents (CSM) regarding application of terms to productions to identify potentially privileged materials. | 0.40 | 376.00 | WILD |
| 11/23/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 0.80 | 1,200.00 | WILD |
| 11/23/19 | Thompson, Matthias | Meeting with PSPS expert with L. Grossbard and others. | 5.20 | 4,628.00 | WILD |
| 11/23/19 | Kariyawasam, Kalana | Attention to responding to TCC interrogatories. | 0.50 | 375.00 | WILD |
| 11/23/19 | Reents, Scott | Attention to TCC discovery, including, review planning and progress. | 5.50 | 5,362.50 | WILD |
| 11/23/19 | Sukiennik, Brittany L. | Reviewed draft damages report (1.5); Reviewed draft damages report (.9); Reviewed draft damages report (1.0). | 3.40 | 3,264.00 | WILD |
| 11/23/19 | Lloyd, T | Review of documents/materials for SME deposition related to Camp Fire at request of G. May. | 4.00 | 1,660.00 | WILD |
| 11/23/19 | Mooney, Jonathan | Call with M. Zaken re: slides for PG&E board concerning estimated value of claims. | 0.30 | 252.00 | WILD |
| 11/23/19 | Mooney, Jonathan | Call with M. Zaken re: slides estimating losses for PG&E board. | 0.30 | 252.00 | WILD |
| 11/23/19 | Mooney, Jonathan | Revising agricultural expert report. | 1.30 | 1,092.00 | WILD |
| 11/23/19 | Hagood, J | Attention to coordinating review for sensitive production documents. | 0.40 | 226.00 | WILD |
| 11/23/19 | Topol, S | Attention to research and drafting deposition outlines. | 4.90 | 4,116.00 | WILD |
| 11/23/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 0.50 | 282.50 | WILD |
| 11/23/19 | Topol, S | Attention to compiling materials regarding loss location. | 2.60 | 2,184.00 | WILD |
| 11/23/19 | May, Grant S. | Prepare response to discovery request and communicate with C. Beshara, et al., re same. | 0.40 | 342.00 | WILD |
| 11/23/19 | Lawoyin, Feyi | Revise interrogatory responses. | 1.80 | 1,350.00 | WILD |
| 11/23/19 | May, Grant S. | Prepare for and attend fact witness deposition. | 3.20 | 2,736.00 | WILD |
| 11/23/19 | Lawoyin, Feyi | Review materials in connection with expert preparation. | 1.10 | 825.00 | WILD |
| 11/23/19 | Jamison, Molly | Strategy meeting with expert for PSPS. | 2.80 | 2,492.00 | WILD |
| 11/23/19 | Lewandowski, Joan | Attention to reviewing and analyzing PG&E employee, counsel and contractor information, conducting attendant research. | 11.60 | 3,596.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/23/19 | Hawkins, Salah M | Draft response brief on liquidated claims issue. | 4.40 | 3,916.00 | WILD |
| 11/23/19 | Cogur, Husniye | Attention to updating privilege terms chart per C. Robertson. | 8.00 | 2,320.00 | WILD |
| 11/23/19 | Cogur, Husniye | Attention to locating specific estimation dockets per S. Topol. | 0.50 | 145.00 | WILD |
| 11/23/19 | Thompson, Matthias | Call with T. Templeton (MTO) on PSPS workstreams. | 0.70 | 623.00 | WILD |
| 11/23/19 | Zaken, Michael | Drafting and revising board deck. | 5.30 | 4,982.00 | WILD |
| 11/23/19 | Jamison, Molly | Prepare interrogatory responses. | 4.50 | 4,005.00 | WILD |
| 11/23/19 | Cogur, Husniye | Attention to deposition prep per S. Topol. | 0.50 | 145.00 | WILD |
| 11/23/19 | Cogur, Husniye | Attention to creating a deposition transcript binder per S. Topol. | 1.60 | 464.00 | WILD |
| 11/24/19 | Kozycz, Monica D. | Attention to forestry damages. | 0.30 | 252.00 | WILD |
| 11/24/19 | Robertson, Caleb | Attention to privilege terms to run across custodial ESI and communication with S. Reents (CSM) and discovery vendor regarding the same. | 4.20 | 3,150.00 | WILD |
| 11/24/19 | Robertson, Caleb | Create chart of 30(b)(6) topics and deponents and communicate with A. Weiss (CSM) regarding the same. | 0.60 | 450.00 | WILD |
| 11/24/19 | Robertson, Caleb | Draft email to Ad Hoc Noteholders group regarding discovery. | 0.30 | 225.00 | WILD |
| 11/24/19 | Fleming, Margaret | Call with M. Jamison (CSM) to discuss document review for Requests for Admission from the TCC. | 0.10 | 75.00 | WILD |
| 11/24/19 | Thompson, Matthias | Attend to deposition document reviews and related training. | 1.20 | 1,068.00 | WILD |
| 11/24/19 | Thompson, Matthias | Attend to responses and objections to TCC interrogatories. | 1.40 | 1,246.00 | WILD |
| 11/24/19 | Fleming, Margaret | Document review related to the TCC's Requests for Admission. | 4.20 | 3,150.00 | WILD |
| 11/24/19 | Rim, Dianne | Conducted searches in connection with document production per J. Hagood. | 11.50 | 4,772.50 | WILD |
| 11/24/19 | Scanzillo, Stephanie | Attention to updating and quality checking claim summary charts, per M. Zaken. | 1.60 | 496.00 | WILD |
| 11/24/19 | Zaken, Michael | Drafting and revising board slides. | 6.10 | 5,734.00 | WILD |
| 11/24/19 | McAtee, D P | Prep for deposition and related emails with S. Warburg-Johnson. | 1.50 | 2,250.00 | WILD |
| 11/24/19 | Siegel, Evan | Review, analyze, and provide comments on draft expert report. | 1.40 | 833.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/24/19 | Robertson, Caleb | Review documents in advance of defensive deposition. | 2.20 | 1,650.00 | WILD |
| 11/24/19 | Norris, Evan | Email C. Beshara re: Camp Fire estimation deposition matter. | 0.20 | 205.00 | WILD |
| 11/24/19 | Beshara, Christopher | Attention to deposition scheduling for estimation proceedings (.5); Emails to G. May (CSM), S. Warburg-Johnson (CSM) and individual counsel regarding the same (.5). | 1.00 | 940.00 | WILD |
| 11/24/19 | Beshara, Christopher | Review and propose edits to expert analysis related to transmission line. | 6.60 | 6,204.00 | WILD |
| 11/24/19 | Weiss, Alex | Revising R&Os to interrogatories (1.3); Attention to review of documents for case analysis (1.2); Proposing witnesses for 30(b)(6) topics (.9). | 3.40 | 2,856.00 | WILD |
| 11/24/19 | Kariyawasam, Kalana | Camp estimation deposition preparation. | 1.30 | 975.00 | WILD |
| 11/24/19 | Mooney, Jonathan | Emailing B. Sukiennik re: agricultural expert report. | 0.70 | 588.00 | WILD |
| 11/24/19 | Sukiennik, Brittany L. | Attention to claimant data from Compass Lexecon (1.3); Attention to summary re TCC experts (.6). | 1.90 | 1,824.00 | WILD |
| 11/24/19 | May, Grant S. | Communicate with C. Beshara, et al., re scheduling for depositions. | 0.10 | 85.50 | WILD |
| 11/24/19 | Topol, S | Attention to revising draft expert report. | 3.40 | 2,856.00 | WILD |
| 11/24/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 0.60 | 339.00 | WILD |
| 11/24/19 | Lloyd, T | Review of documents/materials for SME deposition related to Camp Fire at request of J. Hagood. | 5.00 | 2,075.00 | WILD |
| 11/24/19 | Kariyawasam, Kalana | Attention to responding to TCC interrogatories. | 2.20 | 1,650.00 | WILD |
| 11/24/19 | Topol, S | Attention to research and drafting deposition outlines. | 5.90 | 4,956.00 | WILD |
| 11/24/19 | Fernandez, Vivian | Attention to deposition preparation per S. Topol. | 5.00 | 1,450.00 | WILD |
| 11/24/19 | Fernandez, Vivian | Attention to retrieval of employee information per G. May. | 0.30 | 87.00 | WILD |
| 11/24/19 | Valladares, Melissa | Review documents for responsiveness to TCC's Camp Fire Request for Production. | 0.40 | 342.00 | WILD |
| 11/24/19 | Valladares, Melissa | Attention to expert report. | 0.30 | 256.50 | WILD |
| 11/24/19 | Valladares, Melissa | Draft responses to TCC's First Camp Fire Request for Admissions. | 1.60 | 1,368.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/24/19 | Earnhardt, J. Wesley | Review and edit draft request for admission responses. | 1.50 | 2,025.00 | WILD |
| 11/24/19 | Reents, Scott | Attention to TCC discovery, including, review planning and progress. | 8.50 | 8,287.50 | WILD |
| 11/24/19 | Fernandez, Vivian | Attention to employee information retrieval per M. Valladares. | 0.30 | 87.00 | WILD |
| 11/24/19 | Jamison, Molly | Preparing interrogatory responses. | 3.30 | 2,937.00 | WILD |
| 11/24/19 | Fernandez, Vivian | Attention to produced document retrieval. | 0.60 | 174.00 | WILD |
| 11/25/19 | Warburg-Johnson, Sarah V. | Attend meeting with Camp team and D. McAtee re strategy and updates. | 1.10 | 940.50 | WILD |
| 11/25/19 | Kozycz, Monica D. | Attention to punitive damages experts. | 0.80 | 672.00 | WILD |
| 11/25/19 | Kozycz, Monica D. | Damages team meeting. | 1.00 | 840.00 | WILD |
| 11/25/19 | Barbur, P T | Review/revise soft damages expert report (3.5); Meeting with associates concerning same (0.4). | 3.90 | 5,850.00 | WILD |
| 11/25/19 | Kozycz, Monica D. | Attention to primeclerk claims data for forestry damages work. | 2.00 | 1,680.00 | WILD |
| 11/25/19 | Kozycz, Monica D. | Call with forestry experts re damages report. | 0.50 | 420.00 | WILD |
| 11/25/19 | Kozycz, Monica D. | Attention to forestry damages. | 1.80 | 1,512.00 | WILD |
| 11/25/19 | Robertson, Caleb | Call with Camp Fire Estimation Team (D. McAtee (CSM), C. Beshara (CSM) and others) regarding expert work, document productions and deposition preparation. | 1.20 | 900.00 | WILD |
| 11/25/19 | Mong, Derek | Draft memo on wrongful death and severe burn settlements. | 2.00 | 1,500.00 | WILD |
| 11/25/19 | Robertson, Caleb | Attention to finalizing privilege screen for custodial ESI and communicate with S. Reents (CSM) and discovery vendor regarding the same. | 2.90 | 2,175.00 | WILD |
| 11/25/19 | Robertson, Caleb | Review documents in preparation or defensive deposition. | 0.90 | 675.00 | WILD |
| 11/25/19 | Robertson, Caleb | Call with collections team (S. Reents (CSM), discovery vendor, discovery consultant and others) to discuss ongoing collections and productions. | 0.50 | 375.00 | WILD |
| 11/25/19 | Robertson, Caleb | Review documents for affirmative productions. | 2.80 | 2,100.00 | WILD |
| 11/25/19 | Mong, Derek | Draft feedback for soft damages experts on draft report. | 1.90 | 1,425.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Mong, Derek | Attend damages team meeting to discuss case updates and strategy. | 1.00 | 750.00 | WILD |
| 11/25/19 | Robertson, Caleb | Review expert report from metallurgical expert and communicate with M. Valladares (CSM) regarding the same. | 0.90 | 675.00 | WILD |
| 11/25/19 | Robertson, Caleb | Call with B. Hillis (CSM) regarding document review for deposition preparation. | 0.20 | 150.00 | WILD |
| 11/25/19 | Mong, Derek | Attend internal team meeting to discuss draft of expert report regarding soft damages, attorneys' fees and punitive damages. | 2.50 | 1,875.00 | WILD |
| 11/25/19 | Mong, Derek | Review draft expert report regarding economic damages. | 1.00 | 750.00 | WILD |
| 11/25/19 | Janson, Katherine D. | Attended PG&E damages team meeting to discuss case updates and strategy. | 0.80 | 756.00 | WILD |
| 11/25/19 | Janson, Katherine D. | Attention to soft damages expert work streams, including discussing draft report with P. Barbur et al. | 5.30 | 5,008.50 | WILD |
| 11/25/19 | Jakobson, Nicole | Attention to compilation and organization of witness topics per L. Cole. | 8.80 | 2,552.00 | WILD |
| 11/25/19 | Kozycz, Monica D. | Attention to TCC fact witness deposition prep. | 2.60 | 2,184.00 | WILD |
| 11/25/19 | Fleming, Margaret | Meeting with D. McAtee (CSM), C. Beshara (CSM) and others to discuss Camp Fire estimation updates. | 1.20 | 900.00 | WILD |
| 11/25/19 | Fleming, Margaret | Document review for Camp Fire Requests for Production from the TCC. | 3.90 | 2,925.00 | WILD |
| 11/25/19 | Fleming, Margaret | Call with PG&E employee to schedule deposition logistics. | 0.20 | 150.00 | WILD |
| 11/25/19 | Kibria, Somaiya | Attention to deposition scheduling logistics and coordination with vendors related to TCC and PG&E Fact witness depositions. | 5.90 | 1,976.50 | WILD |
| 11/25/19 | Bell V, Jim | Locate expert retention letters on the N: drive per M. Swan. | 0.70 | 217.00 | WILD |
| 11/25/19 | McAtee, D P | Attention to discovery search terms and related emails with S. Reents. | 0.40 | 600.00 | WILD |
| 11/25/19 | Fleming, Margaret | Attend interview for Camp Fire investigation. | 1.50 | 1,125.00 | WILD |
| 11/25/19 | Scanzillo, Stephanie | Attention to compiling deposition transcripts and exhibits, per S. Warburg-Johnson. | 0.70 | 217.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Scanzillo, Stephanie | Attention to coordinating with vendor regarding hard copy deposition materials, per S. Topol. | 1.60 | 496.00 | WILD |
| 11/25/19 | Scanzillo, Stephanie | Attention to updating and quality checking discovery tracker, per E. Siegel. | 0.90 | 279.00 | WILD |
| 11/25/19 | Zaken, Michael | Call regarding forestry data. | 0.50 | 470.00 | WILD |
| 11/25/19 | Barbur, P T | Attend damages team meeting to discuss case updates and strategy. | 1.10 | 1,650.00 | WILD |
| 11/25/19 | Rim, Dianne | Conducted searches in connection with document production per J. Hagood. | 16.00 | 6,640.00 | WILD |
| 11/25/19 | Scanzillo, Stephanie | Attention to compiling deposition videos, per E. Siegel. | 0.40 | 124.00 | WILD |
| 11/25/19 | Orsini, K J | Strategy discussions with client re: claims estimation. | 2.90 | 4,350.00 | WILD |
| 11/25/19 | Fox, Deborah L. | Editing and updating draft brief on issue of liquidated claims and email to P. Zumbro et al. re same. | 2.00 | 1,950.00 | WILD |
| 11/25/19 | Scanzillo, Stephanie | Attention to compiling materials for expert review, per S. Gentel. | 0.40 | 124.00 | WILD |
| 11/25/19 | Scanzillo, Stephanie | Attention to compiling plaintiff information, per F. Lawoyin. | 0.30 | 93.00 | WILD |
| 11/25/19 | Scanzillo, Stephanie | Attention to Bates stamping documents for production, per M. Wheeler. | 0.60 | 186.00 | WILD |
| 11/25/19 | Zaken, Michael | Attention to deposition outline. | 2.10 | 1,974.00 | WILD |
| 11/25/19 | Scanzillo, Stephanie | Attention to compiling expert materials, per M. Jamison. | 1.10 | 341.00 | WILD |
| 11/25/19 | Scanzillo, Stephanie | Attention to compiling subrogation claim files for expert review, per M. Zaken. | 0.80 | 248.00 | WILD |
| 11/25/19 | Scanzillo, Stephanie | Attention to conducting transcript search, per B. Sukiennik. | 0.40 | 124.00 | WILD |
| 11/25/19 | Scanzillo, Stephanie | Attention to compiling production materials, per M. Fleming. | 0.60 | 186.00 | WILD |
| 11/25/19 | Warburg-Johnson, Sarah V. | Compile materials for deposition review. | 1.50 | 1,282.50 | WILD |
| 11/25/19 | Abramczyk, Raley | Attention to reviewing claim data for M. Kozycz and M. Zaken. | 3.00 | 870.00 | WILD |
| 11/25/19 | Abramczyk, Raley | Attention to saving deposition transcripts and exhibits for A. Weiss. | 2.40 | 696.00 | WILD |
| 11/25/19 | Abramczyk, Raley | Attention to researching expert for K. Kariyawasam. | 0.50 | 145.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Abramczyk, Raley | Attention to requesting and saving deposition transcripts and exhibits for C. Robertson. | 0.30 | 87.00 | WILD |
| 11/25/19 | Abramczyk, Raley | Attention to uploading documents for K. Kariyawasam. | 0.30 | 87.00 | WILD |
| 11/25/19 | Abramczyk, Raley | Attention to preparing deposition binder for J. Mooney. | 5.50 | 1,595.00 | WILD |
| 11/25/19 | Zaken, Michael | Attention to board slide. | 1.50 | 1,410.00 | WILD |
| 11/25/19 | Zaken, Michael | Attention to deposition logistics. | 1.30 | 1,222.00 | WILD |
| 11/25/19 | Cameron, T G | Further work re estimation and expert analysis re same (4.6); Emails with CSM team re potential damages (1.0); Emails re materials for Board (0.5). | 6.10 | 9,150.00 | WILD |
| 11/25/19 | Orsini, K J | Preparation for estimation proceedings. | 1.50 | 2,250.00 | WILD |
| 11/25/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 2.30 | 3,450.00 | WILD |
| 11/25/19 | McAtee, D P | Attention to requests for additional evidence inspections and discuss with C. Beshara. | 0.80 | 1,200.00 | WILD |
| 11/25/19 | McAtee, D P | Emails re individual counsel representation at depositions. | 0.40 | 600.00 | WILD |
| 11/25/19 | Beshara, Christopher | Review and propose edits to expert analysis related to transmission line. | 5.40 | 5,076.00 | WILD |
| 11/25/19 | Siegel, Evan | Review and revise case calendar and deposition chart. | 1.50 | 892.50 | WILD |
| 11/25/19 | Siegel, Evan | Coordinate deposition and other litigation logistics. | 6.80 | 4,046.00 | WILD |
| 11/25/19 | Beshara, Christopher | Draft emails to TCC and Ad Hoc Subrogation Group regarding deposition scheduling, objections to 30(b)(6) deposition notice and Camp Fire evidence inspection. | 2.70 | 2,538.00 | WILD |
| 11/25/19 | Siegel, Evan | Review cited expert materials. | 0.70 | 416.50 | WILD |
| 11/25/19 | Siegel, Evan | Revise expert memo. | 1.80 | 1,071.00 | WILD |
| 11/25/19 | Norris, Evan | Email C. Beshara and others re: CF investigation interviews. | 0.60 | 615.00 | WILD |
| 11/25/19 | Norris, Evan | Participated in part of weekly CF team meeting. | 0.40 | 410.00 | WILD |
| 11/25/19 | Robertson, Caleb | Communicate with client representative and M. Jamison (CSM) regarding collection of documents relating to TCC discovery requests. | 0.40 | 300.00 | WILD |
| 11/25/19 | Beshara, Christopher | Prepare for and lead Camp Fire associate team meeting on ongoing workstreams. | 1.40 | 1,316.00 | WILD |
| 11/25/19 | Siegel, Evan | Deposition preparation. | 0.70 | 416.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Beshara, Christopher | Review and edit deposition summary for client and communicate with M. Valladares (CSM) regarding the same. | 0.70 | 658.00 | WILD |
| 11/25/19 | Barbur, P T | Review/revise PTSD expert damages report. | 1.10 | 1,650.00 | WILD |
| 11/25/19 | Zaken, Michael | Attention to discovery issues. | 2.90 | 2,726.00 | WILD |
| 11/25/19 | Zaken, Michael | Attention to expert report. | 0.50 | 470.00 | WILD |
| 11/25/19 | Beshara, Christopher | Emails to M. Doyen (MTO) and N. Axelrod (MTO) regarding strategy for depositions in estimation proceedings. | 0.80 | 752.00 | WILD |
| 11/25/19 | Barbur, P T | Attention to effort to confirm types of claims. | 0.60 | 900.00 | WILD |
| 11/25/19 | Warburg-Johnson, Sarah V. | Attention to logistics for Camp estimation depositions. | 1.30 | 1,111.50 | WILD |
| 11/25/19 | Barbur, P T | Attention to conference call re agricultural expert damages report. | 1.40 | 2,100.00 | WILD |
| 11/25/19 | Sukiennik, Brittany L. | Call with D. Sumner re report (.6); Meeting with J. Mooney re deposition (.2); Attention to documents re deposition (.7); Attention to damages task list and followed up with associates re work streams (.4); Attention to revised interrogatory R&Os for set 3 (1.6); Attended meeting with damages team re expert work stream status (.8); Meeting with P. Barbur re draft non-economic damages report (1.3); Attention to emails re site visits (.3); Attention to email re discovery response data collection (.1); Attention to email re ESI review (.3); Reviewed draft damages report re PTSD (.9); Reviewed draft damages report re forestry (1.1). | 8.30 | 7,968.00 | WILD |
| 11/25/19 | Ray, Cristopher | Draft email to B. Sukiennik regarding fire settlement date. | 0.40 | 238.00 | WILD |
| 11/25/19 | Ray, Cristopher | Attend internal team meeting regarding damages experts and reports. | 0.30 | 178.50 | WILD |
| 11/25/19 | Topol, S | Attention to revising deposition outline. | 3.90 | 3,276.00 | WILD |
| 11/25/19 | Ray, Cristopher | Draft notes regarding damages report. | 0.30 | 178.50 | WILD |
| 11/25/19 | Reents, Scott | Attention to TCC discovery, including search terms. | 4.80 | 4,680.00 | WILD |
| 11/25/19 | Kariyawasam, Kalana | Preparation for depositions re Camp. | 1.50 | 1,125.00 | WILD |
| 11/25/19 | Weiss, Alex | Attention do deposition scheduling (3.3); Attention to documents related to PSPS (2.1); Attention to R&Os to RFPs (1.7). | 7.10 | 5,964.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Kariyawasam, Kalana | Call with S. Reents et al. re using Brainspace for Camp deposition preparation. | 0.50 | 375.00 | WILD |
| 11/25/19 | Ray, Cristopher | Attend internal team meeting regarding damages. | 1.20 | 714.00 | WILD |
| 11/25/19 | Law, Joyce | Email to B. Budnick re Lease (.2); Internal discussions with B. Budnick re Lease (.1). | 0.30 | 324.00 | WILD |
| 11/25/19 | Kariyawasam, Kalana | Camp estimation meeting with M. Valladares and M. Thompson. | 0.30 | 225.00 | WILD |
| 11/25/19 | Gentel, Sofia | Review and provide comments on expert reports. | 9.40 | 7,050.00 | WILD |
| 11/25/19 | Ray, Cristopher | Review and comment on damages report. | 0.60 | 357.00 | WILD |
| 11/25/19 | Kariyawasam, Kalana | Attention to responding to TCC interrogatories. | 0.90 | 675.00 | WILD |
| 11/25/19 | Gentel, Sofia | Attend damages team meeting. | 0.70 | 525.00 | WILD |
| 11/25/19 | Mooney, Jonathan | Attending damages team meeting to discuss strategy and upcoming depositions. | 0.60 | 504.00 | WILD |
| 11/25/19 | Mooney, Jonathan | Emailing B. Sukiennik re: agricultural expert report. | 0.40 | 336.00 | WILD |
| 11/25/19 | Mooney, Jonathan | Preparing for and attending call with agricultural expert re: agricultural expert report. | 1.10 | 924.00 | WILD |
| 11/25/19 | Ray, Cristopher | Draft email to experts. | 0.20 | 119.00 | WILD |
| 11/25/19 | Reents, Scott | Telephone call with client re: TCC discovery. | 0.50 | 487.50 | WILD |
| 11/25/19 | Budnick, B | Review sublease (1.0); Emails with J. Law re sublease (.5). | 1.50 | 1,440.00 | WILD |
| 11/25/19 | Kariyawasam, Kalana | Attention to Camp estimation tasks. | 0.30 | 225.00 | WILD |
| 11/25/19 | Kariyawasam, Kalana | Camp estimation team meeting with D. McAtee et al. | 0.40 | 300.00 | WILD |
| 11/25/19 | Kariyawasam, Kalana | Attention to expert report for Camp estimation. | 2.20 | 1,650.00 | WILD |
| 11/25/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 3.50 | 1,977.50 | WILD |
| 11/25/19 | May, Grant S. | Attention to scheduling depositions and communicate with S. Warburg-Johnson, et al., re same. | 0.40 | 342.00 | WILD |
| 11/25/19 | May, Grant S. | Attention to reviewing expert reports and communicate with C. Beshara, et al., re same. | 0.60 | 513.00 | WILD |
| 11/25/19 | Lawoyin, Feyi | Revise interrogatory responses. | 0.50 | 375.00 | WILD |
| 11/25/19 | Topol, S | Attention to preparing for depositions. | 1.70 | 1,428.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | May, Grant S. | Attention to coordinating review of ESI in preparation for fact witness depositions and communicate with T. Lloyd, et al., re same. | 1.60 | 1,368.00 | WILD |
| 11/25/19 | Lawoyin, Feyi | Preparation in connection with expert report. | 2.40 | 1,800.00 | WILD |
| 11/25/19 | Lloyd, T | Review of documents/materials for SME deposition related to Camp Fire at request of J. Hagood. | 10.20 | 4,233.00 | WILD |
| 11/25/19 | Valladares, Melissa | Correspondence with client regarding deposition. | 0.20 | 171.00 | WILD |
| 11/25/19 | Valladares, Melissa | Attention to expert report. | 3.10 | 2,650.50 | WILD |
| 11/25/19 | Thompson, Matthias | Call with S. Reents and others on upcoming deposition document review process (0.6); Prepare document review protocol for upcoming deposition review (1.2); Attend document review conference call with J. Hagood and review team (0.4); Prepare for and attend meeting on Camp estimation proceedings with D. McAtee (1.2); Call with expert on transmission related workstreams (0.7); Call with co-counsel on various expert workstreams and upcoming depositions (0.3); Review PSPS related 30(b)(6) materials (2.1); Review email from M. Valladares on Camp related investigation and provide comments (0.6); Coordinate document review and review key documents for upcoming depositions (1.2); Review expert work product related to PSPS (0.7). | 9.00 | 8,010.00 | WILD |
| 11/25/19 | Lewandowski, Joan | Attention to reviewing, analyzing and organizing materials for use at deposition and coordinating preparation of same per S. Topol. | 1.90 | 589.00 | WILD |
| 11/25/19 | Lewandowski, Joan | Attention to preparing map of fire boundaries per S. Bodner. | 0.30 | 93.00 | WILD |
| 11/25/19 | Lewandowski, Joan | Attention to reviewing and analyzing chart with PG&E employee, counsel and contractor information, conducting necessary research and revising same per C. Robertson. | 3.60 | 1,116.00 | WILD |
| 11/25/19 | Valladares, Melissa | Correspondence with expert. | 0.20 | 171.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Valladares, Melissa | Attention to disclosures of materials likely to be relied upon at estimation hearing, due on December 2, 2019. | 1.10 | 940.50 | WILD |
| 11/25/19 | Lewandowski, Joan | Attention to organizing and preparing materials to be sent to experts and opposing counsel per M. Valladares. | 0.90 | 279.00 | WILD |
| 11/25/19 | Valladares, Melissa | Attention to documents responsive to TCC's Camp Fire Request for Production. | 0.30 | 256.50 | WILD |
| 11/25/19 | Valladares, Melissa | Attend Camp team meeting to discuss case updates and strategy. | 1.20 | 1,026.00 | WILD |
| 11/25/19 | Valladares, Melissa | Attention to work plan with M. Thompson. | 0.30 | 256.50 | WILD |
| 11/25/19 | Valladares, Melissa | Attention to Camp evidence photos received from Fire Cause Analysis. | 1.20 | 1,026.00 | WILD |
| 11/25/19 | Valladares, Melissa | Call with expert. | 0.30 | 256.50 | WILD |
| 11/25/19 | Valladares, Melissa | Revise summary of deposition. | 0.40 | 342.00 | WILD |
| 11/25/19 | Cogur, Husniye | Attention to locating job titles for PG&E employees per S. Bodner. | 1.80 | 522.00 | WILD |
| 11/25/19 | Reents, Scott | Telephone calls with CDS, et al., re: privilege review training. | 2.00 | 1,950.00 | WILD |
| 11/25/19 | Earnhardt, J. Wesley | Strategy regarding PSPS expert witness and time line. | 1.50 | 2,025.00 | WILD |
| 11/25/19 | Ray, Cristopher | Review and comment on damages expert matter. | 0.50 | 297.50 | WILD |
| 11/25/19 | Ray, Cristopher | Attend internal team meeting regarding damages experts and report. | 1.60 | 952.00 | WILD |
| 11/25/19 | Reents, Scott | Telephone call with R. Sussman @ STB re: TCC discovery. | 0.50 | 487.50 | WILD |
| 11/25/19 | Valladares, Melissa | Correspondence with V. Sapozhnikova and D. Haaren regarding TCC's Camp Fire Request for Production. | 0.30 | 256.50 | WILD |
| 11/25/19 | Fernandez, Vivian | Attention to document organization for expert review. | 0.40 | 116.00 | WILD |
| 11/25/19 | Cole, Lauren | Attention to deposition prep re: VM. | 1.90 | 1,425.00 | WILD |
| 11/25/19 | Cogur, Husniye | Attention to locating contact information for PG&E employee to M. Ardeljan. | 0.40 | 116.00 | WILD |
| 11/25/19 | Cogur, Husniye | Attention to saving correspondence and new documents per the estimation team. | 1.00 | 290.00 | WILD |
| 11/25/19 | Cogur, Husniye | Attention to organizing deposition transcripts per D. Mong. | 1.40 | 406.00 | WILD |
| 11/25/19 | Mooney, Jonathan | Sending source data for PG&E board slides to K. Orsini. | 0.10 | 84.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/25/19 | Mooney, Jonathan | Preparing materials for deposition. | 0.10 | 84.00 | WILD |
| 11/25/19 | Cogur, Husniye | Attention to finding titles of PG&E employees and contractors per C. Robertson. | 1.50 | 435.00 | WILD |
| 11/25/19 | Jamison, Molly | Preparing document disclosures for expert. | 0.50 | 445.00 | WILD |
| 11/25/19 | Cogur, Husniye | Attention to saving new documents per E. Siegel. | 0.20 | 58.00 | WILD |
| 11/25/19 | Jamison, Molly | Prepare documents for interrogatory responses. | 1.50 | 1,335.00 | WILD |
| 11/25/19 | Sun, J | Review and highlight documents for confidentiality as requested by M. Wheeler. | 5.00 | 2,075.00 | WILD |
| 11/26/19 | Fleming, Margaret | Drafting Responses and Objections to Camp Fire Requests for Production from the TCC. | 3.20 | 2,400.00 | WILD |
| 11/26/19 | Kozycz, Monica D. | Attention to utilities expert report. | 0.90 | 756.00 | WILD |
| 11/26/19 | Kozycz, Monica D. | Call with utilities experts re report. | 0.50 | 420.00 | WILD |
| 11/26/19 | Warburg-Johnson, Sarah V. | Attention to document review protocol for Camp deposition preps. | 0.90 | 769.50 | WILD |
| 11/26/19 | McAtee, D P | Prep for December depositions. | 0.80 | 1,200.00 | WILD |
| 11/26/19 | Kozycz, Monica D. | Attention to TCC fact witness deposition prep. | 4.10 | 3,444.00 | WILD |
| 11/26/19 | Mong, Derek | Meeting with experts regarding soft damages, attorneys' fees and punitive damages. | 1.80 | 1,350.00 | WILD |
| 11/26/19 | Robertson, Caleb | Call with discovery vendor regarding privilege screen and production of custodial ESI. | 0.50 | 375.00 | WILD |
| 11/26/19 | Robertson, Caleb | Per C. Beshara (CSM), review and cite-check email relating to deposition scheduling. | 0.80 | 600.00 | WILD |
| 11/26/19 | Robertson, Caleb | Review documents in preparation for defensive depositions. | 3.50 | 2,625.00 | WILD |
| 11/26/19 | Robertson, Caleb | Communicate with M. Valladares (CSM) and K. Kariyawasam (CSM) regarding document disclosure. | 0.80 | 600.00 | WILD |
| 11/26/19 | Robertson, Caleb | Call with collections team (S. Reents (CSM), discovery vendor, client representative and others) regarding custodial ESI processing and production work streams. | 0.80 | 600.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Mong, Derek | Preparation for meeting with experts regarding soft damages, attorneys' fees and punitive damages. | 1.50 | 1,125.00 | WILD |
| 11/26/19 | Robertson, Caleb | Attention to document productions to TCC. | 2.70 | 2,025.00 | WILD |
| 11/26/19 | Robertson, Caleb | Review documents for affirmative productions to the TCC. | 0.90 | 675.00 | WILD |
| 11/26/19 | Mong, Derek | Research legal standard for prejudgment interest. | 5.70 | 4,275.00 | WILD |
| 11/26/19 | Janson, Katherine D. | Attended conference call with soft damages expert team to discuss draft report. | 1.70 | 1,606.50 | WILD |
| 11/26/19 | Kibria, Somaiya | Attention to deposition scheduling logistics and coordination with vendors related to TCC and PG&E Fact witness depositions and preparing charts regarding the same as per E. Siegel. | 5.10 | 1,708.50 | WILD |
| 11/26/19 | Lewandowski, Joan | Attention to researching property owner information per F. Lawoyin. | 0.30 | 93.00 | WILD |
| 11/26/19 | Janson, Katherine D. | Attention to soft damages expert work streams. | 2.90 | 2,740.50 | WILD |
| 11/26/19 | Valladares, Melissa | Call with expert. | 0.60 | 513.00 | WILD |
| 11/26/19 | Warburg-Johnson, Sarah V. | Call with expert for Camp Estimation. | 0.50 | 427.50 | WILD |
| 11/26/19 | Jakobson, Nicole | Attention to pulling and cross-referencing documents to ensure they were produced to relevant parties per M. Fleming. | 3.00 | 870.00 | WILD |
| 11/26/19 | Fleming, Margaret | Document review for Camp Fire Requests for Production from the TCC. | 4.90 | 3,675.00 | WILD |
| 11/26/19 | Jakobson, Nicole | Attention to organization of Camp Fire materials per M. Valladares. | 0.20 | 58.00 | WILD |
| 11/26/19 | Jakobson, Nicole | Attention to pulling documents further to clevis ball replacement per A. Weiss. | 0.30 | 87.00 | WILD |
| 11/26/19 | Jakobson, Nicole | Attention to Camp documents summary search per K. Kariyawasam. | 0.80 | 232.00 | WILD |
| 11/26/19 | Fleming, Margaret | Call with M. Valladares (CSM) to discuss deposition preparation for Camp Fire estimation proceeding. | 0.30 | 225.00 | WILD |
| 11/26/19 | Zaken, Michael | Call regarding subrogation data. | 0.40 | 376.00 | WILD |
| 11/26/19 | Rim, Dianne | Conducted searches in connection with document production per J. Hagood. | 10.50 | 4,357.50 | WILD |
| 11/26/19 | Barbur, P T | Attention to conference call with PTSD expert. | 0.90 | 1,350.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Zaken, Michael | Call regarding Palantir. | 0.30 | 282.00 | WILD |
| 11/26/19 | Zaken, Michael | Call with insurance expert. | 0.30 | 282.00 | WILD |
| 11/26/19 | Beshara, Christopher | Attention to deposition scheduling for estimation proceedings. | 0.70 | 658.00 | WILD |
| 11/26/19 | Zaken, Michael | Attention to TCC and Noteholder discovery requests. | 0.90 | 846.00 | WILD |
| 11/26/19 | Zaken, Michael | Attention to board deck. | 1.60 | 1,504.00 | WILD |
| 11/26/19 | McAtee, D P | Attention to responses to TCC discovery requests. | 0.60 | 900.00 | WILD |
| 11/26/19 | Scanzillo, Stephanie | Attention to compiling PG&E employee contact information, per A. Weiss. | 0.40 | 124.00 | WILD |
| 11/26/19 | Scanzillo, Stephanie | Attention to compiling plaintiff and claimant information, per M. Valladares. | 0.80 | 248.00 | WILD |
| 11/26/19 | Scanzillo, Stephanie | Attention to compiling deposition preparation materials, per M. Kozycz. | 0.70 | 217.00 | WILD |
| 11/26/19 | Scanzillo, Stephanie | Attention to compiling proof of claim forms, per M. Kozycz. | 2.30 | 713.00 | WILD |
| 11/26/19 | Warburg-Johnson, Sarah V. | Attention to Camp estimation expert analysis. | 1.50 | 1,282.50 | WILD |
| 11/26/19 | Abramczyk, Raley | Attention to checking data on witness chart for M. Kozycz. | 0.30 | 87.00 | WILD |
| 11/26/19 | Zaken, Michael | Attention to questions from Compass. | 0.30 | 282.00 | WILD |
| 11/26/19 | Zaken, Michael | Call with utilities experts regarding regulatory report progress. | 0.70 | 658.00 | WILD |
| 11/26/19 | Abramczyk, Raley | Attention to preparing deposition binder and exhibits for J. Mooney. | 6.10 | 1,769.00 | WILD |
| 11/26/19 | Abramczyk, Raley | Attention to searching for interview memo information and putting together work history for PG&E employee for M. Valladares. | 1.40 | 406.00 | WILD |
| 11/26/19 | Abramczyk, Raley | Attention to searching for claims for M. Kozycz. | 2.90 | 841.00 | WILD |
| 11/26/19 | Abramczyk, Raley | Attention to sending claim report to M. Kozycz. | 0.20 | 58.00 | WILD |
| 11/26/19 | Abramczyk, Raley | Attention to looking up PG&E employee information for K. Kariyawasam. | 0.60 | 174.00 | WILD |
| 11/26/19 | Abramczyk, Raley | Attention to searching for documents in production for M. Valladares. | 0.80 | 232.00 | WILD |
| 11/26/19 | Zaken, Michael | Attention to subrogation data. | 0.40 | 376.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Cameron, T G | Further work re estimation and expert analysis re same (3.8); Ongoing discussions and emails re potential damages with CSM team (1.8); Call with CSM team re Board materials, and review same (0.8). | 6.40 | 9,600.00 | WILD |
| 11/26/19 | Zaken, Michael | Prep for deposition of TCC witness. | 6.20 | 5,828.00 | WILD |
| 11/26/19 | Barbur, P T | Attention to conference call with experts concerning soft damages. | 3.40 | 5,100.00 | WILD |
| 11/26/19 | Zaken, Michael | Attention to deposition logistics. | 0.30 | 282.00 | WILD |
| 11/26/19 | Siegel, Evan | Review and analyze expert materials. | 3.70 | 2,201.50 | WILD |
| 11/26/19 | Siegel, Evan | Call with P. Barbur and expert. | 0.30 | 178.50 | WILD |
| 11/26/19 | Siegel, Evan | Coordinate deposition and other litigation logistics. | 2.70 | 1,606.50 | WILD |
| 11/26/19 | Beshara, Christopher | Joint defense call with R. Drooyan regarding depositions in estimation proceedings. | 0.50 | 470.00 | WILD |
| 11/26/19 | Orsini, K J | Prepare for estimation depositions. | 3.90 | 5,850.00 | WILD |
| 11/26/19 | Beshara, Christopher | Document review in connection with TCC inquiry regarding productions in estimation proceedings. | 1.80 | 1,692.00 | WILD |
| 11/26/19 | Beshara, Christopher | Call with external experts regarding analysis related to Camp Fire. | 1.10 | 1,034.00 | WILD |
| 11/26/19 | King, Harold | Attention to trust distribution procedures. | 0.50 | 297.50 | WILD |
| 11/26/19 | Zaken, Michael | Call regarding board deck. | 0.40 | 376.00 | WILD |
| 11/26/19 | Beshara, Christopher | Emails with M. Valladares (CSM), G. May (CSM) and others regarding Court-ordered document disclosure in estimation proceedings. | 0.70 | 658.00 | WILD |
| 11/26/19 | Beshara, Christopher | Emails with S. Reents (CSM) and C. Robertson (CSM) regarding privilege determinations with respect to produced documents. | 0.60 | 564.00 | WILD |
| 11/26/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 0.80 | 1,200.00 | WILD |
| 11/26/19 | Barbur, P T | Review/revise list of comments on soft damages expert report. | 1.20 | 1,800.00 | WILD |
| 11/26/19 | Orsini, K J | Strategy discussions with client re: claims estimation. | 2.40 | 3,600.00 | WILD |
| 11/26/19 | Ray, Cristopher | Email to experts regarding TCC witness depositions. | 0.40 | 238.00 | WILD |
| 11/26/19 | Budnick, B | Emails on signature pages. | 0.60 | 576.00 | WILD |
| 11/26/19 | Kariyawasam, Kalana | Communicating with client representative re expert report. | 0.40 | 300.00 | WILD |
| 11/26/19 | Kariyawasam, Kalana | Call with investigator re Camp estimation. | 0.50 | 375.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Gentel, Sofia | Attention to expert retention matters. | 0.80 | 600.00 | WILD |
| 11/26/19 | Gentel, Sofia | Attention to government document requests. | 1.20 | 900.00 | WILD |
| 11/26/19 | Gentel, Sofia | Comment on expert report. | 3.80 | 2,850.00 | WILD |
| 11/26/19 | Gentel, Sofia | Attend call with expert re report draft. | 0.30 | 225.00 | WILD |
| 11/26/19 | Ray, Cristopher | Draft email to S. Hawkins re claims process. | 0.40 | 238.00 | WILD |
| 11/26/19 | Ray, Cristopher | Draft notes memorializing conference call with experts. | 0.60 | 357.00 | WILD |
| 11/26/19 | Mooney, Jonathan | Correspondence with R. Abramczyk re: deposition. | 0.10 | 84.00 | WILD |
| 11/26/19 | Ray, Cristopher | Conference call with experts. | 1.70 | 1,011.50 | WILD |
| 11/26/19 | Weiss, Alex | Deposition scheduling and outreach to witnesses (3.2); Preparation for deposition (1.9); Drafting R&Os to RFPs (4.8). | 9.90 | 8,316.00 | WILD |
| 11/26/19 | Kariyawasam, Kalana | Attention to creation of document disclosures. | 2.50 | 1,875.00 | WILD |
| 11/26/19 | Kariyawasam, Kalana | Attention to expert report for Camp estimation. | 2.30 | 1,725.00 | WILD |
| 11/26/19 | Kariyawasam, Kalana | Document review in preparation for meeting with investigator. | 2.40 | 1,800.00 | WILD |
| 11/26/19 | Kariyawasam, Kalana | Review of hot documents for summary to client and creation of summaries. | 2.90 | 2,175.00 | WILD |
| 11/26/19 | Kariyawasam, Kalana | Call with M. Valladares re photos from investigator. | 0.20 | 150.00 | WILD |
| 11/26/19 | May, Grant S. | Attention to reviewing documents for affirmative production and communicate with SMEs re same. | 1.10 | 940.50 | WILD |
| 11/26/19 | Farrell, Jessica | Attention to pulling, saving and uploading deposition transcripts and exhibits to FTP per M. Valladares. | 1.40 | 434.00 | WILD |
| 11/26/19 | Farrell, Jessica | Attention to updating interview e-binder with produced documents per C. Robertson. | 3.50 | 1,085.00 | WILD |
| 11/26/19 | Lloyd, T | Review of documents/materials for SME deposition related to Camp Fire at request of J. Hagood. | 10.40 | 4,316.00 | WILD |
| 11/26/19 | Topol, S | Attention to attending deposition. | 4.20 | 3,528.00 | WILD |
| 11/26/19 | Cole, Lauren | Call with experts re: estimation. | 0.60 | 450.00 | WILD |
| 11/26/19 | Hagood, J | Attention to coordinating review and collection of documents in preparation for defensive depositions. | 0.50 | 282.50 | WILD |
| 11/26/19 | May, Grant S. | Communicate with A. Weiss, et al., re discovery responses. | 0.30 | 256.50 | WILD |
| 11/26/19 | Lawoyin, Feyi | Revise interrogatory responses. | 0.50 | 375.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Law, Joyce | Email to D. Crandall re Sublease. | 0.10 | 108.00 | WILD |
| 11/26/19 | Topol, S | Attention to preparing for deposition. | 2.30 | 1,932.00 | WILD |
| 11/26/19 | Topol, S | Attention to revising draft expert report. | 3.80 | 3,192.00 | WILD |
| 11/26/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 6.30 | 2,614.50 | WILD |
| 11/26/19 | Lawoyin, Feyi | Preparation in connection with expert report. | 1.10 | 825.00 | WILD |
| 11/26/19 | Valladares, Melissa | Conference call with experts. | 1.10 | 940.50 | WILD |
| 11/26/19 | Valladares, Melissa | Attention to deposition materials. | 0.40 | 342.00 | WILD |
| 11/26/19 | Valladares, Melissa | Conference call with Munger regarding depositions ans responses to TCC's Camp Fire discovery requests. | 0.40 | 342.00 | WILD |
| 11/26/19 | Valladares, Melissa | Attention to expert report. | 0.40 | 342.00 | WILD |
| 11/26/19 | Zumbro, P | Attention to court ruling re RSA. | 0.40 | 600.00 | WILD |
| 11/26/19 | Thompson, Matthias | Review and mark up interrogatory responses (2.1); Review and collect materials for December 2 document disclosure deadline (1.7); Prepare PSPS background materials for W. Earnhardt (1.6); Attend to preparations for S. Singh's deposition (1.4); Review key PSPS regulatory documents and internal interview memos for upcoming expert meeting (2.1). | 8.90 | 7,921.00 | WILD |
| 11/26/19 | Harper, V | Attention to preparing documents for production to hard drive at the request of J. Lewandowski. | 0.40 | 154.00 | WILD |
| 11/26/19 | Fernandez, Vivian | Attention to deposition prep per M. Kozycz. | 0.50 | 145.00 | WILD |
| 11/26/19 | Lewandowski, Joan | Attention to reviewing materials related to multiple employee interviews for requested information and providing to A. Weiss. | 0.70 | 217.00 | WILD |
| 11/26/19 | Valladares, Melissa | Calls with K. Binkowski at Fire Cause Analysis regarding evidence inspection requested by ad hoc subrogation claimants. | 0.10 | 85.50 | WILD |
| 11/26/19 | Valladares, Melissa | Correspondence with C. Robertson regarding disclosures of documents likely to be relied on at estimation hearing, due December 2, 2019. | 0.20 | 171.00 | WILD |
| 11/26/19 | Earnhardt, J. Wesley | Edit draft interrogatory and RFA responses. | 2.50 | 3,375.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Kozycz, Monica D. | Attention to forestry damages work. | 4.90 | 4,116.00 | WILD |
| 11/26/19 | Valladares, Melissa | Discussion with M. Fleming regarding deposition. | 0.50 | 427.50 | WILD |
| 11/26/19 | Valladares, Melissa | Attention to Camp evidence photos received from Fire Cause Analysis. | 0.60 | 513.00 | WILD |
| 11/26/19 | Valladares, Melissa | Attention to documents relevant to preparation for deposition. | 0.20 | 171.00 | WILD |
| 11/26/19 | Valladares, Melissa | Conference call with investigator. | 0.40 | 342.00 | WILD |
| 11/26/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to Camp Fire related investigation. | 5.10 | 4,284.00 | WILD |
| 11/26/19 | Grossbard, Lillian S. | Attention to revisions to RFAs, interrogatory responses. | 0.60 | 612.00 | WILD |
| 11/26/19 | Valladares, Melissa | Correspondence with C. Beshara regarding Camp evidence inspection requested by Ad Hoc Subrogation claimants. | 0.20 | 171.00 | WILD |
| 11/26/19 | Valladares, Melissa | Attention to Camp Fire Site 2 evidence. | 2.30 | 1,966.50 | WILD |
| 11/26/19 | Hawkins, Salah M | Draft responses and objection to the Bondholders' discovery requests in the estimation proceedings related to the RSA . | 3.70 | 3,293.00 | WILD |
| 11/26/19 | Ray, Cristopher | Attend internal team meeting regarding conference call with experts. | 0.30 | 178.50 | WILD |
| 11/26/19 | Sukiennik, Brittany L. | Call with non-economic damages experts re draft report (1.1); Attention to comments on non-economic draft report (.2); Call with PTSD expert re draft report (.3); Attention to comments on draft forestry damages report (1.6); Attention to comments on erosion draft report (.9); Call with K. Orsini, P. Barbur, T. Cameron re board presentation (.3); Attention to revised interrogatory responses (.6); Attention to correspondence from government entities re discovery (.2); Drafted correspondence to government entities re discovery (.2); Attention to emails re 12/2 disclosure (.9). | 6.30 | 6,048.00 | WILD |
| 11/26/19 | Ray, Cristopher | Preparation for conference call with experts. | 0.50 | 297.50 | WILD |
| 11/26/19 | Reents, Scott | Attention to TCC discovery, including search terms, review planning and progress. | 4.00 | 3,900.00 | WILD |

Case: 19-30088  Doc# 5742-4  Filed: 02/12/20  Entered: 02/12/20 13:59:05  Page 534 of 549

Page Number 533

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/26/19 | Ray, Cristopher | Conduct research re attorneys' fees and damages for K. Janson and D. Mong. | 1.00 | 595.00 | WILD |
| 11/26/19 | Jamison, Molly | Revise interrogatory responses. | 0.60 | 534.00 | WILD |
| 11/26/19 | Fernandez, Vivian | Attention to employee information retrieval per F. Lawoyin, A. Weiss and S. Hawkins. | 1.00 | 290.00 | WILD |
| 11/26/19 | Cogur, Husniye | Attention to updating the estimation docket. | 1.20 | 348.00 | WILD |
| 11/26/19 | Lewandowski, Joan | Attention to organizing and preparing materials to be produced per C. Robertson. | 0.30 | 93.00 | WILD |
| 11/26/19 | Lewandowski, Joan | Attention to organizing and preparing materials to be sent to opposing counsel per M. Valladares. | 0.90 | 279.00 | WILD |
| 11/26/19 | Harper, V | Attention to preparing documents for production to lit data at the request of S. Lim. | 0.50 | 192.50 | WILD |
| 11/26/19 | Lewandowski, Joan | Attention to necessary follow-up regarding materials sent to expert per M. Valladares. | 0.30 | 93.00 | WILD |
| 11/26/19 | Valladares, Melissa | Attention to TCC's Camp Fire Request for Production and Camp Fire Request for Admissions. | 0.20 | 171.00 | WILD |
| 11/26/19 | Valladares, Melissa | Prepare for deposition. | 0.60 | 513.00 | WILD |
| 11/26/19 | Cogur, Husniye | Attention to saving new documents per S. W-Johnson. | 0.20 | 58.00 | WILD |
| 11/26/19 | Mooney, Jonathan | Printing materials for deposition. | 0.30 | 252.00 | WILD |
| 11/26/19 | Jamison, Molly | Reviewing PSPS materials for deposition prep. | 0.90 | 801.00 | WILD |
| 11/26/19 | Thompson, Matthias | Prepare for call with experts on PSPS workstreams (.9); Attend call with experts on PSPS workstreams (.3). | 1.20 | 1,068.00 | WILD |
| 11/26/19 | Fernandez, Vivian | Attention to case retrieval per D. Mong. | 0.50 | 145.00 | WILD |
| 11/26/19 | Jakobson, Nicole | Attention to pulling photos of Kincade site per B. Wylly. | 5.00 | 1,450.00 | WILD |
| 11/27/19 | Beshara, Christopher | Call with client subject-matter expert in connection with responses to discovery requests, and preparation for same. | 0.70 | 658.00 | WILD |
| 11/27/19 | Mong, Derek | Attention to research regarding prejudgment interest and attorneys' fees. | 1.70 | 1,275.00 | WILD |
| 11/27/19 | Fleming, Margaret | Coordinating logistics for document production to the TCC. | 1.20 | 900.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/27/19 | Beshara, Christopher | Review and comment on draft expert analysis related to transmission line. | 2.90 | 2,726.00 | WILD |
| 11/27/19 | Beshara, Christopher | Attention to deposition scheduling for estimation proceedings. | 0.60 | 564.00 | WILD |
| 11/27/19 | Beshara, Christopher | Emails with D. McAtee (CSM) and M. Valladares (CSM) regarding expert analysis related to transmission line. | 0.50 | 470.00 | WILD |
| 11/27/19 | Beshara, Christopher | Emails with M. Valladares (CSM) and S. Warburg-Johnson (CSM) regarding Court-ordered document disclosure in estimation proceedings. | 0.40 | 376.00 | WILD |
| 11/27/19 | Kozycz, Monica D. | Call with forestry experts re damages report. | 0.50 | 420.00 | WILD |
| 11/27/19 | McAtee, D P | Attention to new discovery filings on Camp fire. | 0.60 | 900.00 | WILD |
| 11/27/19 | Kozycz, Monica D. | Attention to TCC fact witness deposition prep. | 4.20 | 3,528.00 | WILD |
| 11/27/19 | Mong, Derek | Attention to fact witness disclosures. | 0.70 | 525.00 | WILD |
| 11/27/19 | Robertson, Caleb | Communicate with R. DiMaggio (CSM) regarding background materials for deposition preparation review. | 0.30 | 225.00 | WILD |
| 11/27/19 | Robertson, Caleb | Review metallurgical expert report and communicate with C. Beshara (CSM) and M. Valladares (CSM) regarding the same. | 0.70 | 525.00 | WILD |
| 11/27/19 | Robertson, Caleb | Attention to custodial ESI and privilege screen, draft email to the TCC and communicate with S. Reents (CSM) regarding the same. | 4.60 | 3,450.00 | WILD |
| 11/27/19 | Mong, Derek | Attention to expert disclosures. | 0.80 | 600.00 | WILD |
| 11/27/19 | Robertson, Caleb | Review documents for affirmative discovery and communicate with M. Valladares (CSM) regarding the same. | 1.50 | 1,125.00 | WILD |
| 11/27/19 | Robertson, Caleb | Call with discovery vendor regarding production of custodial ESI. | 0.40 | 300.00 | WILD |
| 11/27/19 | Kempf, Allison | Gathered relevant materials in response to question from M. Valladares regarding Camp Fire investigation and drafted email summary. | 0.40 | 336.00 | WILD |
| 11/27/19 | Kibria, Somaiya | Attention to deposition scheduling logistics and coordination with vendors related to TCC and PG&E Fact witness depositions and preparing charts regarding the same as per E. Siegel. | 2.30 | 770.50 | WILD |
| 11/27/19 | Jakobson, Nicole | Attention to pulling and organizing documents by plaintiff ID per D. Mong. | 4.30 | 1,247.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/27/19 | Valladares, Melissa | Correspondence with D. McAtee regarding expert report. | 0.50 | 427.50 | WILD |
| 11/27/19 | Grossbard, Lillian S. | Attention to revisions to RFAs and interrogatory responses (.4); Research regarding revisions to RFAs and interrogatory responses (.4). | 0.80 | 816.00 | WILD |
| 11/27/19 | Kibria, Somaiya | Review and analysis of documents in preparation of disclosure of documents filings as per M. Valladares, C. Robertson, and K. Kariyawasam. | 2.50 | 837.50 | WILD |
| 11/27/19 | Kozycz, Monica D. | Attention to document disclosures for estimation hearing. | 0.30 | 252.00 | WILD |
| 11/27/19 | Warburg-Johnson, Sarah V. | Draft defensive deposition outline. | 5.90 | 5,044.50 | WILD |
| 11/27/19 | Janson, Katherine D. | Attention to soft damages expert work streams. | 1.00 | 945.00 | WILD |
| 11/27/19 | Beshara, Christopher | Review and propose edits to expert analysis related to transmission line. | 4.80 | 4,512.00 | WILD |
| 11/27/19 | Fleming, Margaret | Document review for the TCC's Camp Fire Requests for Production. | 4.20 | 3,150.00 | WILD |
| 11/27/19 | Jakobson, Nicole | Compilation and organization documents per C. Ray. | 0.40 | 116.00 | WILD |
| 11/27/19 | Jakobson, Nicole | Attention to compilation and organization of documents relevant to PSPS per M. Jamison. | 2.10 | 609.00 | WILD |
| 11/27/19 | Jakobson, Nicole | Attention to CPUC decision search per M. Kozycz. | 0.70 | 203.00 | WILD |
| 11/27/19 | Fleming, Margaret | Drafting Responses and Objections to the TCC's Camp Fire Requests for Production. | 3.30 | 2,475.00 | WILD |
| 11/27/19 | Zaken, Michael | Attention to claims data issues. | 1.50 | 1,410.00 | WILD |
| 11/27/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 0.80 | 1,200.00 | WILD |
| 11/27/19 | Scanzillo, Stephanie | Attention to compiling subrogation claim files, per M. Zaken. | 1.90 | 589.00 | WILD |
| 11/27/19 | Abramczyk, Raley | Attention to pulling documents for M. Valladares. | 2.30 | 667.00 | WILD |
| 11/27/19 | Abramczyk, Raley | Attention to creating chart for document disclosure for K. Kariyawasam, M. Valladares, and C. Robertson. | 4.30 | 1,247.00 | WILD |
| 11/27/19 | Abramczyk, Raley | Attention to saving documents for G. May. | 0.70 | 203.00 | WILD |
| 11/27/19 | Abramczyk, Raley | Attention to preparing documents and binder for deposition for J. Mooney. | 2.60 | 754.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/27/19 | Abramczyk, Raley | Attention to creating depositions summaries e-binder for S. Topol. | 4.00 | 1,160.00 | WILD |
| 11/27/19 | Zaken, Michael | Reviewing draft Fischel Report. | 2.30 | 2,162.00 | WILD |
| 11/27/19 | Warburg-Johnson, Sarah V. | Attention to document disclosures with M. Valladares. | 0.50 | 427.50 | WILD |
| 11/27/19 | McAtee, D P | Call with C. Beshara to go through metallurgy expert analysis. | 1.00 | 1,500.00 | WILD |
| 11/27/19 | Cameron, T G | Further work re estimation and expert analysis re same (4.5); Ongoing discussions and emails re potential damages with CSM team (0.7). | 5.20 | 7,800.00 | WILD |
| 11/27/19 | McAtee, D P | Attention to motion to add Camp to investigation proceedings. | 0.50 | 750.00 | WILD |
| 11/27/19 | Siegel, Evan | Draft expert slide for update deck. | 1.30 | 773.50 | WILD |
| 11/27/19 | Siegel, Evan | Coordinate deposition logistics and update charts. | 1.50 | 892.50 | WILD |
| 11/27/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 2.60 | 3,900.00 | WILD |
| 11/27/19 | Siegel, Evan | Draft wildfire summary for expert. | 1.20 | 714.00 | WILD |
| 11/27/19 | Zaken, Michael | Attention to outstanding discovery issues. | 0.60 | 564.00 | WILD |
| 11/27/19 | Barbur, P T | Attention to forestry expert damages report. | 2.40 | 3,600.00 | WILD |
| 11/27/19 | Beshara, Christopher | Review docket filings in estimation proceedings regarding CAL FIRE report on Camp Fire (.5); Email D. McAtee (CSM) regarding the (.4). | 0.90 | 846.00 | WILD |
| 11/27/19 | Zaken, Michael | Attention to insurance expert report. | 3.00 | 2,820.00 | WILD |
| 11/27/19 | Zaken, Michael | Attention to objection to claims with issues. | 0.20 | 188.00 | WILD |
| 11/27/19 | Barbur, P T | Review new Compass work product concerning Butte settlements and insurance coverage. | 1.40 | 2,100.00 | WILD |
| 11/27/19 | Barbur, P T | Attention to soil erosion expert damages report. | 2.20 | 3,300.00 | WILD |
| 11/27/19 | Gentel, Sofia | Attend call with erosion experts. | 0.60 | 450.00 | WILD |
| 11/27/19 | Gentel, Sofia | Draft board slides re experts. | 1.00 | 750.00 | WILD |
| 11/27/19 | Gentel, Sofia | Attention to erosion/veg expert report. | 1.40 | 1,050.00 | WILD |
| 11/27/19 | Topol, S | Attention to revising draft expert reports. | 6.90 | 5,796.00 | WILD |
| 11/27/19 | Weiss, Alex | Drafting witness interview memos (7.8); Preparing for expert meeting with L. Manz (.9). | 8.70 | 7,308.00 | WILD |
| 11/27/19 | Ray, Cristopher | Conduct research re disclosure requirements for expert reports. | 0.30 | 178.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/27/19 | Ray, Cristopher | Review of produced demand material. | 1.60 | 952.00 | WILD |
| 11/27/19 | Ray, Cristopher | Conduct research re prejudgment interest and draft email to K. Janson and D. Mong. | 2.20 | 1,309.00 | WILD |
| 11/27/19 | Ray, Cristopher | Draft slide deck of information for M. Zaken. | 2.20 | 1,309.00 | WILD |
| 11/27/19 | Gentel, Sofia | Legal research re employee losses. | 1.30 | 975.00 | WILD |
| 11/27/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per B. Niederschulte. | 9.70 | 4,025.50 | WILD |
| 11/27/19 | Cogur, Husniye | Attention to scheduling deposition preparation space per A. Weiss. | 1.00 | 290.00 | WILD |
| 11/27/19 | Cogur, Husniye | Attention to saving new productions for estimation team. | 1.00 | 290.00 | WILD |
| 11/27/19 | Cogur, Husniye | Attention to assisting with deposition preparation per M. Kozycz. | 4.00 | 1,160.00 | WILD |
| 11/27/19 | Cogur, Husniye | Attention to assisting with deposition preparation per S. W-Johnson. | 0.50 | 145.00 | WILD |
| 11/27/19 | Thompson, Matthias | Attend conference call with co-counsel and PSPS expert (4.1); Attend call with experts on ongoing expert workstreams (0.4); Attend call with L. Grossbard and others on Sumeet Singh deposition prep (0.4). | 4.90 | 4,361.00 | WILD |
| 11/27/19 | Budnick, B | Finalize sublease (1.5); Emails with J. Starks, J. Law, sublandlord, and CBRE re sublease (.5). | 2.00 | 1,920.00 | WILD |
| 11/27/19 | Mooney, Jonathan | Auditing materials for deposition. | 0.20 | 168.00 | WILD |
| 11/27/19 | Kariyawasam, Kalana | Call with M. Valladares and C. Robertson re document disclosures. | 1.00 | 750.00 | WILD |
| 11/27/19 | Kariyawasam, Kalana | Attention to drafting document disclosures. | 7.10 | 5,325.00 | WILD |
| 11/27/19 | Sukiennik, Brittany L. | Reviewed draft forestry report in preparation for call (.8); Call with forestry experts re draft report (.5); Attention to correspondence from government entities re discovery (.3); Attention to emails re depositions (.3); Attention to emails re data sharing stipulation (.2); Attention to emails re upcoming depositions (.3); Attention to emails re site visits (.1); Attention to document production from SBA (.8); Call with VM expert re report (.8); Comments on draft PTSD report (.3); Reviewed draft erosion report (1.4). | 5.80 | 5,568.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/27/19 | May, Grant S. | Attention to collecting documents for review by experts and communicate with C. Robertson, et al., re same. | 0.70 | 598.50 | WILD |
| 11/27/19 | May, Grant S. | Call with expert and prep for same. | 1.80 | 1,539.00 | WILD |
| 11/27/19 | Topol, S | Attention to research regarding potential damages. | 1.80 | 1,512.00 | WILD |
| 11/27/19 | Lawoyin, Feyi | Review and draft materials in connection with expert preparation. | 4.70 | 3,525.00 | WILD |
| 11/27/19 | May, Grant S. | Review documents for affirmative production and prepare analysis re same. | 1.60 | 1,368.00 | WILD |
| 11/27/19 | May, Grant S. | Review expert report. | 1.10 | 940.50 | WILD |
| 11/27/19 | May, Grant S. | Attention to preparing for fact witness depositions. | 0.50 | 427.50 | WILD |
| 11/27/19 | Lawoyin, Feyi | Call with retained expert re: expert report. | 0.80 | 600.00 | WILD |
| 11/27/19 | Lawoyin, Feyi | Revise interrogatory responses. | 0.80 | 600.00 | WILD |
| 11/27/19 | Lloyd, T | Review of documents/materials for SME deposition related to Camp Fire at request of J. Hagood. | 9.80 | 4,067.00 | WILD |
| 11/27/19 | Kariyawasam, Kalana | Attention to expert report re Camp estimation. | 7.80 | 5,850.00 | WILD |
| 11/27/19 | Law, Joyce | Email to B. Budnick re Sublease. | 0.10 | 108.00 | WILD |
| 11/27/19 | Valladares, Melissa | Discussion with S. Warburg-Johnson regarding documents to be disclosed on December 2, 2019. | 0.30 | 256.50 | WILD |
| 11/27/19 | Valladares, Melissa | Conference call with subject matter expert regarding PG&E's responses to TCC's First Camp Fire Request for Admissions. | 0.40 | 342.00 | WILD |
| 11/27/19 | Valladares, Melissa | Attention to expert report. | 2.90 | 2,479.50 | WILD |
| 11/27/19 | Valladares, Melissa | Conference call with D. McAtee regarding expert report. | 0.50 | 427.50 | WILD |
| 11/27/19 | Zumbro, P | Attention to inverse condemnation ruling. | 0.60 | 900.00 | WILD |
| 11/27/19 | Niederschulte, Bradley R. | Analyzing documents pertaining to Camp Fire related investigation. | 8.20 | 6,888.00 | WILD |
| 11/27/19 | Thompson, Matthias | Review custodial documents of in preparation for upcoming deposition (2.6); Coordinate deposition reviews by discovery attorney team (0.6). | 3.20 | 2,848.00 | WILD |
| 11/27/19 | Valladares, Melissa | Review documents for responsiveness to TCC's First Camp Fire Request for Production and Request for Admission. | 1.10 | 940.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/27/19 | Lewandowski, Joan | Attention to reviewing and organizing documents for client review per C. Robertson. | 0.50 | 155.00 | WILD |
| 11/27/19 | Jamison, Molly | Call with expert re PSPS. | 2.00 | 1,780.00 | WILD |
| 11/27/19 | Valladares, Melissa | Conference call with expert. | 1.10 | 940.50 | WILD |
| 11/27/19 | Valladares, Melissa | Discussion with M. Kozycz regarding documents to be disclosed December 2, 2019. | 0.20 | 171.00 | WILD |
| 11/27/19 | Kozycz, Monica D. | Attention to forestry damages work. | 4.20 | 3,528.00 | WILD |
| 11/27/19 | Valladares, Melissa | Attention to disclosure of materials to be relied on at estimation hearing. | 1.90 | 1,624.50 | WILD |
| 11/27/19 | Valladares, Melissa | Draft responses to TCC's First Camp Fire Request for Production. | 1.20 | 1,026.00 | WILD |
| 11/27/19 | Valladares, Melissa | Draft responses to TCC's First Camp Fire Requests for Admissions. | 1.80 | 1,539.00 | WILD |
| 11/27/19 | Valladares, Melissa | Attention to disclosure of documents to be relied on in estimation hearing, due December 2, 2019. | 2.10 | 1,795.50 | WILD |
| 11/27/19 | Reents, Scott | Attention to TCC discovery, including productions, review planning and progress. | 4.50 | 4,387.50 | WILD |
| 11/27/19 | Ray, Cristopher | Review and revise slide deck. | 1.40 | 833.00 | WILD |
| 11/27/19 | Valladares, Melissa | Conference call with C. Robertson and K. Kariyawasam regarding disclosure of documents to be relied on in estimation hearing, due December 2, 2019. | 1.00 | 855.00 | WILD |
| 11/27/19 | Cole, Lauren | Correspondence with experts re: GRC. | 0.90 | 675.00 | WILD |
| 11/27/19 | Valladares, Melissa | Call with expert. | 0.10 | 85.50 | WILD |
| 11/27/19 | Jamison, Molly | Prepare materials and outline for expert meeting. | 3.50 | 3,115.00 | WILD |
| 11/27/19 | Cogur, Husniye | Attention to creating noteworthy documents binder per C. Robertson. | 2.00 | 580.00 | WILD |
| 11/27/19 | Mooney, Jonathan | Revising slides re: damages experts for PG&E board. | 0.70 | 588.00 | WILD |
| 11/27/19 | Farrell, Jessica | Attention to pulling notifications and saving to FTP per A. Kempf. | 1.60 | 496.00 | WILD |
| 11/28/19 | Warburg-Johnson, Sarah V. | Draft defensive deposition outline. | 2.00 | 1,710.00 | WILD |
| 11/28/19 | Beshara, Christopher | Further work reviewing and proposing edits to expert analysis related to transmission line. | 4.80 | 4,512.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/28/19 | Robertson, Caleb | Attention to privilege screen to apply to custodial ESI and communication with S. Reents (CSM) regarding the same. | 0.90 | 675.00 | WILD |
| 11/28/19 | Robertson, Caleb | Attention to production of custodial ESI to the TCC and communication with S. Reents (CSM) and others regarding the same. | 2.90 | 2,175.00 | WILD |
| 11/28/19 | Robertson, Caleb | Finalize draft of responses to Requests for Admission from the TCC. | 2.00 | 1,500.00 | WILD |
| 11/28/19 | Jakobson, Nicole | Attention to pulling documents cited in interrogatories per K. Kariyawasam. | 0.90 | 261.00 | WILD |
| 11/28/19 | Fleming, Margaret | Consolidating edits to Responses and Objections to the TCC's Camp Fire Requests for Production. | 1.20 | 900.00 | WILD |
| 11/28/19 | Zaken, Michael | Attention to insurance expert report. | 2.60 | 2,444.00 | WILD |
| 11/28/19 | Reents, Scott | Attention to TCC discovery. | 1.50 | 1,462.50 | WILD |
| 11/28/19 | Kariyawasam, Kalana | Attention to expert reports for Camp estimation. | 1.10 | 825.00 | WILD |
| 11/28/19 | Kariyawasam, Kalana | Attention to deposition preparation for Camp estimation. | 2.70 | 2,025.00 | WILD |
| 11/28/19 | Sukiennik, Brittany L. | Attention to erosion draft report. | 1.30 | 1,248.00 | WILD |
| 11/28/19 | Mooney, Jonathan | Revising slides re: damages experts for PG&E board. | 0.10 | 84.00 | WILD |
| 11/28/19 | Mooney, Jonathan | Analyzing R&Os to RFPs. | 5.60 | 4,704.00 | WILD |
| 11/28/19 | May, Grant S. | Attention to reviewing documents for affirmative production and prepare analysis re same. | 0.70 | 598.50 | WILD |
| 11/28/19 | Topol, S | Attention to revising draft expert reports. | 2.30 | 1,932.00 | WILD |
| 11/28/19 | Valladares, Melissa | Draft responses to TCC's First Camp Fire Request for Production. | 0.50 | 427.50 | WILD |
| 11/28/19 | Valladares, Melissa | Draft responses to TCC's First Camp Fire Requests for Admissions. | 2.40 | 2,052.00 | WILD |
| 11/28/19 | Kozycz, Monica D. | Attention to forestry expert work. | 0.80 | 672.00 | WILD |
| 11/28/19 | Valladares, Melissa | Review documents for responsiveness to TCC's First Set of Camp Fire Requests for Admissions. | 1.10 | 940.50 | WILD |
| 11/28/19 | Jamison, Molly | Review materials considered by expert. | 0.80 | 712.00 | WILD |
| 11/29/19 | Beshara, Christopher | Further work reviewing and proposing edits to expert analysis related to transmission line. | 3.70 | 3,478.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/29/19 | Warburg-Johnson, Sarah V. | Review documents for and draft defensive deposition outline. | 5.90 | 5,044.50 | WILD |
| 11/29/19 | Beshara, Christopher | Emails with M. Doyen (MTO) and N. Axelrod (MTO) regarding preservation of evidence related to Camp Fire. | 0.30 | 282.00 | WILD |
| 11/29/19 | Beshara, Christopher | Emails with D. McAtee (CSM) deposition scheduling for estimation proceedings. | 0.50 | 470.00 | WILD |
| 11/29/19 | Robertson, Caleb | Draft response to TCC email regarding deposition scheduling. | 0.80 | 600.00 | WILD |
| 11/29/19 | Robertson, Caleb | Attention to production of custodial ESI to the TCC and communication with S. Reents (CSM), discovery vendor and other regarding the same. | 3.60 | 2,700.00 | WILD |
| 11/29/19 | Mong, Derek | Review confidentiality designations. | 1.70 | 1,275.00 | WILD |
| 11/29/19 | Robertson, Caleb | Attention to affirmative document production and disclosure statement and communication with M. Valladares (CSM) and K. Kariyawasam (CSM) regarding the same. | 3.80 | 2,850.00 | WILD |
| 11/29/19 | Kozycz, Monica D. | Attention to document disclosures for estimation hearing. | 0.40 | 336.00 | WILD |
| 11/29/19 | Jakobson, Nicole | Pulling documents relevant to witness depositions per M. Kozycz. | 0.30 | 87.00 | WILD |
| 11/29/19 | Jakobson, Nicole | Attention to coordination of compilation of documents further to PSPS per S. Bodner. | 0.20 | 58.00 | WILD |
| 11/29/19 | Jakobson, Nicole | Attention to searching and identifying priors per B. Sherman. | 1.10 | 319.00 | WILD |
| 11/29/19 | Jakobson, Nicole | Attention to organization of deposition materials per L. Cole. | 0.50 | 145.00 | WILD |
| 11/29/19 | Zaken, Michael | Attention to board slides. | 1.50 | 1,410.00 | WILD |
| 11/29/19 | Zaken, Michael | Attention to insurance expert draft. | 1.30 | 1,222.00 | WILD |
| 11/29/19 | McAtee, D P | Review and approve discovery filings to Camp fire. | 0.50 | 750.00 | WILD |
| 11/29/19 | Abramczyk, Raley | Attention to tabbing out outline and creating deposition binder for M. Kozycz. | 6.00 | 1,740.00 | WILD |
| 11/29/19 | Abramczyk, Raley | Attention to updating document disclosure chart for K. Kariyawasam, M. Valladares, and C. Robertson. | 5.00 | 1,450.00 | WILD |
| 11/29/19 | Abramczyk, Raley | Attention to pulling interview documents for K. Kariyawasam. | 0.50 | 145.00 | WILD |
| 11/29/19 | Abramczyk, Raley | Attention to pulling documents for M. Valladares. | 0.60 | 174.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/29/19 | Abramczyk, Raley | Attention to sending out production for M. Kozycz. | 1.40 | 406.00 | WILD |
| 11/29/19 | Zaken, Michael | Attention to estimation language. | 1.20 | 1,128.00 | WILD |
| 11/29/19 | McAtee, D P | Attention to review of newly produced documents. | 0.40 | 600.00 | WILD |
| 11/29/19 | Zaken, Michael | Call re board slide updates. | 0.20 | 188.00 | WILD |
| 11/29/19 | Zaken, Michael | Call with Compass regarding draft reports. | 1.70 | 1,598.00 | WILD |
| 11/29/19 | McAtee, D P | Emails on evidence inspection requests and responding. | 0.40 | 600.00 | WILD |
| 11/29/19 | Cameron, T G | Further work re estimation and expert analysis re same, including calls with experts, ongoing analyses of potential damages and discussions/emails with CSM team. | 4.20 | 6,300.00 | WILD |
| 11/29/19 | Barbur, P T | Review materials produced and emails with associates re same. | 1.40 | 2,100.00 | WILD |
| 11/29/19 | Siegel, Evan | Calculate claimants and revise wildfire summary for expert. | 1.90 | 1,130.50 | WILD |
| 11/29/19 | Beshara, Christopher | Draft email to TCC regarding preservation of evidence related to Camp Fire. | 0.40 | 376.00 | WILD |
| 11/29/19 | Siegel, Evan | Coordinate deposition and case logistics. | 0.40 | 238.00 | WILD |
| 11/29/19 | Zaken, Michael | Call with real estate expert regarding draft report. | 1.00 | 940.00 | WILD |
| 11/29/19 | Zaken, Michael | Attention to real estate expert draft. | 0.70 | 658.00 | WILD |
| 11/29/19 | Reents, Scott | Attention to TCC discovery. | 7.50 | 7,312.50 | WILD |
| 11/29/19 | Topol, S | Attention to revising draft expert reports. | 8.80 | 7,392.00 | WILD |
| 11/29/19 | Sukiennik, Brittany L. | Attention to draft disclosures for 12/2 (.7); Attention to emails re depositions week of 12/2 (.3); Attention to emails re document production (.8); Attention to document production (2.4); Attention to correspondence from federal agencies re discovery issues (.2); Attention to analysis of confidential designations (.3). | 4.70 | 4,512.00 | WILD |
| 11/29/19 | Kariyawasam, Kalana | Attention to Camp estimation tasks. | 0.30 | 225.00 | WILD |
| 11/29/19 | Kariyawasam, Kalana | Attention to document disclosures. | 3.90 | 2,925.00 | WILD |
| 11/29/19 | Kariyawasam, Kalana | Attention to expert reports for Camp estimation. | 2.50 | 1,875.00 | WILD |
| 11/29/19 | Kariyawasam, Kalana | Attention to deposition preparation for Camp estimation. | 0.70 | 525.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/29/19 | Weiss, Alex | Preparing for deposition (4.3); Attention to estimation hearing document disclosures (1.9). | 6.20 | 5,208.00 | WILD |
| 11/29/19 | May, Grant S. | Prepare for deposition and communicate with A. Weiss re same. | 0.60 | 513.00 | WILD |
| 11/29/19 | May, Grant S. | Review documents for affirmative production and communicate with C. Robertson re same. | 4.20 | 3,591.00 | WILD |
| 11/29/19 | Cole, Lauren | Call re: documents for PG&E witness. | 0.20 | 150.00 | WILD |
| 11/29/19 | Lawoyin, Feyi | Identify and review materials in connection with document disclosure. | 3.90 | 2,925.00 | WILD |
| 11/29/19 | Lawoyin, Feyi | Call with L. Cole re: document disclosure. | 0.20 | 150.00 | WILD |
| 11/29/19 | Lloyd, T | Review of documents/materials for SME deposition related to Camp Fire at request of S. Warburg-Johnson. | 5.00 | 2,075.00 | WILD |
| 11/29/19 | Valladares, Melissa | Draft Debtors' disclosure of documents likely to be relied on in estimation hearing. | 1.60 | 1,368.00 | WILD |
| 11/29/19 | Valladares, Melissa | Correspondence with C. Robertson regarding disclosure of documents likely to be relied upon in estimation hearing. | 0.50 | 427.50 | WILD |
| 11/29/19 | Valladares, Melissa | Correspondence with L. Cole and M. Kozycz regarding disclosure of documents likely to be relied upon in estimation hearing. | 0.20 | 171.00 | WILD |
| 11/29/19 | Kozycz, Monica D. | Attention to TCC fact witness deposition prep. | 4.10 | 3,444.00 | WILD |
| 11/29/19 | Valladares, Melissa | Conference call with K. Kariyawasam regarding disclosure of documents likely to be relied upon in estimation hearing. | 0.30 | 256.50 | WILD |
| 11/29/19 | Thompson, Matthias | Prepare for and attend call with S. Cole (MTO) and PSPS expert (1.6); Prepare documents for December 2 document disclosure (1.2). | 2.80 | 2,492.00 | WILD |
| 11/29/19 | Jamison, Molly | Call with expert re PSPS. | 1.50 | 1,335.00 | WILD |
| 11/29/19 | Valladares, Melissa | Attention to documents to be disclosed on December 2, 2019. | 2.80 | 2,394.00 | WILD |
| 11/29/19 | Mooney, Jonathan | Drafting deposition outline for deposition and correspondence with B. Sukiennik and agricultural expert re: same. | 4.80 | 4,032.00 | WILD |
| 11/29/19 | Jamison, Molly | Prepare outline for expert meeting. | 3.40 | 3,026.00 | WILD |
| 11/29/19 | Mooney, Jonathan | Emailing M. Zaken re: per-structure loss data for PG&E board presentation. | 0.30 | 252.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/30/19 | Beshara, Christopher | Review and edit responses to requests for production and requests for admission related to Camp Fire and emails to M. Fleming (CSM) and S. Warburg-Johnson (CSM) regarding the same. | 6.30 | 5,922.00 | WILD |
| 11/30/19 | Beshara, Christopher | Further work reviewing and proposing edits to expert analysis related to transmission line. | 3.30 | 3,102.00 | WILD |
| 11/30/19 | Beshara, Christopher | Emails with individual counsel for deponents regarding strategy and scheduling for depositions of PG&E employees in estimation proceeding. | 1.10 | 1,034.00 | WILD |
| 11/30/19 | Beshara, Christopher | Draft email to TCC regarding deposition scheduling and objections to 30(b)(6) deposition notice. | 1.70 | 1,598.00 | WILD |
| 11/30/19 | Mong, Derek | Attention to correspondence regarding confidentiality designations. | 1.50 | 1,125.00 | WILD |
| 11/30/19 | Robertson, Caleb | Communicate with S. Reents (CSM) regarding custodial ESI productions to the TCC. | 0.50 | 375.00 | WILD |
| 11/30/19 | Robertson, Caleb | Attention to document disclosure and communication with G. May (CSM), M. Valladares (CSM) and K. Kariyawasam (CSM) regarding the same. | 4.70 | 3,525.00 | WILD |
| 11/30/19 | Warburg-Johnson, Sarah V. | Review and compile materials for defensive deposition outline. | 2.50 | 2,137.50 | WILD |
| 11/30/19 | Valladares, Melissa | Draft Debtors' disclosure of documents likely to be relied on in estimation hearing. | 3.70 | 3,163.50 | WILD |
| 11/30/19 | Fleming, Margaret | Document review for Camp Fire estimation deposition preparation. | 2.10 | 1,575.00 | WILD |
| 11/30/19 | Valladares, Melissa | Attention to expert materials. | 0.90 | 769.50 | WILD |
| 11/30/19 | Valladares, Melissa | Correspondence with C. Robertson and K. Kariyawasam regarding Debtors' initial disclosure of documents likely to be used in estimation hearing. | 0.80 | 684.00 | WILD |
| 11/30/19 | Warburg-Johnson, Sarah V. | Draft defensive deposition outline. | 6.80 | 5,814.00 | WILD |
| 11/30/19 | Jakobson, Nicole | Cross-referencing documents for corresponding bates per G. May. | 0.60 | 174.00 | WILD |
| 11/30/19 | Kozycz, Monica D. | Attention to TCC fact witness deposition prep. | 5.80 | 4,872.00 | WILD |
| 11/30/19 | Jakobson, Nicole | Cross-referencing documents for corresponding bates per M. Valladares. | 0.40 | 116.00 | WILD |

Case: 19-30088  Doc# 5742-4  Filed: 02/12/20  Entered: 02/12/20 13:59:05  Page 546 of 549

Page Number 545

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/30/19 | Jakobson, Nicole | Compilation and organization of documents re PSPS per M. Jamison. | 5.50 | 1,595.00 | WILD |
| 11/30/19 | Jakobson, Nicole | Pulling and organizing documents further to estimation deposition preparing per S. Warburg-Johnson. | 4.20 | 1,218.00 | WILD |
| 11/30/19 | Jakobson, Nicole | Compilation of excel containing relevant requests for production and corresponding bates per M. Fleming. | 0.50 | 145.00 | WILD |
| 11/30/19 | Fleming, Margaret | Document review for Camp Fire requests for production to the TCC. | 2.10 | 1,575.00 | WILD |
| 11/30/19 | Fleming, Margaret | Editing Responses and Objections to the TCC's Camp Fire Requests for Production. | 1.80 | 1,350.00 | WILD |
| 11/30/19 | Fleming, Margaret | Coordinating logistics for document production to the TCC. | 2.20 | 1,650.00 | WILD |
| 11/30/19 | Zaken, Michael | Call with insurance expert regarding draft report. | 1.50 | 1,410.00 | WILD |
| 11/30/19 | Barbur, P T | Attention to conference call with Compass re revised Butte settlement and insurance coverage analysis. | 1.20 | 1,800.00 | WILD |
| 11/30/19 | Cameron, T G | Further work re estimation and expert analysis re same (2.6); Ongoing discussions and emails re potential damages with CSM team (0.5). | 3.10 | 4,650.00 | WILD |
| 11/30/19 | Zaken, Michael | Attention to inverse and negligence standard. | 0.50 | 470.00 | WILD |
| 11/30/19 | Zaken, Michael | Attention to Butte settlement data. | 0.30 | 282.00 | WILD |
| 11/30/19 | Zaken, Michael | Attention to utilities experts report. | 0.20 | 188.00 | WILD |
| 11/30/19 | Orsini, K J | Reviewed materials re: estimation hearing. | 1.40 | 2,100.00 | WILD |
| 11/30/19 | Norris, Evan | Email C. Beshara and others re: CF estimation deposition matters. | 0.40 | 410.00 | WILD |
| 11/30/19 | Siegel, Evan | Coordinate deposition logistics. | 1.10 | 654.50 | WILD |
| 11/30/19 | Siegel, Evan | Research insurance issue. | 1.20 | 714.00 | WILD |
| 11/30/19 | Zaken, Michael | Attention to damages matrix. | 1.70 | 1,598.00 | WILD |
| 11/30/19 | Zaken, Michael | Call regarding Butte insurance information. | 0.40 | 376.00 | WILD |
| 11/30/19 | Orsini, K J | Strategy discussion with client re: claims estimation. | 1.40 | 2,100.00 | WILD |
| 11/30/19 | Barbur, P T | Teleconferences and email with B. Sukiennik and J. Mooney concerning deposition. | 1.80 | 2,700.00 | WILD |
| 11/30/19 | Sukiennik, Brittany L. | Drafted correspondence re deposition (.9); Prepped for deposition (3.2). | 4.10 | 3,936.00 | WILD |
| 11/30/19 | Topol, S | Attention to revising draft expert reports. | 2.60 | 2,184.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/30/19 | Kariyawasam, Kalana | Attention to expert reports for Camp estimation. | 5.40 | 4,050.00 | WILD |
| 11/30/19 | Kariyawasam, Kalana | Attention to document disclosures. | 3.90 | 2,925.00 | WILD |
| 11/30/19 | Mooney, Jonathan | Drafting deposition outline. | 9.00 | 7,560.00 | WILD |
| 11/30/19 | Sukiennik, Brittany L. | Attention to emails re Butte settlement documents (.3); Attention to revised draft damages report (.2). | 0.50 | 480.00 | WILD |
| 11/30/19 | Topol, S | Attention to research and drafting deposition outlines. | 7.30 | 6,132.00 | WILD |
| 11/30/19 | Reents, Scott | Attention to TCC discovery. | 3.00 | 2,925.00 | WILD |
| 11/30/19 | Weiss, Alex | Preparing for deposition (2.2); Preparing for meeting with expert regarding report (2.2). | 4.40 | 3,696.00 | WILD |
| 11/30/19 | May, Grant S. | Review documents for affirmative production and communicate with C. Robertson re same. | 4.60 | 3,933.00 | WILD |
| 11/30/19 | May, Grant S. | Prepare analysis of documents for affirmative production. | 3.30 | 2,821.50 | WILD |
| 11/30/19 | Lawoyin, Feyi | Review and draft materials in connection with expert preparation. | 0.20 | 150.00 | WILD |
| 11/30/19 | Lawoyin, Feyi | Revise document disclosure. | 0.40 | 300.00 | WILD |
| 11/30/19 | MacLean, Alejandro Norman | Reviewing documents for responsiveness and privilege pursuant to the TCC's requests per M. Wheeler. | 1.90 | 788.50 | WILD |
| 11/30/19 | Lloyd, T | Review of documents/materials for SME deposition related to Camp Fire at request of S. Warburg-Johnson. | 6.00 | 2,490.00 | WILD |
| 11/30/19 | Valladares, Melissa | Call with Camp Fire evidence custodian regarding evidence inspection requested by ad hoc subrogation group. | 0.10 | 85.50 | WILD |
| 11/30/19 | Valladares, Melissa | Attention to Debtors' initial disclosure of documents to be relied upon at the estimation hearing. | 5.90 | 5,044.50 | WILD |
| 11/30/19 | Lewandowski, Joan | Attention to reviewing and analyzing transcript of oral argument and drafting summary of requested information per S. Hawkins. | 0.30 | 93.00 | WILD |
| 11/30/19 | Lewandowski, Joan | Attention to reviewing, organizing and preparing exhibits for use at deposition per J. Mooney. | 2.90 | 899.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 11/30/19 | Lewandowski, Joan | Attention to reviewing and analyzing materials related to claims filed relevant to upcoming deposition (2.0); Drafting summary of same and providing relevant documentation to M. Kozycz (.9). | 2.90 | 899.00 | WILD |
| 11/30/19 | Thompson, Matthias | Review custodial documents in preparation for upcoming deposition. | 3.10 | 2,759.00 | WILD |
| 11/30/19 | Lewandowski, Joan | Attention to reviewing and analyzing documents to be used in support of claims, conducting searches on Relativity and of file for specific documents and information and updating charts with necessary information per M. Valladares. | 4.70 | 1,457.00 | WILD |
| 11/30/19 | Lewandowski, Joan | Attention to conducting searches on Relativity for document and information requested by G. May. | 0.50 | 155.00 | WILD |
| 11/30/19 | Mooney, Jonathan | Correspondence with B. Sukiennik re: deposition. | 0.40 | 336.00 | WILD |
| 11/30/19 | Valladares, Melissa | Correspondence with C. Beshara regarding Debtors' initial disclosure of documents. | 0.30 | 256.50 | WILD |
| 11/30/19 | Thompson, Matthias | Mark up outline of expert testimony strategy for W. Earnhardt and finalize coil of key documents. | 2.40 | 2,136.00 | WILD |
| **Subtotal for WILD** | | | **5,524.10** | **4,072,950.50** | |
| | **Total** | | **20,609.90** | **$13,656,220.00** | |