**EXHIBIT E**

## SPECIAL DISBURSEMENTS

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 11/01/19 | Madgavkar, Mika<br>Reversed on 1/13/2020. CAL FIRE - Witness Fee | (275.00) |
| SPECIAL DISBURSEMENTS | 11/01/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 1,478.12 |
| SPECIAL DISBURSEMENTS | 11/01/19 | Orsini, K J<br>Expert JJ | 1,220.00 |
| SPECIAL DISBURSEMENTS | 11/01/19 | Orsini, K J<br>CaseHomePage a dba ExtraAccess Service, Inc. | (590.75) |
| SPECIAL DISBURSEMENTS | 11/01/19 | Orsini, K J<br>Expert QQ | 23,925.00 |
| SPECIAL DISBURSEMENTS | 11/01/19 | Orsini, K J<br>SafeStore, Inc. - Ambient Storage | 1,332.80 |
| SPECIAL DISBURSEMENTS | 11/01/19 | Orsini, K J<br>Expert G | 18,811.05 |
| SPECIAL DISBURSEMENTS | 11/01/19 | Orsini, K J<br>Expert Z | 22,317.50 |
| SPECIAL DISBURSEMENTS | 11/01/19 | Orsini, K J<br>Expert HH | 52,089.58 |
| SPECIAL DISBURSEMENTS | 11/04/19 | Siegel, Evan<br>The New York Public Library - Library Charges: | 110.00 |
| SPECIAL DISBURSEMENTS | 11/04/19 | Orsini, K J<br>SafeStore, Inc. - SafeStore, Inc. | 225.00 |
| SPECIAL DISBURSEMENTS | 11/04/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 863.68 |
| SPECIAL DISBURSEMENTS | 11/04/19 | Hawkins, Salah M<br>Inservio 3 LLC - Blowback Printing | 34.81 |
| SPECIAL DISBURSEMENTS | 11/04/19 | Matlin, D<br>Thomson Reuters - West - Library Charges: | 541.93 |
| SPECIAL DISBURSEMENTS | 11/04/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 491.57 |
| SPECIAL DISBURSEMENTS | 11/05/19 | Orsini, K J<br>Expert D | 44,759.50 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| SPECIAL DISBURSEMENTS | 11/05/19 | Orsini, K J<br>Expert M | 28,512.31 |
| SPECIAL DISBURSEMENTS | 11/06/19 | Orsini, K J<br>Veritext | 3,548.74 |
| SPECIAL DISBURSEMENTS | 11/06/19 | Orsini, K J<br>Expert N | 2,600.00 |
| SPECIAL DISBURSEMENTS | 11/06/19 | Orsini, K J<br>Veritext | 1,295.14 |
| SPECIAL DISBURSEMENTS | 11/07/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 787.41 |
| SPECIAL DISBURSEMENTS | 11/07/19 | Orsini, K J<br>Expert KK | 7,506.95 |
| SPECIAL DISBURSEMENTS | 11/07/19 | Orsini, K J<br>Veritext | 1,644.14 |
| SPECIAL DISBURSEMENTS | 11/07/19 | Orsini, K J<br>SafeStore, Inc. - SafeStore, Inc. | 237.50 |
| SPECIAL DISBURSEMENTS | 11/11/19 | Orsini, K J<br>Expert PP | 1,282.50 |
| SPECIAL DISBURSEMENTS | 11/11/19 | Orsini, K J<br>Expert A | 15,350.98 |
| SPECIAL DISBURSEMENTS | 11/12/19 | Orsini, K J<br>Expert OO | 21,000.00 |
| SPECIAL DISBURSEMENTS | 11/12/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 207.00 |
| SPECIAL DISBURSEMENTS | 11/12/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 37.78 |
| SPECIAL DISBURSEMENTS | 11/12/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 169.14 |
| SPECIAL DISBURSEMENTS | 11/12/19 | Orsini, K J<br>Scanlan Stone Reporters - Transcript | 779.00 |
| SPECIAL DISBURSEMENTS | 11/13/19 | Orsini, K J<br>Veritext | 2,645.87 |
| SPECIAL DISBURSEMENTS | 11/13/19 | Orsini, K J<br>Expert D | 22,248.56 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| SPECIAL DISBURSEMENTS | 11/13/19 | Orsini, K J<br>Omni San Francisco Corporation - Hotel Deposit | 235,594.75 |
| SPECIAL DISBURSEMENTS | 11/13/19 | Delsoin, C<br>Mrs. Paper | 95.92 |
| SPECIAL DISBURSEMENTS | 11/13/19 | Orsini, K J<br>Veritext | 3,259.33 |
| SPECIAL DISBURSEMENTS | 11/13/19 | Orsini, K J<br>Inservio 3 LLC | 337.27 |
| SPECIAL DISBURSEMENTS | 11/13/19 | Orsini, K J<br>Expert D | 24,157.00 |
| SPECIAL DISBURSEMENTS | 11/13/19 | Orsini, K J<br>Inservio 3 LLC | 65.37 |
| SPECIAL DISBURSEMENTS | 11/13/19 | Orsini, K J<br>Inservio 3 LLC | 293.69 |
| SPECIAL DISBURSEMENTS | 11/14/19 | Orsini, K J<br>Inservio 3 LLC | 604.48 |
| SPECIAL DISBURSEMENTS | 11/14/19 | Orsini, K J<br>Expert LL | 70,831.32 |
| SPECIAL DISBURSEMENTS | 11/15/19 | Orsini, K J<br>Inservio 3 LLC | 1,250.00 |
| SPECIAL DISBURSEMENTS | 11/15/19 | Orsini, K J<br>Inservio 3 LLC | 579.58 |
| SPECIAL DISBURSEMENTS | 11/15/19 | Orsini, K J<br>Veritext | 1,333.48 |
| SPECIAL DISBURSEMENTS | 11/16/19 | Orsini, K J<br>Inservio 3 LLC | 85.21 |
| SPECIAL DISBURSEMENTS | 11/18/19 | Orsini, K J<br>Inservio 3 LLC | 627.53 |
| SPECIAL DISBURSEMENTS | 11/18/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 340.49 |
| SPECIAL DISBURSEMENTS | 11/18/19 | Orsini, K J<br>Inservio 3 LLC | 5,784.75 |
| SPECIAL DISBURSEMENTS | 11/18/19 | Orsini, K J<br>Expert L | 50,950.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 11/18/19 | Orsini, K J<br>Expert RR | 20,000.00 |
| SPECIAL DISBURSEMENTS | 11/18/19 | Orsini, K J<br>Inservio 3 LLC | 233.62 |
| SPECIAL DISBURSEMENTS | 11/18/19 | Orsini, K J<br>Inservio 3 LLC | 2,810.15 |
| SPECIAL DISBURSEMENTS | 11/18/19 | Orsini, K J<br>Veritext | 3,606.12 |
| SPECIAL DISBURSEMENTS | 11/19/19 | Orsini, K J<br>Expert MM | 4,960.00 |
| SPECIAL DISBURSEMENTS | 11/19/19 | Orsini, K J<br>Inservio 3 LLC | 1,283.57 |
| SPECIAL DISBURSEMENTS | 11/19/19 | Orsini, K J<br>Inservio 3 LLC | 638.11 |
| SPECIAL DISBURSEMENTS | 11/19/19 | Orsini, K J<br>Conexwest - Monthy Rental-OAK Rental 40' Container | 118.27 |
| SPECIAL DISBURSEMENTS | 11/19/19 | Orsini, K J<br>Inservio 3 LLC | 1,181.02 |
| SPECIAL DISBURSEMENTS | 11/19/19 | Orsini, K J<br>Expert M | 10,895.25 |
| SPECIAL DISBURSEMENTS | 11/19/19 | Orsini, K J<br>Inservio 3 LLC | 642.71 |
| SPECIAL DISBURSEMENTS | 11/19/19 | Orsini, K J<br>Expert FF | 2,875,177.19 |
| SPECIAL DISBURSEMENTS | 11/19/19 | Orsini, K J<br>Inservio 3 LLC | 73.76 |
| SPECIAL DISBURSEMENTS | 11/19/19 | Orsini, K J<br>Expert L | 8,100.00 |
| SPECIAL DISBURSEMENTS | 11/20/19 | Zumbro, P<br>Golden Van Building, LLC - Rent for Trial Site A | 23,460.00 |
| SPECIAL DISBURSEMENTS | 11/20/19 | Orsini, K J<br>Inservio 3 LLC | 339.37 |
| SPECIAL DISBURSEMENTS | 11/20/19 | Orsini, K J<br>Expert D | 105,160.38 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 11/20/19 | Orsini, K J<br>Inservio 3 LLC | 484.21 |
| SPECIAL DISBURSEMENTS | 11/20/19 | Orsini, K J<br>Conexwest - Monthy Rental-OAK Rental 40' Container | 116.90 |
| SPECIAL DISBURSEMENTS | 11/20/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 365.84 |
| SPECIAL DISBURSEMENTS | 11/21/19 | Orsini, K J<br>Veritext | 3,170.41 |
| SPECIAL DISBURSEMENTS | 11/21/19 | Orsini, K J<br>Veritext | 1,888.66 |
| SPECIAL DISBURSEMENTS | 11/21/19 | Orsini, K J<br>Veritext | 1,554.00 |
| SPECIAL DISBURSEMENTS | 11/21/19 | Orsini, K J<br>Conexwest - Monthy Rental-OAK Rental 40' Container | 117.99 |
| SPECIAL DISBURSEMENTS | 11/21/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 172.46 |
| SPECIAL DISBURSEMENTS | 11/22/19 | Siegel, Evan<br>RELX, Inc. DBA LexisNexis - Library Charges: | 538.92 |
| SPECIAL DISBURSEMENTS | 11/22/19 | Bonadia, R<br>Wisconsin TechSearch - Library Charges: | 322.40 |
| SPECIAL DISBURSEMENTS | 11/22/19 | Orsini, K J<br>Inservio 3 LLC | 257.44 |
| SPECIAL DISBURSEMENTS | 11/22/19 | Orsini, K J<br>Expert D | 47,430.09 |
| SPECIAL DISBURSEMENTS | 11/25/19 | Orsini, K J<br>Inservio 3 LLC - Blowback Printing | 707.27 |
| SPECIAL DISBURSEMENTS | 11/26/19 | Orsini, K J<br>Veritext | 1,525.89 |
| SPECIAL DISBURSEMENTS | 11/26/19 | Costantino, K<br>Short Term Copier - Copier Rental | 2,740.02 |
| SPECIAL DISBURSEMENTS | 11/26/19 | Orsini, K J<br>Veritext | 1,109.65 |
| SPECIAL DISBURSEMENTS | 11/26/19 | Hernandez, Damaris<br>Metro Attorney Service Inc | 1,395.50 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| SPECIAL DISBURSEMENTS | 11/26/19 | Hernandez, Damaris<br>Expert NN | 2,891.00 |
| SPECIAL DISBURSEMENTS | 11/27/19 | Orsini, K J<br>Expert SS | 57,004.85 |
| SPECIAL DISBURSEMENTS | 11/27/19 | Orsini, K J<br>Expert SS | 69,441.84 |
| SPECIAL DISBURSEMENTS | 11/29/19 | Orsini, K J<br>Expert E | 11,162.50 |
| SPECIAL DISBURSEMENTS | 11/29/19 | Orsini, K J<br>Veritext | 75.00 |
| SPECIAL DISBURSEMENTS | 11/30/19 | Orsini, K J<br>Expert QQ | 20,155.00 |
| SPECIAL DISBURSEMENTS | 11/30/19 | Orsini, K J<br>Veritext - Transcript | 2,696.35 |
| SPECIAL DISBURSEMENTS | 11/30/19 | Orsini, K J<br>Expert P | 39,263.50 |
| SPECIAL DISBURSEMENTS | 11/30/19 | Orsini, K J<br>Expert KK | 24,203.42 |
| SPECIAL DISBURSEMENTS | 11/30/19 | Barbur, P T<br>Veritext - Transcript | 2,915.00 |
| SPECIAL DISBURSEMENTS | 11/30/19 | McAtee, D P<br>Veritext - Transcript | 3,072.45 |
| SPECIAL DISBURSEMENTS | 11/30/19 | Orsini, K J<br>Veritext | 2,100.50 |
| SPECIAL DISBURSEMENTS | 11/30/19 | Pugliese, V<br>Legistics, Inc. - Color Prints | 119.86 |

**Subtotal for SPECIAL DISBURSEMENTS**      **4,031,056.42**

**COURIER/MAIL SERVICES**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 11/01/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 22.73 |
| COURIER/MAIL SERVICES | 11/01/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 36.85 |
| COURIER/MAIL SERVICES | 11/01/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S | 98.44 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 11/01/19 | Abramczyk, Raley FedEx, Sndr: Abramczyk R | 22.89 |
| COURIER/MAIL SERVICES | 11/01/19 | Lewandowski, Joan FedEx, Sndr: Lewandowski J | 65.25 |
| COURIER/MAIL SERVICES | 11/01/19 | Scanzillo, Stephanie FedEx, Sndr: Scanzillo S | 45.09 |
| COURIER/MAIL SERVICES | 11/01/19 | Scanzillo, Stephanie FedEx, Sndr: Scanzillo S | 31.95 |
| COURIER/MAIL SERVICES | 11/02/19 | Abramczyk, Raley FedEx, Sndr: Abramczyk R | 99.79 |
| COURIER/MAIL SERVICES | 11/04/19 | Farrell, Jessica FedEx, Sndr: Farrell J | 33.94 |
| COURIER/MAIL SERVICES | 11/04/19 | Scanzillo, Stephanie FedEx, Sndr: Scanzillo S | 23.01 |
| COURIER/MAIL SERVICES | 11/04/19 | Driscoll, Kathleen FedEx, Sndr: Driscoll K | 240.69 |
| COURIER/MAIL SERVICES | 11/04/19 | Cogur, Husniye FedEx, Sndr: Cogur H | 32.16 |
| COURIER/MAIL SERVICES | 11/04/19 | Driscoll, Kathleen FedEx, Sndr: Driscoll K | 240.69 |
| COURIER/MAIL SERVICES | 11/04/19 | Driscoll, Kathleen FedEx, Sndr: Driscoll K | 240.69 |
| COURIER/MAIL SERVICES | 11/04/19 | Driscoll, Kathleen FedEx, Sndr: Driscoll K | 140.58 |
| COURIER/MAIL SERVICES | 11/05/19 | Grant, W FedEx, Sndr: Grant W | 40.93 |
| COURIER/MAIL SERVICES | 11/05/19 | Abramczyk, Raley FedEx, Sndr: Abramczyk R | 26.95 |
| COURIER/MAIL SERVICES | 11/06/19 | Valladares, Melissa FedEx, Sndr: Valladares M | 83.98 |
| COURIER/MAIL SERVICES | 11/06/19 | Fernandez, Vivian FedEx, Sndr: Fernandez V | 40.93 |
| COURIER/MAIL SERVICES | 11/07/19 | Farrell, Jessica FedEx, Sndr: Farrell J | 18.85 |
| COURIER/MAIL SERVICES | 11/07/19 | Farrell, Jessica FedEx, Sndr: Farrell J | 18.85 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 11/07/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 36.22 |
| COURIER/MAIL SERVICES | 11/07/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S | 42.49 |
| COURIER/MAIL SERVICES | 11/07/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 18.85 |
| COURIER/MAIL SERVICES | 11/07/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 23.81 |
| COURIER/MAIL SERVICES | 11/08/19 | Jakobson, Nicole<br>FedEx, Sndr: Jakobson N | 35.21 |
| COURIER/MAIL SERVICES | 11/09/19 | Zhen, Charlie<br>FedEx, Sndr: Zhen C | 78.59 |
| COURIER/MAIL SERVICES | 11/11/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 13.81 |
| COURIER/MAIL SERVICES | 11/11/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 13.81 |
| COURIER/MAIL SERVICES | 11/11/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 35.48 |
| COURIER/MAIL SERVICES | 11/11/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 39.18 |
| COURIER/MAIL SERVICES | 11/11/19 | Delsoin, C<br>FedEx, Sndr: Delsoin C | 226.40 |
| COURIER/MAIL SERVICES | 11/11/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 18.77 |
| COURIER/MAIL SERVICES | 11/11/19 | O'Neill, Rebecca<br>FedEx, Sndr: O'Neill R | 179.30 |
| COURIER/MAIL SERVICES | 11/11/19 | Hernandez, Damaris<br>FedEx, Sndr: Hernandez D | 36.81 |
| COURIER/MAIL SERVICES | 11/12/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 48.65 |
| COURIER/MAIL SERVICES | 11/13/19 | Salazar, F<br>FedEx, Sndr: Salazar F | 55.64 |
| COURIER/MAIL SERVICES | 11/13/19 | Zhen, Charlie<br>FedEx, Sndr: Zhen C | 78.05 |
| COURIER/MAIL SERVICES | 11/14/19 | Zhen, Charlie<br>Globalink Worldwide Express, Ltd | 485.85 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 11/14/19 | Carleton, Jackie L. <br> FedEx | 14.10 |
| COURIER/MAIL SERVICES | 11/14/19 | Kibria, Somaiya <br> FedEx, Sndr: Kibria S | 85.85 |
| COURIER/MAIL SERVICES | 11/15/19 | Farrell, Jessica <br> FedEx, Sndr: Farrell J | 107.59 |
| COURIER/MAIL SERVICES | 11/15/19 | Farrell, Jessica <br> FedEx, Sndr: Farrell J | 100.91 |
| COURIER/MAIL SERVICES | 11/15/19 | Zhen, Charlie <br> FedEx, Sndr: Zhen C | 81.78 |
| COURIER/MAIL SERVICES | 11/15/19 | North, J A <br> FedEx, Sndr: North J | 73.42 |
| COURIER/MAIL SERVICES | 11/15/19 | Fernandez, Vivian <br> FedEx, Sndr: Fernandez V | 40.84 |
| COURIER/MAIL SERVICES | 11/16/19 | Farrell, Jessica <br> Globalink Worldwide Express, Ltd | 363.70 |
| COURIER/MAIL SERVICES | 11/16/19 | Farrell, Jessica <br> FedEx, Sndr: Farrell J | 112.37 |
| COURIER/MAIL SERVICES | 11/16/19 | Lewandowski, Joan <br> FedEx, Sndr: Lewandowski J | 110.42 |
| COURIER/MAIL SERVICES | 11/17/19 | Zhen, Charlie <br> Globalink Worldwide Express, Ltd | 1,100.30 |
| COURIER/MAIL SERVICES | 11/17/19 | Velasco, Veronica <br> Globalink Worldwide Express, Ltd | 308.70 |
| COURIER/MAIL SERVICES | 11/18/19 | Fernandez, Vivian <br> FedEx, Sndr: Fernandez V | 79.09 |
| COURIER/MAIL SERVICES | 11/18/19 | Kibria, Somaiya <br> FedEx, Sndr: Kibria S | 107.59 |
| COURIER/MAIL SERVICES | 11/18/19 | Fernandez, Vivian <br> FedEx, Sndr: Fernandez V | 91.30 |
| COURIER/MAIL SERVICES | 11/18/19 | Farrell, Jessica <br> FedEx, Sndr: Farrell J | 95.21 |
| COURIER/MAIL SERVICES | 11/18/19 | Salazar, F <br> FedEx, Sndr: Salazar F | 39.38 |
| COURIER/MAIL SERVICES | 11/18/19 | LaRosa, William <br> FedEx, Sndr: LaRosa B | 115.25 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 11/18/19 | Lim, Sarah<br>FedEx, Sndr: Lim S | 73.42 |
| COURIER/MAIL SERVICES | 11/19/19 | O'Neill, Rebecca<br>FedEx, Sndr: O'Neill R | 86.59 |
| COURIER/MAIL SERVICES | 11/19/19 | Salazar, F<br>FedEx, Sndr: Salazar F | 55.64 |
| COURIER/MAIL SERVICES | 11/20/19 | Kibria, Somaiya<br>FedEx, Sndr: Kibria S | 27.00 |
| COURIER/MAIL SERVICES | 11/21/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 45.26 |
| COURIER/MAIL SERVICES | 11/21/19 | Kibria, Somaiya<br>FedEx, Sndr: Kibria S | 115.84 |
| COURIER/MAIL SERVICES | 11/21/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J | 117.08 |
| COURIER/MAIL SERVICES | 11/21/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J | 77.72 |
| COURIER/MAIL SERVICES | 11/21/19 | Zhen, Charlie<br>FedEx, Sndr: Zhen C | 85.85 |
| COURIER/MAIL SERVICES | 11/22/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V | 270.35 |
| COURIER/MAIL SERVICES | 11/22/19 | Lim, Sarah<br>FedEx, Sndr: Lim S | 86.88 |
| COURIER/MAIL SERVICES | 11/22/19 | Velasco, Veronica<br>FedEx, Sndr: Velasco V | 317.37 |
| COURIER/MAIL SERVICES | 11/23/19 | Bell V, Jim<br>FedEx, Sndr: Bell V J | 207.95 |
| COURIER/MAIL SERVICES | 11/25/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 32.09 |
| COURIER/MAIL SERVICES | 11/25/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 13.81 |
| COURIER/MAIL SERVICES | 11/25/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 28.31 |
| COURIER/MAIL SERVICES | 11/25/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 23.25 |
| COURIER/MAIL SERVICES | 11/25/19 | Scanzillo, Stephanie<br>FedEx, Sndr: Scanzillo S | 40.94 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| COURIER/MAIL SERVICES | 11/25/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 32.09 |
| COURIER/MAIL SERVICES | 11/25/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 84.36 |
| COURIER/MAIL SERVICES | 11/25/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 84.36 |
| COURIER/MAIL SERVICES | 11/25/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 32.09 |
| COURIER/MAIL SERVICES | 11/25/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 32.09 |
| COURIER/MAIL SERVICES | 11/25/19 | Delsoin, C<br>FedEx | 4.33 |
| COURIER/MAIL SERVICES | 11/25/19 | Beshara, Christopher<br>FedEx, Sndr: Beshara C | 22.02 |
| COURIER/MAIL SERVICES | 11/26/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 18.53 |
| COURIER/MAIL SERVICES | 11/26/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 13.81 |
| COURIER/MAIL SERVICES | 11/26/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 33.71 |
| COURIER/MAIL SERVICES | 11/26/19 | Lewandowski, Joan<br>FedEx, Sndr: Lewandowski J | 18.53 |
| COURIER/MAIL SERVICES | 11/27/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 18.81 |
| COURIER/MAIL SERVICES | 11/27/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 18.81 |
| COURIER/MAIL SERVICES | 11/27/19 | Abramczyk, Raley<br>FedEx, Sndr: Abramczyk R | 73.05 |
| COURIER/MAIL SERVICES | 11/27/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 23.53 |
| COURIER/MAIL SERVICES | 11/27/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 33.31 |
| COURIER/MAIL SERVICES | 11/27/19 | Farrell, Jessica<br>FedEx, Sndr: Farrell J | 18.81 |

| Cost Type | Date | Description | Amount |
| --- | --- | --- | --- |
| COURIER/MAIL SERVICES | 11/27/19 | Wylly, Benjamin FEDEX/UPS, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038314416 | 26.84 |
| COURIER/MAIL SERVICES | 11/29/19 | Abramczyk, Raley FedEx, Sndr: Abramczyk R | 31.36 |
| COURIER/MAIL SERVICES | 11/29/19 | Lewandowski, Joan FedEx, Sndr: Lewandowski J | 47.45 |
| COURIER/MAIL SERVICES | 11/30/19 | Abramczyk, Raley Globalink Worldwide Express, Ltd | 547.65 |

**Subtotal for COURIER/MAIL SERVICES**     **9,020.85**

**DUPLICATING**

| Cost Type | Date | Description | Amount |
| --- | --- | --- | --- |
| DUPLICATING | 11/01/19 | Andino-Ramos, J 9 Copies, made on floor 39 in Room 13 | 0.45 |
| DUPLICATING | 11/01/19 | Andino-Ramos, J 1 Copy, made on floor 39 in Room 13 | 0.05 |
| DUPLICATING | 11/01/19 | Fernandez, Vivian 4400 Copies, made on floor 21 in Room 90 | 220.00 |
| DUPLICATING | 11/01/19 | Driscoll, Kathleen 53 Copies, made on floor 21 in Room 90 | 2.65 |
| DUPLICATING | 11/01/19 | Driscoll, Kathleen 93 Copies, made on floor 21 in Room 90 | 4.65 |
| DUPLICATING | 11/01/19 | Driscoll, Kathleen 296 Copies, made on floor 21 in Room 90 | 14.80 |
| DUPLICATING | 11/01/19 | Bell V, Jim 1660 Copies, made on floor 21 in Room 90 | 83.00 |
| DUPLICATING | 11/01/19 | Driscoll, Kathleen 108 Copies, made on floor 21 in Room 90 | 5.40 |
| DUPLICATING | 11/01/19 | Bell V, Jim 662 Copies, made on floor 21 in Room 90 | 33.10 |
| DUPLICATING | 11/01/19 | Driscoll, Kathleen 85 Copies, made on floor 21 in Room 90 | 4.25 |
| DUPLICATING | 11/01/19 | Driscoll, Kathleen 37 Copies, made on floor 21 in Room 90 | 1.85 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 11/02/19 | Lewandowski, Joan<br>2175 Copies, made on floor 21 in Room 90 | 108.75 |
| DUPLICATING | 11/02/19 | Lewandowski, Joan<br>156 Copies, made on floor 21 in Room 90 | 7.80 |
| DUPLICATING | 11/02/19 | Driscoll, Kathleen<br>402 Copies, made on floor 21 in Room 90 | 20.10 |
| DUPLICATING | 11/02/19 | Driscoll, Kathleen<br>198 Copies, made on floor 21 in Room 90 | 9.90 |
| DUPLICATING | 11/04/19 | Fernandez, Vivian<br>60 Copies, made on floor 21 in Room 90 | 3.00 |
| DUPLICATING | 11/04/19 | Jakobson, Nicole<br>4644 Copies, made on floor 21 in Room 90 | 232.20 |
| DUPLICATING | 11/04/19 | Fernandez, Vivian<br>78 Copies, made on floor 21 in Room 90 | 3.90 |
| DUPLICATING | 11/04/19 | Velasco, Veronica<br>173 Copies, made on floor 21 in Room 90 | 8.65 |
| DUPLICATING | 11/04/19 | Bell V, Jim<br>281 Copies, made on floor 21 in Room 90 | 14.05 |
| DUPLICATING | 11/04/19 | Zhen, Charlie<br>87 Copies, made on floor 21 in Room 90 | 4.35 |
| DUPLICATING | 11/04/19 | Velasco, Veronica<br>671 Copies, made on floor 21 in Room 90 | 33.55 |
| DUPLICATING | 11/04/19 | Zhen, Charlie<br>58 Copies, made on floor 21 in Room 90 | 2.90 |
| DUPLICATING | 11/04/19 | Bell V, Jim<br>2079 Copies, made on floor 21 in Room 90 | 103.95 |
| DUPLICATING | 11/05/19 | Velasco, Veronica<br>26 Copies, made on floor 21 in Room 90 | 1.30 |
| DUPLICATING | 11/05/19 | Velasco, Veronica<br>1329 Copies, made on floor 21 in Room 90 | 66.45 |
| DUPLICATING | 11/06/19 | Farrell, Jessica<br>362 Copies, made on floor 21 in Room 90 | 18.10 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 11/06/19 | Farrell, Jessica<br>316 Copies, made on floor 21 in Room 90 | 15.80 |
| DUPLICATING | 11/06/19 | Farrell, Jessica<br>117 Copies, made on floor 21 in Room 90 | 5.85 |
| DUPLICATING | 11/06/19 | Farrell, Jessica<br>81 Copies, made on floor 21 in Room 90 | 4.05 |
| DUPLICATING | 11/06/19 | Farrell, Jessica<br>322 Copies, made on floor 21 in Room 90 | 16.10 |
| DUPLICATING | 11/06/19 | Farrell, Jessica<br>200 Copies, made on floor 21 in Room 90 | 10.00 |
| DUPLICATING | 11/06/19 | Zhen, Charlie<br>667 Copies, made on floor 21 in Room 90 | 33.35 |
| DUPLICATING | 11/06/19 | Zhen, Charlie<br>2 Copies, made on floor 21 in Room 90 | 0.10 |
| DUPLICATING | 11/07/19 | Velasco, Veronica<br>3 Copies, made on floor 21 in Room 90 | 0.15 |
| DUPLICATING | 11/07/19 | Velasco, Veronica<br>43 Copies, made on floor 21 in Room 90 | 2.15 |
| DUPLICATING | 11/07/19 | Velasco, Veronica<br>863 Copies, made on floor 21 in Room 90 | 43.15 |
| DUPLICATING | 11/07/19 | Velasco, Veronica<br>1224 Copies, made on floor 21 in Room 90 | 61.20 |
| DUPLICATING | 11/07/19 | Velasco, Veronica<br>408 Copies, made on floor 21 in Room 90 | 20.40 |
| DUPLICATING | 11/08/19 | Jakobson, Nicole<br>588 Copies, made on floor 21 in Room 90 | 29.40 |
| DUPLICATING | 11/08/19 | Jakobson, Nicole<br>41 Copies, made on floor 21 in Room 90 | 2.05 |
| DUPLICATING | 11/08/19 | Bell V, Jim<br>555 Copies, made on floor 21 in Room 90 | 27.75 |
| DUPLICATING | 11/08/19 | Bell V, Jim<br>140 Copies, made on floor 21 in Room 90 | 7.00 |
| DUPLICATING | 11/09/19 | Zhen, Charlie<br>126 Copies, made on floor 21 in Room 90 | 6.30 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| DUPLICATING | 11/09/19 | Zhen, Charlie<br>609 Copies, made on floor 21 in Room 90 | 30.45 |
| DUPLICATING | 11/09/19 | Zhen, Charlie<br>756 Copies, made on floor 21 in Room 90 | 37.80 |
| DUPLICATING | 11/09/19 | Zhen, Charlie<br>127 Copies, made on floor 21 in Room 90 | 6.35 |
| DUPLICATING | 11/10/19 | Lawoyin, Feyi<br>2678 Copies, made on floor 21 in Room 90 | 133.90 |
| DUPLICATING | 11/10/19 | Zhen, Charlie<br>294 Copies, made on floor 21 in Room 90 | 14.70 |
| DUPLICATING | 11/10/19 | Velasco, Veronica<br>545 Copies, made on floor 21 in Room 90 | 27.25 |
| DUPLICATING | 11/10/19 | Velasco, Veronica<br>819 Copies, made on floor 21 in Room 90 | 40.95 |
| DUPLICATING | 11/10/19 | Velasco, Veronica<br>21 Copies, made on floor 21 in Room 90 | 1.05 |
| DUPLICATING | 11/10/19 | Velasco, Veronica<br>546 Copies, made on floor 21 in Room 90 | 27.30 |
| DUPLICATING | 11/10/19 | Zhen, Charlie<br>187 Copies, made on floor 21 in Room 90 | 9.35 |
| DUPLICATING | 11/10/19 | Zhen, Charlie<br>272 Copies, made on floor 21 in Room 90 | 13.60 |
| DUPLICATING | 11/10/19 | Velasco, Veronica<br>11 Copies, made on floor 21 in Room 90 | 0.55 |
| DUPLICATING | 11/10/19 | Zhen, Charlie<br>645 Copies, made on floor 21 in Room 90 | 32.25 |
| DUPLICATING | 11/11/19 | Cogur, Husniye<br>100 Copies, made on floor 21 in Room 90 | 5.00 |
| DUPLICATING | 11/11/19 | Cogur, Husniye<br>85 Copies, made on floor 21 in Room 90 | 4.25 |
| DUPLICATING | 11/11/19 | Fernandez, Vivian<br>3 Copies, made on floor 21 in Room 90 | 0.15 |
| DUPLICATING | 11/11/19 | Fernandez, Vivian<br>2 Copies, made on floor 21 in Room 90 | 0.10 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| DUPLICATING | 11/11/19 | Abramczyk, Raley<br>1426 Copies, made on floor 21 in Room 90 | 71.30 |
| DUPLICATING | 11/11/19 | Fernandez, Vivian<br>140 Copies, made on floor 21 in Room 90 | 7.00 |
| DUPLICATING | 11/11/19 | Cogur, Husniye<br>2 Copies, made on floor 21 in Room 90 | 0.10 |
| DUPLICATING | 11/11/19 | Jakobson, Nicole<br>95 Copies, made on floor 21 in Room 90 | 4.75 |
| DUPLICATING | 11/11/19 | Fernandez, Vivian<br>998 Copies, made on floor 21 in Room 90 | 49.90 |
| DUPLICATING | 11/11/19 | Jakobson, Nicole<br>174 Copies, made on floor 21 in Room 90 | 8.70 |
| DUPLICATING | 11/11/19 | Fernandez, Vivian<br>28 Copies, made on floor 21 in Room 90 | 1.40 |
| DUPLICATING | 11/11/19 | Abramczyk, Raley<br>452 Copies, made on floor 21 in Room 90 | 22.60 |
| DUPLICATING | 11/11/19 | Fernandez, Vivian<br>556 Copies, made on floor 21 in Room 90 | 27.80 |
| DUPLICATING | 11/11/19 | Cogur, Husniye<br>580 Copies, made on floor 21 in Room 90 | 29.00 |
| DUPLICATING | 11/11/19 | Bell V, Jim<br>27 Copies, made on floor 21 in Room 90 | 1.35 |
| DUPLICATING | 11/11/19 | Bell V, Jim<br>426 Copies, made on floor 21 in Room 90 | 21.30 |
| DUPLICATING | 11/12/19 | Scanzillo, Stephanie<br>463 Copies, made on floor 21 in Room 90 | 23.15 |
| DUPLICATING | 11/12/19 | Fernandez, Vivian<br>103 Copies, made on floor 21 in Room 90 | 5.15 |
| DUPLICATING | 11/12/19 | Fernandez, Vivian<br>161 Copies, made on floor 21 in Room 90 | 8.05 |
| DUPLICATING | 11/12/19 | O'Neill, Rebecca<br>86 Copies, made on floor 21 in Room 90 | 4.30 |
| DUPLICATING | 11/12/19 | O'Neill, Rebecca<br>1136 Copies, made on floor 21 in Room 90 | 56.80 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| DUPLICATING | 11/12/19 | O'Neill, Rebecca<br>2368 Copies, made on floor 21 in Room 90 | 118.40 |
| DUPLICATING | 11/12/19 | Bell V, Jim<br>73 Copies, made on floor 21 in Room 90 | 3.65 |
| DUPLICATING | 11/12/19 | O'Neill, Rebecca<br>2 Copies, made on floor 21 in Room 90 | 0.10 |
| DUPLICATING | 11/12/19 | Bell V, Jim<br>31 Copies, made on floor 21 in Room 90 | 1.55 |
| DUPLICATING | 11/13/19 | Andino-Ramos, J<br>14 Copies, made on floor 39 in Room 13 | 0.70 |
| DUPLICATING | 11/13/19 | O'Neill, Rebecca<br>576 Copies, made on floor 21 in Room 90 | 28.80 |
| DUPLICATING | 11/13/19 | Zhen, Charlie<br>1505 Copies, made on floor 21 in Room 90 | 75.25 |
| DUPLICATING | 11/13/19 | O'Neill, Rebecca<br>729 Copies, made on floor 21 in Room 90 | 36.45 |
| DUPLICATING | 11/13/19 | Zhen, Charlie<br>2326 Copies, made on floor 21 in Room 90 | 116.30 |
| DUPLICATING | 11/13/19 | Velasco, Veronica<br>1312 Copies, made on floor 21 in Room 90 | 65.60 |
| DUPLICATING | 11/14/19 | Andino-Ramos, J<br>26 Copies, made on floor 39 in Room 13 | 1.30 |
| DUPLICATING | 11/14/19 | Farrell, Jessica<br>6 Copies, made on floor 40 in Room 13 | 0.30 |
| DUPLICATING | 11/15/19 | Yurchak, K<br>3 Copies, made on floor 41 in Room 13 | 0.15 |
| DUPLICATING | 11/16/19 | Zhen, Charlie<br>5 Copies, made on floor 40 in Room 13 | 0.25 |
| DUPLICATING | 11/18/19 | Lim, Sarah<br>23 Copies, made on floor 21 in Room 90 | 1.15 |
| DUPLICATING | 11/18/19 | Lim, Sarah<br>4 Copies, made on floor 21 in Room 90 | 0.20 |

**Subtotal for DUPLICATING**                                      **2,471.75**

**CLIENT BUSINESS TRANSPORTATION**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 11/02/19 | May, Grant S. Inv#: 21767 V# NP225771*1 VIP Newark Airport, Newark, NJ - Home MAY 00:38 0.00 Newark Airport, Newark, NJ Home | 111.82 |
| CLIENT BUSINESS TRANSPORTATION | 11/02/19 | Norris, Evan Inv#: 21767 V# NP225367*1 VIP JFK Airport, Jamaica, NY - Home NORRIS 08:55 0.00 JFK Airport, Jamaica, NY Home | 105.71 |
| CLIENT BUSINESS TRANSPORTATION | 11/02/19 | Kempf, Allison Inv#: 21767 V# NP225680*1 VIP Newark Airport, Newark, NJ - Home KEMPF 00:38 0.00 Newark Airport, Newark, NJ Home | 210.92 |
| CLIENT BUSINESS TRANSPORTATION | 11/03/19 | Zumbro, P Inv#: 141850 V# 1082288 Concord Home - JFK Airport, Jamaica, NY ZUMBRO 19:00 0.00 Home JFK Airport, Jamaica, NY | 153.41 |
| CLIENT BUSINESS TRANSPORTATION | 11/03/19 | Winograd, Max Inv#: 21767 V# NP225661*1 VIP SFO Airport, San Francisco CA - 2 New Montgomery Stree, SAN FRANCISCO, CA WINOGRAD 21:38 0.00 SFO Airport, San Francisco CA 2 New Montgomery Stree, SAN FRANCISCO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 11/03/19 | Saraiya, Swara Inv#: 21767 V# NP223741*1 VIP SFO Airport, San Francisco CA - 1230 1st Street, NAPA, CA SARAIYA 14:42 0.00 SFO Airport, San Francisco CA 1230 1st Street, NAPA, CA | 437.36 |
| CLIENT BUSINESS TRANSPORTATION | 11/03/19 | Winograd, Max Inv#: 1272276 V# A4677010 DIAL Home - Newark Airport, Newark, NJ Winograd, Max 15:04 0.00 Home Newark Airport, Newark, NJ | 90.67 |
| CLIENT BUSINESS TRANSPORTATION | 11/04/19 | Orsini, K J Inv#: 21767 V# NP225949*1 VIP SFO Airport, San Francisco CA - 222 Sansome Street, SAN FRANCISCO, CA ORSINI 21:08 0.00 SFO Airport, San Francisco CA 222 Sansome Street, SAN FRANCISCO, CA | 129.86 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 11/04/19 | Cameron, T G<br>Inv#: 1272094 V# A4680572 DIAL Home - Newark Airport, Newark, NJ CAMERON 05:31 0.00 Home Newark Airport, Newark, NJ | 91.85 |
| CLIENT BUSINESS TRANSPORTATION | 11/04/19 | Cameron, T G<br>Inv#: 21767 V# NP225757*1 VIP SFO Airport, San Francisco CA - 77 Beale Street, SAN FRANCISCO, CA CAMERON 09:58 0.00 SFO Airport, San Francisco CA 77 Beale Street, SAN FRANCISCO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 11/04/19 | North, J A<br>Inv#: 141850 V# 429254 Concord Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY NORTH 12:30 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 94.90 |
| CLIENT BUSINESS TRANSPORTATION | 11/04/19 | Hernandez, Damaris<br>Inv#: 21767 V# NP225765*1 VIP Home - JFK Airport, Jamaica, NY HERNANDEZ 05:00 0.00 Home JFK Airport, Jamaica, NY | 84.20 |
| CLIENT BUSINESS TRANSPORTATION | 11/04/19 | Hernandez, Damaris<br>Inv#: 21767 V# NP225765*2 VIP SFO Airport, San Francisco CA - 222 Sansome Street, SAN FRANCISCO, CA HERNANDEZ 10:35 0.00 SFO Airport, San Francisco CA 222 Sansome Street, SAN FRANCISCO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 11/04/19 | Campbell, Shanique<br>Inv#: 21767 V# NP225818*1 VIP Home - JFK Airport, Jamaica, NY CAMPBELL 17:30 0.00 Home JFK Airport, Jamaica, NY | 75.20 |
| CLIENT BUSINESS TRANSPORTATION | 11/04/19 | Tilden, Allison<br>Inv#: 141850 V# 9110434348 Concord Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY TILDEN 15:53 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 163.93 |
| CLIENT BUSINESS TRANSPORTATION | 11/04/19 | Docherty, Kelsie<br>Inv#: 21767 V# NP225866*1 VIP 101 Gateway Road East, NAPA, CA - SFO Airport, San Francisco CA DOCHERTY 11:30 0.00 101 Gateway Road East, NAPA, CA SFO Airport, San Francisco CA | 449.66 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 11/04/19 | Kempf, Allison<br>Inv#: 1272094 V# A4686267 DIAL Home - Newark Airport, Newark, NJ Kempf, Allison 06:41 0.00 Home Newark Airport, Newark, NJ | 233.78 |
| CLIENT BUSINESS TRANSPORTATION | 11/04/19 | Norris, Evan<br>Inv#: 21767 V# NP225851*1 VIP Home - JFK Airport, Jamaica, NY NORRIS 05:45 0.00 Home JFK Airport, Jamaica, NY | 81.66 |
| CLIENT BUSINESS TRANSPORTATION | 11/05/19 | Zumbro, P<br>Inv#: 1694232 V# 9110411905 XYZ JFK Airport, Jamaica, NY - Home ZUMBRO 07:22 0.00 JFK Airport, Jamaica, NY Home | 205.40 |
| CLIENT BUSINESS TRANSPORTATION | 11/05/19 | Cameron, T G<br>Inv#: 1272094 V# A4692051 DIAL Newark Airport, Newark, NJ - Home CAMERON 05:09 0.00 Newark Airport, Newark, NJ Home | 115.13 |
| CLIENT BUSINESS TRANSPORTATION | 11/05/19 | Campbell, Shanique<br>Inv#: 21767 V# NP225818*2 VIP SFO Airport, San Francisco CA - 222 Sansome Street, SAN FRANCISCO, CA CAMPBELL 00:26 0.00 SFO Airport, San Francisco CA 222 Sansome Street, SAN FRANCISCO, CA | 154.46 |
| CLIENT BUSINESS TRANSPORTATION | 11/05/19 | Campbell, Shanique<br>BLS Service (USA) - San Francisco, CA | 325.80 |
| CLIENT BUSINESS TRANSPORTATION | 11/05/19 | Saraiya, Swara<br>Inv#: 21767 V# NP223741*3 VIP 1230 1st Street, NAPA, CA - 77 Beale Street, SAN FRANCISCO, CA SARAIYA 09:00 0.00 1230 1st Street, NAPA, CA 77 Beale Street, SAN FRANCISCO, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 11/05/19 | Campbell, Shanique<br>Inv#: 21767 V# NP226200*1 VIP 149 Commonwealth Drive, MENLO PARK, CA - 222 Sansome Street, SAN FRANCISCO, CA CAMPBELL 17:15 0.00 149 Commonwealth Drive, MENLO PARK, CA 222 Sansome Street, SAN FRANCISCO, CA | 191.36 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 11/05/19 | Mccormack, J<br>Inv#: 21767 V# NP226030*1 VIP Home - Newark Airport, Newark, NJ MCCORMACK 06:30 0.00 Home Newark Airport, Newark, NJ | 214.22 |
| CLIENT BUSINESS TRANSPORTATION | 11/05/19 | Lewis, Elizabeth<br>Inv#: 21767 V# NP226107*1 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY LEWIS 16:00 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 77.95 |
| CLIENT BUSINESS TRANSPORTATION | 11/06/19 | Beshara, Christopher<br>Inv#: 21848 V# NP226499*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 550 Oroville Dam Bouleva, OROVILLE, CA BESHARA 21:00 0.00 222 Sansome Street, SAN FRANCISCO, CA 550 Oroville Dam Bouleva, OROVILLE, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 11/06/19 | Grossbard, Lillian S.<br>Inv#: 21848 V# NP226329*1 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY GROSSBARD 15:00 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 85.97 |
| CLIENT BUSINESS TRANSPORTATION | 11/06/19 | Fernandez, Vivian<br>Inv#: 142168 V# 9110601698 Concord Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY FERNANDEZ 13:15 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 89.98 |
| CLIENT BUSINESS TRANSPORTATION | 11/06/19 | Campbell, Shanique<br>Inv#: 21767 V# NP226449*1 VIP 149 Commonwealth Drive, MENLO PARK, CA - 222 Sansome Street, SAN FRANCISCO, CA CAMPBELL 17:00 0.00 149 Commonwealth Drive, MENLO PARK, CA 222 Sansome Street, SAN FRANCISCO, CA | 191.36 |
| CLIENT BUSINESS TRANSPORTATION | 11/06/19 | Saraiya, Swara<br>Inv#: 21767 V# NP223741*4 VIP JFK Airport, Jamaica, NY - Home SARAIYA 04:28 0.00 JFK Airport, Jamaica, NY Home | 86.95 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 11/06/19 | Campbell, Shanique Inv#: 21767 V# NP226200*2 VIP 222 Sansome Street, SAN FRANCISCO, CA - 149 Commonwealth Drive, MENLO PARK, CA CAMPBELL 07:20 0.00 222 Sansome Street, SAN FRANCISCO, CA 149 Commonwealth Drive, MENLO PARK, CA | 191.36 |
| CLIENT BUSINESS TRANSPORTATION | 11/06/19 | Lawoyin, Feyi UBER/LYFT, TRIP PURPOSE: Uber to Newark airport for trip to SF to attend evidence inspections RptID: 010037892338 | 67.26 |
| CLIENT BUSINESS TRANSPORTATION | 11/07/19 | McAtee, D P Inv#: 21848 V# NP226307*1 VIP Home - LaGuardia Airport, Flushing, NY MCATEE 04:30 0.00 Home LaGuardia Airport, Flushing, NY | 60.72 |
| CLIENT BUSINESS TRANSPORTATION | 11/07/19 | Sukiennik, Brittany L. Inv#: 142168 V# 9110500511 Concord Home - JFK Airport, Jamaica, NY SUKIENNIK 05:30 0.00 Home JFK Airport, Jamaica, NY | 75.20 |
| CLIENT BUSINESS TRANSPORTATION | 11/07/19 | McAtee, D P Inv#: 21848 V# NP224882*1 VIP SMF Airport, Sacramento CA - 2450 Oro Dam Boulevard Ea, OROVILLE, CA MCATEE 10:45 0.00 SMF Airport, Sacramento CA 2450 Oro Dam Boulevard Ea, OROVILLE, CA | 271.31 |
| CLIENT BUSINESS TRANSPORTATION | 11/07/19 | Grossbard, Lillian S. Inv#: 21848 V# NP226357*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 2050 Williams Street, SAN LEANDRO, CA GROSSBARD 08:00 0.00 222 Sansome Street, SAN FRANCISCO, CA 2050 Williams Street, SAN LEANDRO, CA | 258.09 |
| CLIENT BUSINESS TRANSPORTATION | 11/07/19 | Hernandez, Damaris Inv#: 141850 V# 9110601876 Concord Home - JFK Airport, Jamaica, NY HERNANDEZ 18:30 0.00 Home JFK Airport, Jamaica, NY | 85.97 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| CLIENT BUSINESS TRANSPORTATION | 11/07/19 | Chesler, E R Inv#: 21848 V# NP226133*1 VIP SFO Airport, San Francisco CA - 222 Sansome Street, SAN FRANCISCO, CA CHESLER 19:34 0.00 SFO Airport, San Francisco CA 222 Sansome Street, SAN FRANCISCO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 11/07/19 | Campbell, Shanique Inv#: 21848 V# NP226449*2 VIP 222 Sansome Street, SAN FRANCISCO, CA - SFO Airport, San Francisco CA CAMPBELL 09:00 0.00 222 Sansome Street, SAN FRANCISCO, CA SFO Airport, San Francisco CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 11/07/19 | Hernandez, Damaris Inv#: 21848 V# NP225765*3 VIP JFK Airport, Jamaica, NY - Home HERNANDEZ 00:06 0.00 JFK Airport, Jamaica, NY Home | 102.02 |
| CLIENT BUSINESS TRANSPORTATION | 11/07/19 | Winograd, Max Inv#: 141850 V# 9110131870 Concord Newark Airport, Newark, NJ - Home WINOGRAD 06:00 0.00 Newark Airport, Newark, NJ Home | 112.35 |
| CLIENT BUSINESS TRANSPORTATION | 11/07/19 | Campbell, Shanique Inv#: 141850 V# 9110703658 Concord JFK Airport, Jamaica, NY - Home CAMPBELL 20:20 0.00 JFK Airport, Jamaica, NY Home | 100.60 |
| CLIENT BUSINESS TRANSPORTATION | 11/08/19 | Chesler, E R KANDINOV SEDANS 11/04/2019 - 11/08/2019 | 92.54 |
| CLIENT BUSINESS TRANSPORTATION | 11/08/19 | Chesler, E R KANDINOV SEDANS 11/04/2019 - 11/08/2019 | 66.41 |
| CLIENT BUSINESS TRANSPORTATION | 11/08/19 | Grossbard, Lillian S. Inv#: 21848 V# NP226329*2 VIP Newark Airport, Newark, NJ - 825 8th Avenue, NEW YORK, NY GROSSBARD 06:47 0.00 Newark Airport, Newark, NJ 825 8th Avenue, NEW YORK, NY | 97.06 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| CLIENT BUSINESS TRANSPORTATION | 11/08/19 | Fleming, Margaret<br>Inv#: 21848 V# NP226691*1 VIP 45 Lansing Street, SAN FRANCISCO, CA - 550 Oro Dam Boulevard Ea, OROVILLE, CA FLEMING 17:00 0.00 45 Lansing Street, SAN FRANCISCO, CA 550 Oro Dam Boulevard Ea, OROVILLE, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 11/08/19 | McAtee, D P<br>Inv#: 21848 V# NP224870*1 VIP JFK Airport, Jamaica, NY - Home MCATEE 23:59 0.00 JFK Airport, Jamaica, NY Home | 338.14 |
| CLIENT BUSINESS TRANSPORTATION | 11/08/19 | Docherty, Kelsie<br>Inv#: 1694677 V# 9110821258 XYZ Home - JFK Airport, Jamaica, NY DOCHERTY 05:15 0.00 Home JFK Airport, Jamaica, NY | 96.61 |
| CLIENT BUSINESS TRANSPORTATION | 11/08/19 | Hernandez, Damaris<br>Inv#: 21848 V# NP226417*1 VIP SFO Airport, San Francisco CA - 222 Sansome Street, SAN FRANCISCO, CA HERNANDEZ 00:32 0.00 SFO Airport, San Francisco CA 222 Sansome Street, SAN FRANCISCO, CA | 154.46 |
| CLIENT BUSINESS TRANSPORTATION | 11/08/19 | Docherty, Kelsie<br>Inv#: 21848 V# NP226881*1 VIP IAH Airport, Houston TX - 18630 Scoresby Manor Drive, SPRING, TX DOCHERTY 23:36 0.00 IAH Airport, Houston TX 18630 Scoresby Manor Drive, SPRING, TX | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 11/08/19 | Chesler, E R<br>Inv#: 21848 V# NP226133*2 VIP 222 Sansome Street, SAN FRANCISCO, CA - SFO Airport, San Francisco CA CHESLER 09:15 0.00 222 Sansome Street, SAN FRANCISCO, CA SFO Airport, San Francisco CA | 468.11 |
| CLIENT BUSINESS TRANSPORTATION | 11/08/19 | Norris, Evan<br>Inv#: 21848 V# NP226733*1 VIP JFK Airport, Jamaica, NY - Home NORRIS 08:27 0.00 JFK Airport, Jamaica, NY Home | 103.04 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 11/09/19 | Sukiennik, Brittany L. Inv#: 142168 V# 9110500513 Concord JFK Airport, Jamaica, NY - Home SUKIENNIK 00:35 0.00 JFK Airport, Jamaica, NY Home | 75.20 |
| CLIENT BUSINESS TRANSPORTATION | 11/09/19 | Hernandez, Damaris Inv#: 142168 V# 1081754 Concord JFK Airport, Jamaica, NY - Home HERNANDEZ 00:35 0.00 JFK Airport, Jamaica, NY Home | 122.58 |
| CLIENT BUSINESS TRANSPORTATION | 11/09/19 | North, J A Inv#: 142168 V# 1086558 Concord JFK Airport, Jamaica, NY - Home NORTH 04:40 0.00 JFK Airport, Jamaica, NY Home | 77.95 |
| CLIENT BUSINESS TRANSPORTATION | 11/09/19 | Lawoyin, Feyi TAXI Local TRIP PURPOSE: Cab from airport to home. Attendance at evidence inspections RptID: 010037892338 | 100.84 |
| CLIENT BUSINESS TRANSPORTATION | 11/09/19 | Mccormack, J Inv#: 21848 V# NP226889*1 VIP Newark Airport, Newark, NJ - Home MCCORMACK 15:14 0.00 Newark Airport, Newark, NJ Home | 247.35 |
| CLIENT BUSINESS TRANSPORTATION | 11/10/19 | Orsini, K J Inv#: 21848 V# PE226954*1 VIP Home - JFK Airport, Jamaica, NY ORSINI 18:40 0.00 Home JFK Airport, Jamaica, NY | 179.18 |
| CLIENT BUSINESS TRANSPORTATION | 11/10/19 | Barreiro, Christina Inv#: 21848 V# 936016 VIP Home - JFK Airport, Jamaica, NY BARREIRO 17:00 0.00 Home JFK Airport, Jamaica, NY | 92.30 |
| CLIENT BUSINESS TRANSPORTATION | 11/10/19 | Campbell, Shanique Inv#: 21848 V# NP226855*1 VIP Home - JFK Airport, Jamaica, NY CAMPBELL 13:30 0.00 Home JFK Airport, Jamaica, NY | 88.34 |
| CLIENT BUSINESS TRANSPORTATION | 11/10/19 | Chesler, E R Inv#: 21848 V# NP226418*2 VIP SFO Airport, San Francisco CA - 222 Sansome Street, SAN FRANCISCO, CA CHESLER 22:45 0.00 SFO Airport, San Francisco CA 222 Sansome Street, SAN FRANCISCO, CA | 142.16 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| CLIENT BUSINESS TRANSPORTATION | 11/10/19 | Campbell, Shanique Inv#: 21848 V# NP226855*2 VIP SFO Airport, San Francisco CA - 200 Independence Drive, MENLO PARK, CA CAMPBELL 18:49 0.00 SFO Airport, San Francisco CA 200 Independence Drive, MENLO PARK, CA | 160.61 |
| CLIENT BUSINESS TRANSPORTATION | 11/10/19 | Chesler, E R Inv#: 21848 V# NP226418*1 VIP Home - JFK Airport, Jamaica, NY CHESLER 17:00 0.00 Home JFK Airport, Jamaica, NY | 145.92 |
| CLIENT BUSINESS TRANSPORTATION | 11/11/19 | Orsini, K J Inv#: 21848 V# NP226864*1 VIP SFO Airport, San Francisco CA - 222 Sansome Street, SAN FRANCISCO, CA ORSINI 00:25 0.00 SFO Airport, San Francisco CA 222 Sansome Street, SAN FRANCISCO, CA | 154.46 |
| CLIENT BUSINESS TRANSPORTATION | 11/11/19 | Grossbard, Lillian S. Inv#: 142168 V# 9111106545 Concord Home - JFK Airport, Jamaica, NY GROSSBARD 08:45 0.00 Home JFK Airport, Jamaica, NY | 167.12 |
| CLIENT BUSINESS TRANSPORTATION | 11/11/19 | Bodner, Sara Inv#: 21848 V# NP226215*1 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY BODNER 16:00 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 82.41 |
| CLIENT BUSINESS TRANSPORTATION | 11/11/19 | Chesler, E R Inv#: 21848 V# NP226418*4 VIP 560 Mission Street, SAN FRANCISCO, CA - 222 Sansome Street, SAN FRANCISCO, CA CHESLER 17:00 0.00 560 Mission Street, SAN FRANCISCO, CA 222 Sansome Street, SAN FRANCISCO, CA | 191.36 |
| CLIENT BUSINESS TRANSPORTATION | 11/11/19 | Chesler, E R Inv#: 21848 V# NP226418*3 VIP 222 Sansome Street, SAN FRANCISCO, CA - 560 Mission Street, SAN FRANCISCO, CA CHESLER 10:00 0.00 222 Sansome Street, SAN FRANCISCO, CA 560 Mission Street, SAN FRANCISCO, CA | 191.36 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 11/11/19 | North, J A<br>Inv#: 142168 V# 9110703241 Concord Home - Newark Airport, Newark, NJ NORTH 04:00 0.00 Home Newark Airport, Newark, NJ | 91.85 |
| CLIENT BUSINESS TRANSPORTATION | 11/11/19 | Hernandez, Damaris<br>Inv#: 21848 V# NP226861*2 VIP SFO Airport, San Francisco CA - 560 Mission Street, SAN FRANCISCO, CA HERNANDEZ 09:01 0.00 SFO Airport, San Francisco CA 560 Mission Street, SAN FRANCISCO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 11/11/19 | Hernandez, Damaris<br>Inv#: 21848 V# NP226861*1 VIP Home - Newark Airport, Newark, NJ HERNANDEZ 04:15 0.00 Home Newark Airport, Newark, NJ | 93.85 |
| CLIENT BUSINESS TRANSPORTATION | 11/11/19 | Mccormack, J<br>Inv#: 21848 V# NP227003*1 VIP Home - Newark Airport, Newark, NJ MCCORMACK 07:00 0.00 Home Newark Airport, Newark, NJ | 213.74 |
| CLIENT BUSINESS TRANSPORTATION | 11/12/19 | Orsini, K J<br>Inv#: 21848 V# NP226864*2 VIP JFK Airport, Jamaica, NY - Home ORSINI 07:29 0.00 JFK Airport, Jamaica, NY Home | 173.30 |
| CLIENT BUSINESS TRANSPORTATION | 11/12/19 | Chesler, E R<br>Inv#: 21848 V# NP226418*6 VIP 560 Mission Street, SAN FRANCISCO, CA - SFO Airport, San Francisco CA CHESLER 13:30 0.00 560 Mission Street, SAN FRANCISCO, CA SFO Airport, San Francisco CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 11/12/19 | LaRosa, William<br>Inv#: 1694677 V# 10187895 XYZ 825 8 AVE, MANHATTAN, NY - Newark Airport, Newark, NJ LAROSA 14:14 0.00 825 8 AVE, MANHATTAN, NY Newark Airport, Newark, NJ | 98.60 |
| CLIENT BUSINESS TRANSPORTATION | 11/12/19 | Saraiya, Swara<br>Inv#: 1272276 V# A4699129 DIAL Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY SARAIYA 13:01 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 86.94 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| CLIENT BUSINESS TRANSPORTATION | 11/12/19 | LaRosa, William Inv#: 21848 V# NP227054*1 VIP SFO Airport, San Francisco CA - 222 Sansome Street, SAN FRANCISCO, CA LAROSA 19:56 0.00 SFO Airport, San Francisco CA 222 Sansome Street, SAN FRANCISCO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 11/12/19 | Chesler, E R KANDINOV SEDANS 11/11/2019 - 11/15/2019 | 59.34 |
| CLIENT BUSINESS TRANSPORTATION | 11/12/19 | Barreiro, Christina Inv#: 21927 V# NP227294*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 755 Silverado Trail Nort, CALISTOGA, CA BARREIRO 15:00 0.00 222 Sansome Street, SAN FRANCISCO, CA 755 Silverado Trail Nort, CALISTOGA, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 11/12/19 | Grossbard, Lillian S. Inv#: 21848 V# NP227043*1 VIP 77 Beale Street, SAN FRANCISCO, CA - San Ramon, San Ramon, CA GROSSBARD 12:00 0.00 77 Beale Street, SAN FRANCISCO, CA San Ramon, San Ramon, CA | 228.26 |
| CLIENT BUSINESS TRANSPORTATION | 11/12/19 | Lawoyin, Feyi UBER/LYFT, TRIP PURPOSE: Uber to airport to fly to SF to attend evidence inspections RptID: 010037892338 | 110.44 |
| CLIENT BUSINESS TRANSPORTATION | 11/13/19 | Wong, Marco Inv#: 21848 V# NP227151*1 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY WONG 14:00 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 11/13/19 | Docherty, Kelsie Inv#: 21848 V# NP227548*1 VIP 3225 N HARBOR DRIVE, SAN DIEGO, CA - 7100 Aviara Resort Drive, CARLSBAD, CA DOCHERTY 16:20 0.00 3225 N HARBOR DRIVE, SAN DIEGO, CA 7100 Aviara Resort Drive, CARLSBAD, CA | 185.21 |
| CLIENT BUSINESS TRANSPORTATION | 11/13/19 | Mccormack, J Inv#: 21927 V# NP227460*1 VIP Newark Airport, Newark, NJ - Home MCCORMACK 15:25 0.00 Newark Airport, Newark, NJ Home | 228.39 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| CLIENT BUSINESS TRANSPORTATION | 11/13/19 | Kempf, Allison Inv#: 21848 V# NP227197*1 VIP 222 Sansome Street, SAN FRANCISCO, CA - 1830 Lincoln Avenue, CALISTOGA, CA KEMPF 05:30 0.00 222 Sansome Street, SAN FRANCISCO, CA 1830 Lincoln Avenue, CALISTOGA, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 11/14/19 | LaRosa, William Inv#: 21927 V# NP227054*2 VIP 222 Sansome Street, SAN FRANCISCO, CA - SFO Airport, San Francisco CA LAROSA 18:45 0.00 222 Sansome Street, SAN FRANCISCO, CA SFO Airport, San Francisco CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 11/14/19 | Docherty, Kelsie Inv#: 21848 V# NP227739*1 VIP 6450 Carlsbad Boulevard, CARLSBAD, CA - LAX Airport, Los Angeles CA DOCHERTY 15:30 0.00 6450 Carlsbad Boulevard, CARLSBAD, CA LAX Airport, Los Angeles CA | 498.86 |
| CLIENT BUSINESS TRANSPORTATION | 11/14/19 | Orsini, K J Inv#: 21927 V# NP227488*1 VIP DFW Airport, Dallas, TX - 2910 South Cowhorn Creek, TEXARKANA, TX ORSINI 18:16 0.00 DFW Airport, Dallas, TX 2910 South Cowhorn Creek, TEXARKANA, TX | 323.07 |
| CLIENT BUSINESS TRANSPORTATION | 11/15/19 | Hernandez, Damaris Inv#: 21927 V# NP226861*3 VIP JFK Airport, Jamaica, NY - Home HERNANDEZ 22:15 0.00 JFK Airport, Jamaica, NY Home | 108.70 |
| CLIENT BUSINESS TRANSPORTATION | 11/15/19 | Docherty, Kelsie Inv#: 142168 V# 1096163 Concord JFK Airport, Jamaica, NY - Home DOCHERTY 07:00 0.00 JFK Airport, Jamaica, NY Home | 111.44 |
| CLIENT BUSINESS TRANSPORTATION | 11/15/19 | LaRosa, William Inv#: 142523 V# 9111106894 Concord Newark Airport, Newark, NJ - Home LAROSA 05:14 0.00 Newark Airport, Newark, NJ Home | 110.17 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 11/15/19 | Campbell, Shanique Inv#: 21927 V# NP227961*1 VIP 125 3rd Street, SAN FRANCISCO, CA - SFO Airport, San Francisco CA CAMPBELL 18:00 0.00 125 3rd Street, SAN FRANCISCO, CA SFO Airport, San Francisco CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 11/15/19 | Wong, Marco Inv#: 142523 V# 9111107413 Concord Newark Airport, Newark, NJ - Home WONG 04:51 0.00 Newark Airport, Newark, NJ Home | 98.97 |
| CLIENT BUSINESS TRANSPORTATION | 11/15/19 | North, J A Inv#: 142523 V# 9110703256 Concord JFK Airport, Jamaica, NY - Home NORTH 04:50 0.00 JFK Airport, Jamaica, NY Home | 123.39 |
| CLIENT BUSINESS TRANSPORTATION | 11/15/19 | Orsini, K J Inv#: 21927 V# NP227525*1 VIP 2910 South Cowhorn Creek, TEXARKANA, TX - DFW Airport, Dallas, TX ORSINI 12:00 0.00 2910 South Cowhorn Creek, TEXARKANA, TX DFW Airport, Dallas, TX | 323.07 |
| CLIENT BUSINESS TRANSPORTATION | 11/16/19 | Grossbard, Lillian S. Inv#: 142523 V# 9111106547 Concord JFK Airport, Jamaica, NY - Home GROSSBARD 00:50 0.00 JFK Airport, Jamaica, NY Home | 166.36 |
| CLIENT BUSINESS TRANSPORTATION | 11/16/19 | Campbell, Shanique Inv#: 21927 V# NP227961*2 VIP JFK Airport, Jamaica, NY - Home CAMPBELL 08:08 0.00 JFK Airport, Jamaica, NY Home | 124.50 |
| CLIENT BUSINESS TRANSPORTATION | 11/17/19 | Barbur, P T BLS Service (USA) - JFK Jet Blue San Francisco | 139.82 |
| CLIENT BUSINESS TRANSPORTATION | 11/17/19 | Sukiennik, Brittany L. Inv#: 142523 V# 9111714014 Concord Home - JFK Airport, Jamaica, NY SUKIENNIK 17:45 0.00 Home JFK Airport, Jamaica, NY | 75.20 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 11/17/19 | Bell V, Jim Inv#: 21927 V# NP228066*1 VIP Cravath, 825 Eighth Avenue, New York, NY - JFK Airport, Jamaica, NY BELL 13:29 0.00 Cravath, 825 Eighth Avenue, New York, NY JFK Airport, Jamaica, NY | 77.95 |
| CLIENT BUSINESS TRANSPORTATION | 11/17/19 | North, J A Inv#: 21927 V# NP227933*1 VIP SFO Airport, San Francisco CA - 515 Mason Street, SAN FRANCISCO, CA NORTH 22:33 0.00 SFO Airport, San Francisco CA 515 Mason Street, SAN FRANCISCO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 11/17/19 | North, J A Inv#: 21927 V# NP227461*1 VIP Home - JFK Airport, Jamaica, NY NORTH 16:45 0.00 Home JFK Airport, Jamaica, NY | 77.95 |
| CLIENT BUSINESS TRANSPORTATION | 11/17/19 | Norris, Evan Inv#: 21927 V# NP227886*1 VIP Home - JFK Airport, Jamaica, NY NORRIS 19:50 0.00 Home JFK Airport, Jamaica, NY | 80.77 |
| CLIENT BUSINESS TRANSPORTATION | 11/18/19 | Orsini, K J Inv#: 21927 V# NP227935*1 VIP Home - JFK Airport, Jamaica, NY ORSINI 05:30 0.00 Home JFK Airport, Jamaica, NY | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 11/18/19 | Cameron, T G Inv#: 142523 V# 9111815238 Concord Home - Newark Airport, Newark, NJ CAMERON 17:45 0.00 Home Newark Airport, Newark, NJ | 101.97 |
| CLIENT BUSINESS TRANSPORTATION | 11/18/19 | Orsini, K J Inv#: 21927 V# NP227936*1 VIP SFO Airport, San Francisco CA - 222 Sansome Street, SAN FRANCISCO, CA ORSINI 10:41 0.00 SFO Airport, San Francisco CA 222 Sansome Street, SAN FRANCISCO, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 11/18/19 | Beshara, Christopher Inv#: 21927 V# NP228080*1 VIP SFO Airport, San Francisco CA - 2481 Carmichael Drive, CHICO, CA BESHARA 01:56 0.00 SFO Airport, San Francisco CA 2481 Carmichael Drive, CHICO, CA | 726.41 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 11/18/19 | Ray, Cristopher Inv#: 1695148 V# 9111502152 XYZ Home - Newark Airport, Newark, NJ RAY 04:09 0.00 Home Newark Airport, Newark, NJ | 97.88 |
| CLIENT BUSINESS TRANSPORTATION | 11/18/19 | Docherty, Kelsie Inv#: 21927 V# NS227922*1 VIP SFO Airport, San Francisco CA - 515 Mason Street, SAN FRANCISCO, CA DOCHERTY 09:42 0.00 SFO Airport, San Francisco CA 515 Mason Street, SAN FRANCISCO, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 11/18/19 | Hernandez, Damaris Inv#: 21927 V# NP227927*1 VIP SFO Airport, San Francisco CA - 77 Beale Street, SAN FRANCISCO, CA HERNANDEZ 09:42 0.00 SFO Airport, San Francisco CA 77 Beale Street, SAN FRANCISCO, CA | 166.76 |
| CLIENT BUSINESS TRANSPORTATION | 11/18/19 | Hernandez, Damaris Inv#: 142523 V# 1096336 Concord Home - Newark Airport, Newark, NJ HERNANDEZ 04:45 0.00 Home Newark Airport, Newark, NJ | 88.63 |
| CLIENT BUSINESS TRANSPORTATION | 11/18/19 | Sherman, Brittany Inv#: 21927 V# NP227969*1 VIP Home - JFK Airport, Jamaica, NY SHERMAN 07:00 0.00 Home JFK Airport, Jamaica, NY | 90.51 |
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | Topol, S Inv#: 21927 V# NP228210*1 VIP SFO Airport, San Francisco CA - 77 Beale Street, SAN FRANCISCO, CA TOPOL 12:43 0.00 SFO Airport, San Francisco CA 77 Beale Street, SAN FRANCISCO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | Mong, Derek Inv#: 142523 V# 9111513239 Concord Home - Newark Airport, Newark, NJ MONG 05:00 0.00 Home Newark Airport, Newark, NJ | 91.85 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | Cameron, T G Inv#: 21927 V# NP228369*1 VIP 5 Embarcadero Center, SAN FRANCISCO, CA - 123 Townsend Street, SAN FRANCISCO, CA CAMERON 12:00 0.00 5 Embarcadero Center, SAN FRANCISCO, CA 123 Townsend Street, SAN FRANCISCO, CA | 191.36 |
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | Janson, Katherine D. Inv#: 21927 V# NP227473*1 VIP SFO Airport, San Francisco CA - 170 Railroad Street, SANTA ROSA, CA JANSON 13:22 0.00 SFO Airport, San Francisco CA 170 Railroad Street, SANTA ROSA, CA | 412.76 |
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | Mong, Derek Inv#: 21927 V# NP227301*1 VIP SFO Airport, San Francisco CA - 222 Sansome Street, SAN FRANCISCO, CA MONG 10:16 0.00 SFO Airport, San Francisco CA 222 Sansome Street, SAN FRANCISCO, CA | 142.16 |
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | Cameron, T G Inv#: 21927 V# NP228192*1 VIP SFO Airport, San Francisco CA - 5 Embarcadero Center, SAN FRANCISCO, CA CAMERON 00:18 0.00 SFO Airport, San Francisco CA 5 Embarcadero Center, SAN FRANCISCO, CA | 154.46 |
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | McAtee, D P Inv#: 21991 V# NP227715*1 VIP SFO Airport, San Francisco CA - 2600 Bishop Drive, SAN RAMON, CA MCATEE 21:14 0.00 SFO Airport, San Francisco CA 2600 Bishop Drive, SAN RAMON, CA | 228.26 |
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | Janson, Katherine D. Inv#: 21927 V# NP228198*1 VIP Home - Newark Airport, Newark, NJ JANSON 07:30 0.00 Home Newark Airport, Newark, NJ | 151.23 |
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | Beshara, Christopher Inv#: 21927 V# NP228459*1 VIP 2481 Carmichael Drive, CHICO, CA - 18000 San Ramon Valley Bou, SAN RAMON, CA BESHARA 18:30 0.00 2481 Carmichael Drive, CHICO, CA 18000 San Ramon Valley Bou, SAN RAMON, CA | 300.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | Madgavkar, Mika Inv#: 21991 V# NP228209*1 VIP SFO Airport, San Francisco CA - 170 Railroad Street, SANTA ROSA, CA MADGAVKAR 17:09 0.00 SFO Airport, San Francisco CA 170 Railroad Street, SANTA ROSA, CA | 412.76 |
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | Madgavkar, Mika Inv#: 21927 V# NP228331*1 VIP Cravath, 825 Eighth Avenue, New York, NY - Newark Airport, Newark, NJ MADGAVKAR 11:30 0.00 Cravath, 825 Eighth Avenue, New York, NY Newark Airport, Newark, NJ | 91.32 |
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | Campbell, Shanique Inv#: 21927 V# NP228364*1 VIP Home - JFK Airport, Jamaica, NY CAMPBELL 13:30 0.00 Home JFK Airport, Jamaica, NY | 73.42 |
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | LaRosa, William Inv#: 21927 V# NP228203*1 VIP Cravath, 825 Eighth Avenue, New York, NY - Newark Airport, Newark, NJ LAROSA 09:15 0.00 Cravath, 825 Eighth Avenue, New York, NY Newark Airport, Newark, NJ | 94.54 |
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | Sukiennik, Brittany L. Inv#: 21927 V# NP228312*1 VIP JFK Airport, Jamaica, NY - Home SUKIENNIK 04:54 0.00 JFK Airport, Jamaica, NY Home | 75.20 |
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | Grossbard, Lillian S. Inv#: 142523 V# 9111814888 Concord Home - Newark Airport, Newark, NJ GROSSBARD 12:00 0.00 Home Newark Airport, Newark, NJ | 208.70 |
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | Winograd, Max Inv#: 21927 V# NP228232*1 VIP SFO Airport, San Francisco CA - 175 Railroad Street, SANTA ROSA, CA WINOGRAD 15:21 0.00 SFO Airport, San Francisco CA 175 Railroad Street, SANTA ROSA, CA | 412.76 |
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | Barreiro, Christina Inv#: 21927 V# NP228272*1 VIP Home - JFK Airport, Jamaica, NY BARREIRO 09:30 0.00 Home JFK Airport, Jamaica, NY | 86.95 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | Winograd, Max KANDINOV SEDANS 11/18/2019 - 11/21/2019 | 61.51 |
| CLIENT BUSINESS TRANSPORTATION | 11/19/19 | Campbell, Shanique Inv#: 21991 V# NP228364*2 VIP SFO Airport, San Francisco CA - 170 Railroad Street, SANTA ROSA, CA CAMPBELL 19:13 0.00 SFO Airport, San Francisco CA 170 Railroad Street, SANTA ROSA, CA | 412.76 |
| CLIENT BUSINESS TRANSPORTATION | 11/20/19 | Ray, Cristopher Inv#: 21991 V# NP227934*1 VIP 333 Battery Street, SAN FRANCISCO, CA - 170 Railroad Street, SANTA ROSA, CA RAY 18:30 0.00 333 Battery Street, SAN FRANCISCO, CA 170 Railroad Street, SANTA ROSA, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 11/20/19 | Sukiennik, Brittany L. Inv#: 142777 V# 1086586 Concord Home - LaGuardia Airport, Flushing, NY SUKIENNIK 04:40 0.00 Home LaGuardia Airport, Flushing, NY | 69.71 |
| CLIENT BUSINESS TRANSPORTATION | 11/20/19 | Norris, Evan Inv#: 21927 V# NP227886*2 VIP JFK Airport, Jamaica, NY - Home NORRIS 15:11 0.00 JFK Airport, Jamaica, NY Home | 108.39 |
| CLIENT BUSINESS TRANSPORTATION | 11/20/19 | Lawoyin, Feyi UBER/LYFT, TRIP PURPOSE: Attend evidence inspections. Uber to airport RptID: 010038409341 | 138.51 |
| CLIENT BUSINESS TRANSPORTATION | 11/21/19 | Mong, Derek Inv#: 142523 V# 9111513243 Concord Newark Airport, Newark, NJ - Home MONG 17:10 0.00 Newark Airport, Newark, NJ Home | 109.65 |
| CLIENT BUSINESS TRANSPORTATION | 11/21/19 | Orsini, K J Inv#: 21991 V# NP228746*3 VIP SFO Airport, San Francisco CA - 222 Sansome Street, SAN FRANCISCO, CA ORSINI 20:42 0.00 SFO Airport, San Francisco CA 222 Sansome Street, SAN FRANCISCO, CA | 129.86 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 11/21/19 | Cameron, T G<br>Inv#: 142523 V# 1057794 Concord Newark Airport, Newark, NJ - Home CAMERON 16:15 0.00 Newark Airport, Newark, NJ Home | 122.19 |
| CLIENT BUSINESS TRANSPORTATION | 11/21/19 | Fleming, Margaret<br>Inv#: 21991 V# NP228644*1 VIP 2074 East 20th Street, CHICO, CA - 45 Lansing Street, SAN FRANCISCO, CA FLEMING 06:30 0.00 2074 East 20th Street, CHICO, CA 45 Lansing Street, SAN FRANCISCO, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 11/21/19 | Ray, Cristopher<br>Inv#: 142777 V# NP588374 Concord 170 RAILROAD ST, SANTA ROSA, CA - 333 BATTERY STREET, SAN FRANCISCO, CA 9/RAY 16:00 0.00 170 RAILROAD ST, SANTA ROSA, CA 333 BATTERY STREET, SAN FRANCISCO, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 11/21/19 | Orsini, K J<br>Inv#: 22142 V# NP228746*1 VIP SFO Airport, San Francisco CA - 222 Sansome Street, SAN FRANCISCO, CA ORSINI 18:59 0.00 SFO Airport, San Francisco CA 222 Sansome Street, SAN FRANCISCO, CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 11/21/19 | Topol, S<br>Inv#: 21927 V# NP228627*1 VIP JFK Airport, Jamaica, NY - Home TOPOL 07:50 0.00 JFK Airport, Jamaica, NY Home | 116.80 |
| CLIENT BUSINESS TRANSPORTATION | 11/21/19 | Mong, Derek<br>Inv#: 21991 V# NP227301*2 VIP 222 Sansome Street, SAN FRANCISCO, CA - SFO Airport, San Francisco CA MONG 07:30 0.00 222 Sansome Street, SAN FRANCISCO, CA SFO Airport, San Francisco CA | 129.86 |
| CLIENT BUSINESS TRANSPORTATION | 11/21/19 | McAtee, D P<br>Inv#: 21991 V# NP228578*1 VIP 11950 Dublin Canyon Road, PLEASANTON, CA - SFO Airport, San Francisco CA MCATEE 16:30 0.00 11950 Dublin Canyon Road, PLEASANTON, CA SFO Airport, San Francisco CA | 228.26 |

| **Cost Type** | **Date** | **Description** | **Amount** |
| --- | --- | --- | --- |
| CLIENT BUSINESS TRANSPORTATION | 11/21/19 | Bodner, Sara Inv#: 21927 V# NP226215*2 VIP JFK Airport, Jamaica, NY - Home BODNER 05:07 0.00 JFK Airport, Jamaica, NY Home | 80.77 |
| CLIENT BUSINESS TRANSPORTATION | 11/21/19 | Grossbard, Lillian S. Inv#: 1272687 V# A4692136 DIAL Newark Airport, Newark, NJ - Home Grossbard, Lillian 21:26 0.00 Newark Airport, Newark, NJ Home | 197.67 |
| CLIENT BUSINESS TRANSPORTATION | 11/21/19 | Grossbard, Lillian S. Inv#: 21991 V# NP228410*1 VIP 170 Railroad Street, SANTA ROSA, CA - SFO Airport, San Francisco CA GROSSBARD 09:30 0.00 170 Railroad Street, SANTA ROSA, CA SFO Airport, San Francisco CA | 400.46 |
| CLIENT BUSINESS TRANSPORTATION | 11/22/19 | Orsini, K J Inv#: 21991 V# NS228746*2 VIP JFK Airport, Jamaica, NY - Home ORSINI 23:49 0.00 JFK Airport, Jamaica, NY Home | 77.95 |
| CLIENT BUSINESS TRANSPORTATION | 11/22/19 | McAtee, D P Inv#: 21991 V# NP227461*3 VIP Newark Airport, Newark, NJ - Home MCATEE 05:00 0.00 Newark Airport, Newark, NJ Home | 125.51 |
| CLIENT BUSINESS TRANSPORTATION | 11/22/19 | Beshara, Christopher Inv#: 21991 V# NP228856*1 VIP 11950 Dublin Canyon Road, PLEASANTON, CA - 111 Stony Circle, SANTA ROSA, CA BESHARA 08:45 0.00 11950 Dublin Canyon Road, PLEASANTON, CA 111 Stony Circle, SANTA ROSA, CA | 300.00 |
| CLIENT BUSINESS TRANSPORTATION | 11/22/19 | Siegel, Evan Inv#: 21991 V# NP227905*1 VIP JFK Airport, Jamaica, NY - Home SIEGEL 20:05 0.00 JFK Airport, Jamaica, NY Home | 125.38 |
| CLIENT BUSINESS TRANSPORTATION | 11/22/19 | North, J A Inv#: 21991 V# NP227461*2 VIP JFK Airport, Jamaica, NY - Home NORTH 23:56 0.00 JFK Airport, Jamaica, NY Home | 109.58 |

Case: 19-30088   Doc# 5742-5   Filed: 02/12/20   Entered: 02/12/20 13:59:05   Page 38 of 175

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 11/22/19 | Sherman, Brittany Inv#: 142777 V# 9111815257 Concord JFK Airport, Jamaica, NY - Home SHERMAN 22:25 0.00 JFK Airport, Jamaica, NY Home | 118.79 |
| CLIENT BUSINESS TRANSPORTATION | 11/23/19 | May, Grant S. Inv#: 21991 V# NP229030*1 VIP Newark Airport, Newark, NJ - Home MAY 06:42 0.00 Newark Airport, Newark, NJ Home | 107.72 |
| CLIENT BUSINESS TRANSPORTATION | 11/23/19 | Janson, Katherine D. Inv#: 21991 V# 938455 VIP Newark Airport, Newark, NJ - Home JANSON 23:56 0.00 Newark Airport, Newark, NJ Home | 178.35 |
| CLIENT BUSINESS TRANSPORTATION | 11/23/19 | Winograd, Max Inv#: 1695471 V# 9112215458 XYZ Newark Airport, Newark, NJ - Home WINOGRAD 05:06 0.00 Newark Airport, Newark, NJ Home | 121.46 |
| CLIENT BUSINESS TRANSPORTATION | 11/23/19 | Barreiro, Christina Inv#: 21991 V# NP228998*1 VIP JFK Airport, Jamaica, NY - Home BARREIRO 00:15 0.00 JFK Airport, Jamaica, NY Home | 86.95 |
| CLIENT BUSINESS TRANSPORTATION | 11/23/19 | Madgavkar, Mika Inv#: 21991 V# NP228620*1 VIP JFK Airport, Jamaica, NY - Home MADGAVKAR 00:15 0.00 JFK Airport, Jamaica, NY Home | 105.13 |
| CLIENT BUSINESS TRANSPORTATION | 11/23/19 | Hernandez, Damaris Inv#: 21991 V# NP228809*1 VIP JFK Airport, Jamaica, NY - Home HERNANDEZ 00:15 0.00 JFK Airport, Jamaica, NY Home | 124.73 |
| CLIENT BUSINESS TRANSPORTATION | 11/24/19 | Grossbard, Lillian S. Inv#: 21991 V# NP228951*1 VIP Home - Newark Airport, Newark, NJ GROSSBARD 15:00 0.00 Home Newark Airport, Newark, NJ | 190.34 |
| CLIENT BUSINESS TRANSPORTATION | 11/25/19 | Barbur, P T BLS Service (USA) - JFK Jet Blue San Francisco | 152.88 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| CLIENT BUSINESS TRANSPORTATION | 11/27/19 | Grossbard, Lillian S.<br>Inv#: 21991 V# NP228951*2 VIP JFK Airport, Jamaica, NY - Home GROSSBARD 07:04 0.00 JFK Airport, Jamaica, NY Home | 179.04 |
| CLIENT BUSINESS TRANSPORTATION | 11/27/19 | LaRosa, William<br>Inv#: 22061 V# NP228203*3 VIP Logan Airport, Boston MA - 121 Glen Road, WELLESLEY, MA LAROSA 07:28 0.00 Logan Airport, Boston MA 121 Glen Road, WELLESLEY, MA | 191.36 |

**Subtotal for CLIENT BUSINESS TRANSPORTATION**      **26,987.86**

**TRAVEL**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/01/19 | Robertson, Caleb<br>UBER/LYFT, TRIP PURPOSE: Business travel to SF. Taxi from hotel to airport CITIES VISITED: San Francisco RptID: 010037793355 | 49.90 |
| TRAVEL | 11/01/19 | Norris, Evan<br>LODGING TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037985617 | 600.00 |
| TRAVEL | 11/01/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 Taxi from San Francisco, CA to Sacramento, CA CITIES VISITED: San Francisco, CA RptID: 010038275158 | 132.77 |
| TRAVEL | 11/01/19 | May, Grant S.<br>Air Fare Pas: MAY/Grant S Ticket # 7469399434 TrvlDt: 11/01/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 845.52 |
| TRAVEL | 11/01/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010037685221 | 426.19 |
| TRAVEL | 11/01/19 | May, Grant S.<br>LODGING TRIP PURPOSE: Collect and review documents in furtherance of Kincade Fire investigation. CITIES VISITED: San Francisco RptID: 010037502005 | 600.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/01/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037918520 | 32.79 |
| TRAVEL | 11/01/19 | Ardeljan, Michael<br>UBER/LYFT, TRIP PURPOSE: Kincade fire investigation CITIES VISITED: San Francisco, CA RptID: 010037728331 | 82.82 |
| TRAVEL | 11/01/19 | Kempf, Allison<br>Air Fare Pas: Kempf/Allison N Ticket # 7469399450 TrvlDt: 11/04/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 3,196.86 |
| TRAVEL | 11/01/19 | Ardeljan, Michael<br>UBER/LYFT, TRIP PURPOSE: Kincade fire investigation CITIES VISITED: San Francisco, CA RptID: 010037728331 | 162.75 |
| TRAVEL | 11/01/19 | Wylly, Benjamin<br>CAR RENTAL Out of Town TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038150657 | 1,390.75 |
| TRAVEL | 11/01/19 | Norris, Evan<br>Air Fare Pas: Norris/Evan Mehran Ticket # 7469399435 TrvlDt: 11/03/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,766.75 |
| TRAVEL | 11/01/19 | May, Grant S.<br>CAR SERVICE Out of Town TRIP PURPOSE: Collect and review documents in furtherance of Kincade Fire investigation. (Car from hotel to San Francisco Airport.) CITIES VISITED: San Francisco RptID: 010037502005 | 83.58 |
| TRAVEL | 11/01/19 | Mccormack, J<br>Air Fare Pas: McCormack/John C Ticket # 7469399449 TrvlDt: 11/05/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,654.60 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/02/19 | Zumbro, P<br>Air Fare Pas: Zumbro/Paul H Ticket # 7469399455 TrvlDt: 11/03/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,664.59 |
| TRAVEL | 11/02/19 | Robertson, Caleb<br>UBER/LYFT, TRIP PURPOSE: Business travel to SF. Taxi from airport to home CITIES VISITED: San Francisco RptID: 010037793355 | 60.16 |
| TRAVEL | 11/02/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010037685221 | 426.19 |
| TRAVEL | 11/02/19 | Wylly, Benjamin<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010037601114 | 79.27 |
| TRAVEL | 11/03/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010037685221 | 426.19 |
| TRAVEL | 11/03/19 | Zumbro, P<br>LODGING TRIP PURPOSE: Lodging while in California in connection to hearing. CITIES VISITED: San Francisco, CA RptID: 010037862689 | 543.91 |
| TRAVEL | 11/03/19 | Docherty, Kelsie<br>LODGING TRIP PURPOSE: Attend deposition. CITIES VISITED: Napa, CA RptID: 010037633087 | 275.32 |
| TRAVEL | 11/03/19 | Hernandez, Damaris<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010037519486 | 476.26 |
| TRAVEL | 11/03/19 | Saraiya, Swara<br>UBER/LYFT, TRIP PURPOSE: Deposition CITIES VISITED: Napa RptID: 010037574834 | 77.79 |
| TRAVEL | 11/03/19 | Saraiya, Swara<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: Napa RptID: 010037574834 | 275.32 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/03/19 | Winograd, Max<br>LODGING TRIP PURPOSE: Deposition<br>CITIES VISITED: San Francisco, CA<br>RptID: 010037682006 | 295.69 |
| TRAVEL | 11/03/19 | Wylly, Benjamin<br>Air Fare Pas: Wylly/Benjamin Michael<br>Ticket # 7469399459 TrvlDt: 11/08/2019<br>Class: Coach From: San Francisco CA To:<br>New York NY Carrier: Delta Air Lines | 1,752.89 |
| TRAVEL | 11/03/19 | Wylly, Benjamin<br>Air Fare Pas: Wylly/Benjamin Michael<br>Ticket # 7469399458 TrvlDt: 11/04/2019<br>Class: Coach From: New York NY To: San<br>Francisco CA Carrier: Alaska Airlines | 1,257.00 |
| TRAVEL | 11/04/19 | Robertson, Caleb<br>Air Fare Pas: Robertson/Caleb J Ticket #<br>7469399466 TrvlDt: 11/06/2019 Class:<br>Coach From: Washington DC To:<br>Sacramento CA Carrier: United Airlines | 2,419.01 |
| TRAVEL | 11/04/19 | Cameron, T G<br>UBER/LYFT, TRIP PURPOSE: PG&E<br>Meetings CITIES VISITED: San Francisco<br>RptID: 010037573432 | 15.00 |
| TRAVEL | 11/04/19 | Lawoyin, Feyi<br>Air Fare Pas: Lawoyin/Feyilana Ticket #<br>7469399479 TrvlDt: 11/06/2019 Class:<br>Coach From: Newark NJ To: San<br>Francisco CA Carrier: United Airlines | 845.52 |
| TRAVEL | 11/04/19 | Cole, Lauren<br>Air Fare Pas: Cole/Lauren Ashley Ticket #<br>7471222200 TrvlDt: 11/08/2019 Class:<br>Coach From: San Francisco CA To: New<br>York NY Carrier: Jetblue | 694.30 |
| TRAVEL | 11/04/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket #<br>7469399468 TrvlDt: 11/04/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: American Airlines | 1,664.59 |
| TRAVEL | 11/04/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E<br>Meetings CITIES VISITED: San Francisco<br>RptID: 010037612820 | 134.53 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/04/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010037612820 | 418.04 |
| TRAVEL | 11/04/19 | Fernandez, Vivian<br>Air Fare Pas: Fernandez/Vivian Michelle Ticket # 7469399478 TrvIDt: 11/06/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 865.95 |
| TRAVEL | 11/04/19 | Zumbro, P<br>UBER/LYFT, TRIP PURPOSE: Taxi from airport to hotel in connection to omnibus hearing. CITIES VISITED: San Francisco, CA RptID: 010037681555 | 64.80 |
| TRAVEL | 11/04/19 | Zumbro, P<br>UBER/LYFT, TRIP PURPOSE: Taxi from client offices to Bankruptcy Court in connection to omnibus hearing. CITIES VISITED: San Francisco, CA RptID: 010037681555 | 23.21 |
| TRAVEL | 11/04/19 | Zumbro, P<br>LODGING TRIP PURPOSE: Lodging while in California in connection to hearing. CITIES VISITED: San Francisco, CA RptID: 010037862689 | 542.89 |
| TRAVEL | 11/04/19 | Sukiennik, Brittany L.<br>Air Fare Pas: Sukiennik/Brittany L Ticket # 7469399467 TrvIDt: 11/07/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,771.90 |
| TRAVEL | 11/04/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010037760550 | 575.35 |
| TRAVEL | 11/04/19 | Zumbro, P<br>UBER/LYFT, TRIP PURPOSE: Taxi from Court to client offices in connection to omnibus hearing. CITIES VISITED: San Francisco, CA RptID: 010037681555 | 26.64 |
| TRAVEL | 11/04/19 | Kibria, Somaiya<br>UBER/LYFT, TRIP PURPOSE: deposition preparation materials drop-off CITIES VISITED: San Francisco RptID: 010038392239 | 10.85 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/04/19 | Docherty, Kelsie TAXI Out of Town TRIP PURPOSE: Attend deposition. CITIES VISITED: San Francisco, CA RptID: 010038133905 | 71.89 |
| TRAVEL | 11/04/19 | Kibria, Somaiya UBER/LYFT, TRIP PURPOSE: deposition preparation materials drop-off CITIES VISITED: San Francisco RptID: 010038392239 | 14.34 |
| TRAVEL | 11/04/19 | Saraiya, Swara UBER/LYFT, TRIP PURPOSE: Deposition CITIES VISITED: Napa RptID: 010037574834 | 17.24 |
| TRAVEL | 11/04/19 | Hernandez, Damaris LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010037519486 | 476.26 |
| TRAVEL | 11/04/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010037597932 | 476.26 |
| TRAVEL | 11/04/19 | Myer, Edgar TAXI Out of Town TRIP PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA RptID: 010038538736 | 10.56 |
| TRAVEL | 11/04/19 | Docherty, Kelsie TAXI Out of Town TRIP PURPOSE: Attend deposition. CITIES VISITED: San Francisco, CA RptID: 010038133905 | 25.00 |
| TRAVEL | 11/04/19 | Cole, Lauren Air Fare Pas: Cole/Lauren Ashley Ticket # 7469399464 TrvlDt: 11/06/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 845.52 |
| TRAVEL | 11/04/19 | North, J A TAXI Out of Town TRIP PURPOSE: Depositions CITIES VISITED: San Francisco RptID: 010037906194 | 60.40 |
| TRAVEL | 11/04/19 | Campbell, Shanique LODGING TRIP PURPOSE: Deposition preparation CITIES VISITED: San Francisco RptID: 010037676079 | 476.26 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/04/19 | North, J A<br>LODGING TRIP PURPOSE: depositions<br>CITIES VISITED: San Francisco RptID:<br>010037708095 | 600.00 |
| TRAVEL | 11/04/19 | Myer, Edgar<br>Air Fare Pas: Myer/Edgar C B Ticket #<br>7469399472 TrvlDt: 11/06/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: Delta Air Lines | 1,713.90 |
| TRAVEL | 11/04/19 | Winograd, Max<br>LODGING TRIP PURPOSE: Deposition<br>CITIES VISITED: San Francisco, CA<br>RptID: 010037682006 | 466.95 |
| TRAVEL | 11/04/19 | Saraiya, Swara<br>LODGING TRIP PURPOSE: Deposition<br>CITIES VISITED: Napa RptID:<br>010037574834 | 344.43 |
| TRAVEL | 11/04/19 | Wylly, Benjamin<br>UBER/LYFT, TRIP PURPOSE: Kincade<br>Fire CITIES VISITED: San Francisco<br>RptID: 010038277288 | 82.17 |
| TRAVEL | 11/04/19 | Norris, Evan<br>CAR RENTAL Out of Town TRIP<br>PURPOSE: Investigation CITIES<br>VISITED: San Francisco, CA RptID:<br>010037987196 | 519.97 |
| TRAVEL | 11/04/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Client<br>meetings, interviews and data request<br>coordination related to Kincade<br>investigation CITIES VISITED: San<br>Francisco RptID: 010037918520 | 39.41 |
| TRAVEL | 11/04/19 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire<br>CITIES VISITED: San Francisco RptID:<br>010038172554 | 524.01 |
| TRAVEL | 11/04/19 | Norris, Evan<br>HOTEL - PARKING, TRIP PURPOSE:<br>Investigation CITIES VISITED: San<br>Francisco, CA RptID: 010037987196 | 78.66 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/04/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037731969 | 600.00 |
| TRAVEL | 11/04/19 | Wylly, Benjamin<br>HOTEL - PARKING, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038172554 | 74.10 |
| TRAVEL | 11/04/19 | Lewis, Elizabeth<br>Air Fare Pas: Lewis/Elizabeth R Ticket # 7469399481 TrvlDt: 11/05/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,004.25 |
| TRAVEL | 11/04/19 | Lewis, Elizabeth<br>Air Fare Pas: Lewis/Elizabeth R Ticket # 7469399482 TrvlDt: 11/08/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,746.82 |
| TRAVEL | 11/04/19 | Norris, Evan<br>LODGING TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037987196 | 600.00 |
| TRAVEL | 11/05/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010037760550 | 575.35 |
| TRAVEL | 11/05/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010037612820 | 417.34 |
| TRAVEL | 11/05/19 | Thompson, Matthias<br>LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010037714688 | 476.26 |
| TRAVEL | 11/05/19 | Thompson, Matthias<br>UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010037714688 | 32.53 |
| TRAVEL | 11/05/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010037665399 | 82.62 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/05/19 | Zumbro, P<br>UBER/LYFT, TRIP PURPOSE: Taxi from hotel to airport in connection to omnibus hearing. CITIES VISITED: San Francisco, CA RptID: 010037681555 | 66.32 |
| TRAVEL | 11/05/19 | Grossbard, Lillian S.<br>Air Fare Pas: Grossbard/Lillian S Ticket # 7473051002 TrvlDt: 11/07/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 959.30 |
| TRAVEL | 11/05/19 | Thompson, Matthias<br>UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010037714688 | 91.38 |
| TRAVEL | 11/05/19 | Fernandez, Vivian<br>Air Fare Pas: Fernandez/Vivian Michelle Ticket # 7469399486 Original Ticket # 7469399478 Exchange With Add Collect TrvlDt: 11/06/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 950.95 |
| TRAVEL | 11/05/19 | Hernandez, Damaris<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010037519486 | 476.26 |
| TRAVEL | 11/05/19 | Bodner, Sara<br>Air Fare Pas: Bodner/Sara R Ticket # 7469399493 TrvlDt: 11/11/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,771.90 |
| TRAVEL | 11/05/19 | North, J A<br>LODGING TRIP PURPOSE: depositions CITIES VISITED: San Francisco RptID: 010037708095 | 600.00 |
| TRAVEL | 11/05/19 | Campbell, Shanique<br>LODGING TRIP PURPOSE: Deposition preparation CITIES VISITED: San Francisco RptID: 010037676079 | 476.26 |
| TRAVEL | 11/05/19 | Tilden, Allison<br>LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010037597932 | 476.26 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/05/19 | Winograd, Max<br>LODGING TRIP PURPOSE: Deposition<br>CITIES VISITED: San Francisco, CA<br>RptID: 010037682006 | 535.46 |
| TRAVEL | 11/05/19 | Saraiya, Swara<br>HOTEL - MISCELLANEOUS, Hotel<br>Discount Promotion TRIP PURPOSE:<br>Deposition CITIES VISITED: Napa RptID:<br>010037574834 | (20.00) |
| TRAVEL | 11/05/19 | Hernandez, Damaris<br>Air Fare Pas: Hernandez/Damaris Ticket #<br>7469399484 TrvlDt: 11/07/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: American Airlines | 861.30 |
| TRAVEL | 11/05/19 | Tilden, Allison<br>TAXI Out of Town TRIP PURPOSE: Taxi<br>from airport to hotel CITIES VISITED: San<br>Francisco, CA RptID: 010037597932 | 85.05 |
| TRAVEL | 11/05/19 | Lewis, Elizabeth<br>UBER/LYFT, TRIP PURPOSE: Kincade<br>Fire Document Review CITIES VISITED:<br>San Francisco RptID: 010037708639 | 35.21 |
| TRAVEL | 11/05/19 | Lewis, Elizabeth<br>LODGING TRIP PURPOSE: Kincade Fire<br>Document Review CITIES VISITED: San<br>Francisco RptID: 010037708639 | 418.04 |
| TRAVEL | 11/05/19 | Fleming, Margaret<br>UBER/LYFT, TRIP PURPOSE: Client<br>meeting regarding Camp Fire estimation<br>proceedings. Uber from PG&E's facility at<br>Bishop Ranch in San Ramon, CA to<br>PG&E's San Francisco offices CITIES<br>VISITED: San Ramon RptID:<br>010037582636 | 58.01 |
| TRAVEL | 11/05/19 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire<br>CITIES VISITED: San Francisco RptID:<br>010038172554 | 524.01 |
| TRAVEL | 11/05/19 | Fleming, Margaret<br>UBER/LYFT, TRIP PURPOSE: Attend<br>client meeting regarding Camp Fire<br>estimation proceedings. CITIES VISITED:<br>San Ramon RptID: 010037582636 | 68.84 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/05/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037731969 | 600.00 |
| TRAVEL | 11/05/19 | Wylly, Benjamin HOTEL - PARKING, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038172554 | 74.10 |
| TRAVEL | 11/05/19 | Norris, Evan HOTEL - PARKING, TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037987196 | 78.66 |
| TRAVEL | 11/05/19 | Norris, Evan LODGING TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037987196 | 600.00 |
| TRAVEL | 11/06/19 | Weiss, Alex UBER/LYFT, TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010038652221 | 9.85 |
| TRAVEL | 11/06/19 | Thompson, Matthias LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010037714688 | 476.26 |
| TRAVEL | 11/06/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010038342154 | 16.44 |
| TRAVEL | 11/06/19 | Grossbard, Lillian S. TAXI Out of Town TRIP PURPOSE: Evidence inspection and expert meeting (REGS/REG) CITIES VISITED: San Francisco, CA RptID: 010037636385 | 60.48 |
| TRAVEL | 11/06/19 | Lawoyin, Feyi UBER/LYFT, TRIP PURPOSE: Transportation from evidence locker to hotel after attending evidence inspection CITIES VISITED: San Francisco RptID: 010037892338 | 23.60 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/06/19 | Robertson, Caleb<br>UBER/LYFT, TRIP PURPOSE: Travel from home to airport. Trip to San Francisco CITIES VISITED: Washington, DC RptID: 010038107127 | 69.78 |
| TRAVEL | 11/06/19 | Warburg-Johnson, Sarah V.<br>TAXI Out of Town TRIP PURPOSE: Site visit CITIES VISITED: San Francisco, CA RptID: 010037613252 | 60.94 |
| TRAVEL | 11/06/19 | Warburg-Johnson, Sarah V.<br>UBER/LYFT, TRIP PURPOSE: Site visit CITIES VISITED: San Francisco, CA RptID: 010037613252 | 117.05 |
| TRAVEL | 11/06/19 | Valladares, Melissa<br>UBER/LYFT, TRIP PURPOSE: Site visit CITIES VISITED: San Francisco, CA RptID: 010037805246 | 120.11 |
| TRAVEL | 11/06/19 | Lawoyin, Feyi<br>UBER/LYFT, TRIP PURPOSE: Transportation from airport to evidence locker to attend evidence inspection CITIES VISITED: San Francisco RptID: 010037892338 | 52.16 |
| TRAVEL | 11/06/19 | Warburg-Johnson, Sarah V.<br>UBER/LYFT, TRIP PURPOSE: Site visit CITIES VISITED: San Francisco, CA RptID: 010037613252 | 52.10 |
| TRAVEL | 11/06/19 | Grossbard, Lillian S.<br>LODGING TRIP PURPOSE: Evidence inspection and expert meeting (REGS/REG) CITIES VISITED: San Francisco, CA RptID: 010037636385 | 476.26 |
| TRAVEL | 11/06/19 | Valladares, Melissa<br>LODGING TRIP PURPOSE: Site visit - Hotel for expert P CITIES VISITED: Oroville, CA RptID: 010037719100 | 177.91 |
| TRAVEL | 11/06/19 | Nasab, Omid H.<br>UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010038342154 | 14.52 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/06/19 | Grossbard, Lillian S.<br>Air Fare Pas: Grossbard/Lillian S Ticket # 7473051016 TrvlDt: 11/06/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 861.30 |
| TRAVEL | 11/06/19 | Warburg-Johnson, Sarah V.<br>LODGING TRIP PURPOSE: Site visit CITIES VISITED: San Francisco, CA RptID: 010037613252 | 476.26 |
| TRAVEL | 11/06/19 | Fernandez, Vivian<br>LODGING TRIP PURPOSE: Evidence Inspection CITIES VISITED: San Francisco RptID: 010037712403 | 476.26 |
| TRAVEL | 11/06/19 | Fernandez, Vivian<br>UBER/LYFT, TRIP PURPOSE: Evidence Inspection CITIES VISITED: San Francisco RptID: 010037712403 | 43.00 |
| TRAVEL | 11/06/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Oroville , CA RptID: 010037755463 | 177.91 |
| TRAVEL | 11/06/19 | Valladares, Melissa<br>LODGING TRIP PURPOSE: Site visit - Hotel for expert D CITIES VISITED: Oroville, CA RptID: 010037719100 | 177.91 |
| TRAVEL | 11/06/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Trip to San Francisco CITIES VISITED: Oroville, CA RptID: 010038107127 | 177.91 |
| TRAVEL | 11/06/19 | Lawoyin, Feyi<br>LODGING TRIP PURPOSE: Hotel. Attendance at evidence inspections CITIES VISITED: San Francisco RptID: 010037892338 | 418.04 |
| TRAVEL | 11/06/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Meeting with expert.. (Car from office to Newark Airport.) CITIES VISITED: San Francisco RptID: 010037739838 | 116.67 |
| TRAVEL | 11/06/19 | Hernandez, Damaris<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010037519486 | 476.26 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/06/19 | North, J A<br>LODGING TRIP PURPOSE: depositions<br>CITIES VISITED: San Francisco RptID:<br>010037708095 | 600.00 |
| TRAVEL | 11/06/19 | Hernandez, Damaris<br>UBER/LYFT, TRIP PURPOSE: Deposition<br>CITIES VISITED: San Francisco RptID:<br>010037519486 | 42.57 |
| TRAVEL | 11/06/19 | Hernandez, Damaris<br>Air Fare Pas: Hernandez/Damaris Ticket #<br>7473051015 TrvlDt: 11/06/2019 Class:<br>Coach From: San Francisco CA To: New<br>York NY Carrier: Delta Air Lines | 905.45 |
| TRAVEL | 11/06/19 | Saraiya, Swara<br>Air Fare Pas: Saraiya/Swara Ticket #<br>7472724617 TrvlDt: 11/12/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: Jetblue | 1,187.58 |
| TRAVEL | 11/06/19 | Campbell, Shanique<br>LODGING TRIP PURPOSE: Deposition<br>preparation CITIES VISITED: San<br>Francisco RptID: 010037676079 | 476.26 |
| TRAVEL | 11/06/19 | Cole, Lauren<br>LODGING TRIP PURPOSE: Meeting with<br>expert.. CITIES VISITED: San Francisco<br>RptID: 010037739838 | 506.78 |
| TRAVEL | 11/06/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Meeting<br>with expert.. (Car from SFO airport to<br>hotel.) CITIES VISITED: San Francisco<br>RptID: 010037739838 | 62.91 |
| TRAVEL | 11/06/19 | Tilden, Allison<br>LODGING TRIP PURPOSE: PGE -<br>Postpetition North Bay Fires CITIES<br>VISITED: San Francisco, CA RptID:<br>010037597932 | 476.26 |
| TRAVEL | 11/06/19 | Winograd, Max<br>UBER/LYFT, TRIP PURPOSE: Deposition<br>CITIES VISITED: San Francisco, CA<br>RptID: 010037682006 | 33.52 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/06/19 | Hernandez, Damaris<br>Air Fare Pas: Hernandez/Damaris Ticket # 7473051022 TrvlDt: 11/11/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 840.61 |
| TRAVEL | 11/06/19 | North, J A<br>Air Fare Pas: North/Julie A Ticket # 7473051023 TrvlDt: 11/11/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 840.61 |
| TRAVEL | 11/06/19 | Lewis, Elizabeth<br>LODGING TRIP PURPOSE: Kincade Fire Document Review CITIES VISITED: San Francisco RptID: 010037708639 | 418.04 |
| TRAVEL | 11/06/19 | Norris, Evan<br>UBER/LYFT, TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037987196 | 15.30 |
| TRAVEL | 11/06/19 | Norris, Evan<br>LODGING TRIP PURPOSE: Kincade Investigation CITIES VISITED: San Francisco RptID: 010038024090 | 600.00 |
| TRAVEL | 11/06/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037731969 | 600.00 |
| TRAVEL | 11/06/19 | Lewis, Elizabeth<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire Document Review CITIES VISITED: San Francisco RptID: 010037708639 | 46.74 |
| TRAVEL | 11/06/19 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038172554 | 524.01 |
| TRAVEL | 11/06/19 | Lewis, Elizabeth<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire Document Review CITIES VISITED: San Francisco RptID: 010037708639 | 42.63 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/06/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037918520 | 7.81 |
| TRAVEL | 11/06/19 | Wylly, Benjamin<br>HOTEL - PARKING, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038172554 | 74.10 |
| TRAVEL | 11/07/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010037739281 | 418.04 |
| TRAVEL | 11/07/19 | Lawoyin, Feyi<br>HOTEL - PARKING, TRIP PURPOSE: Hotel parking. Attendance at evidence inspections CITIES VISITED: San Francisco RptID: 010037892338 | 70.68 |
| TRAVEL | 11/07/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Accommodations for expert G traveling to San Francisco. CITIES VISITED: San Francisco RptID: 010037760061 | 583.52 |
| TRAVEL | 11/07/19 | Zaken, Michael<br>Air Fare Pas: Zaken/Michael J Ticket # 7473051054 TrvlDt: 11/17/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 556.35 |
| TRAVEL | 11/07/19 | Thompson, Matthias<br>HOTEL - PARKING, TRIP PURPOSE: Meeting with clients CITIES VISITED: Sacramento RptID: 010037714688 | 32.00 |
| TRAVEL | 11/07/19 | Fernandez, Vivian<br>Air Fare Pas: Fernandez/Vivian Michelle Ticket # 7473051043 Original Ticket # 7473051019 Exchange With Add Collect TrvlDt: 11/07/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 949.30 |
| TRAVEL | 11/07/19 | Lawoyin, Feyi<br>LODGING TRIP PURPOSE: Hotel. Attendance at evidence inspections CITIES VISITED: San Francisco RptID: 010037892338 | 418.04 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/07/19 | Thompson, Matthias LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010037714688 | 600.00 |
| TRAVEL | 11/07/19 | Valladares, Melissa LODGING TRIP PURPOSE: Site visit - Hotel for expert P CITIES VISITED: Oroville, CA RptID: 010037719100 | 476.26 |
| TRAVEL | 11/07/19 | Fernandez, Vivian UBER/LYFT, TRIP PURPOSE: Evidence Inspection CITIES VISITED: San Francisco RptID: 010037712403 | 46.36 |
| TRAVEL | 11/07/19 | Thompson, Matthias CAR RENTAL Out of Town TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010037714688 | 458.61 |
| TRAVEL | 11/07/19 | Valladares, Melissa HOTEL - PARKING, TRIP PURPOSE: Site visit - Hotel from expert P CITIES VISITED: San Francisco, CA RptID: 010037719100 | 78.66 |
| TRAVEL | 11/07/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010037863012 | 8.99 |
| TRAVEL | 11/07/19 | Robertson, Caleb LODGING TRIP PURPOSE: Accommodations for expert G traveling to San Francisco. CITIES VISITED: San Francisco RptID: 010037760061 | 583.52 |
| TRAVEL | 11/07/19 | Fernandez, Vivian LODGING TRIP PURPOSE: Evidence Inspection CITIES VISITED: San Francisco RptID: 010037712403 | 476.26 |
| TRAVEL | 11/07/19 | Lawoyin, Feyi UBER/LYFT, TRIP PURPOSE: Uber to hotel after evidence inspection CITIES VISITED: San Francisco RptID: 010037892338 | 44.34 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/07/19 | Robertson, Caleb<br>HOTEL - PARKING, TRIP PURPOSE: Accommodations for expert G traveling to San Francisco. CITIES VISITED: San Francisco RptID: 010037760061 | 72.96 |
| TRAVEL | 11/07/19 | Thompson, Matthias<br>LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: Sacramento RptID: 010037714688 | 277.96 |
| TRAVEL | 11/07/19 | McAtee, D P<br>LODGING TRIP PURPOSE: Site Visit CITIES VISITED: San Francisco RptID: 010037708966 | 476.26 |
| TRAVEL | 11/07/19 | Sukiennik, Brittany L.<br>TAXI Out of Town TRIP PURPOSE: Meetings with John Goodfellow CITIES VISITED: San Francisco RptID: 010037760528 | 65.75 |
| TRAVEL | 11/07/19 | Thompson, Matthias<br>Car Fuel TRIP PURPOSE: Meeting with clients CITIES VISITED: Dixon RptID: 010037714688 | 41.88 |
| TRAVEL | 11/07/19 | Grossbard, Lillian S.<br>TAXI Out of Town TRIP PURPOSE: Evidence inspection and expert meeting (REGS/REG) CITIES VISITED: San Francisco, CA RptID: 010037636385 | 61.90 |
| TRAVEL | 11/07/19 | Sukiennik, Brittany L.<br>LODGING TRIP PURPOSE: Meetings with John Goodfellow CITIES VISITED: San Francisco RptID: 010037760528 | 418.04 |
| TRAVEL | 11/07/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Trip to San Francisco. CITIES VISITED: San Francisco RptID: 010038107127 | 600.00 |
| TRAVEL | 11/07/19 | Valladares, Melissa<br>HOTEL - PARKING, TRIP PURPOSE: Site visit CITIES VISITED: San Francisco, CA RptID: 010037719100 | 78.66 |
| TRAVEL | 11/07/19 | Lawoyin, Feyi<br>Air Fare Pas: Lawoyin/Feyilana Ticket # 7473051038 TrvlDt: 11/09/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 840.61 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| TRAVEL | 11/07/19 | Warburg-Johnson, Sarah V. LODGING TRIP PURPOSE: Site visit CITIES VISITED: San Francisco, CA RptID: 010037613252 | 476.26 |
| TRAVEL | 11/07/19 | Valladares, Melissa LODGING TRIP PURPOSE: Site visit CITIES VISITED: San Francisco, CA RptID: 010037719100 | 476.26 |
| TRAVEL | 11/07/19 | Cameron, T G Air Fare Pas: Cameron/Timothy Gray Ticket # 7473051044 TrvlDt: 11/18/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 11/07/19 | Chesler, E R LODGING TRIP PURPOSE: Court Conference CITIES VISITED: San Francisco RptID: 010037096351 | 418.04 |
| TRAVEL | 11/07/19 | Tilden, Allison LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010037597932 | 476.26 |
| TRAVEL | 11/07/19 | Myer, Edgar Air Fare Pas: Myer/Edgar C B Ticket # 7473051027 TrvlDt: 11/10/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,731.91 |
| TRAVEL | 11/07/19 | Myer, Edgar Air Fare Pas: Myer/Edgar C B Ticket # 7473051028 TrvlDt: 11/15/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,731.91 |
| TRAVEL | 11/07/19 | Myer, Edgar CAR RENTAL Out of Town TRIP PURPOSE: evidence inspection CITIES VISITED: SFO RptID: 010038590418 | 257.12 |
| TRAVEL | 11/07/19 | Myer, Edgar LODGING TRIP PURPOSE: Evidence collection / inspection CITIES VISITED: Calistoga, CA RptID: 010037684763 | 471.37 |
| TRAVEL | 11/07/19 | Myer, Edgar UBER/LYFT, TRIP PURPOSE: Evidence collection / inspection CITIES VISITED: San Francisco RptID: 010037656190 | 94.32 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/07/19 | Cole, Lauren LODGING TRIP PURPOSE: Meeting with expert.. CITIES VISITED: San Francisco RptID: 010037739838 | 506.78 |
| TRAVEL | 11/07/19 | Docherty, Kelsie Air Fare Pas: Docherty/Kelsie A Ticket # 7473051041 TrvlDt: 11/08/2019 Class: Coach From: San Francisco CA To: Houston TX Carrier: United Airlines | 1,191.46 |
| TRAVEL | 11/07/19 | Driscoll, Kathleen Air Fare Pas: Driscoll/KathLeen Elizabeth Ticket # 7473051051 TrvlDt: 11/10/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 994.76 |
| TRAVEL | 11/07/19 | Hernandez, Damaris LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010037519486 | 476.26 |
| TRAVEL | 11/07/19 | Docherty, Kelsie Air Fare Pas: Docherty/Kelsie A Ticket # 7473051040 TrvlDt: 11/08/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,938.54 |
| TRAVEL | 11/07/19 | North, J A LODGING TRIP PURPOSE: depositions CITIES VISITED: San Francisco RptID: 010037708095 | 600.00 |
| TRAVEL | 11/07/19 | Driscoll, Kathleen Air Fare Pas: Driscoll/KathLeen Elizabeth Ticket # 7473051052 TrvlDt: 11/15/2019 Class: Coach From: San Francisco CA To: Nashville TN Carrier: United Airlines | 1,189.50 |
| TRAVEL | 11/07/19 | Lewis, Elizabeth UBER/LYFT, TRIP PURPOSE: Kincade Fire Document Review CITIES VISITED: San Francisco RptID: 010037708639 | 42.24 |
| TRAVEL | 11/07/19 | Wylly, Benjamin HOTEL - PARKING, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038172554 | 74.10 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/07/19 | Wylly, Benjamin MISCELLANEOUS, Gas for rental car TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038277288 | 46.86 |
| TRAVEL | 11/07/19 | Wylly, Benjamin Air Fare Pas: Wylly/Benjamin Michael Ticket # 7473051053 Original Ticket # 7469399459 Exchange With Add Collect TrvlDt: 11/15/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 905.45 |
| TRAVEL | 11/07/19 | Norris, Evan Air Fare Pas: Norris/Evan Mehran Ticket # 7473051024 TrvlDt: 11/08/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 861.30 |
| TRAVEL | 11/07/19 | Norris, Evan Air Fare Pas: Norris/Evan Mehran Ticket # 7473051057 TrvlDt: 11/07/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 861.30 |
| TRAVEL | 11/07/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037918520 | 36.15 |
| TRAVEL | 11/07/19 | Lewis, Elizabeth LODGING TRIP PURPOSE: Kincade Fire Document Review CITIES VISITED: San Francisco RptID: 010037708639 | 418.04 |
| TRAVEL | 11/07/19 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038172554 | 600.00 |
| TRAVEL | 11/07/19 | Lewis, Elizabeth UBER/LYFT, TRIP PURPOSE: Kincade Fire Document Review CITIES VISITED: San Francisco RptID: 010037708639 | 48.42 |
| TRAVEL | 11/07/19 | Kempf, Allison Air Fare Pas: Kempf/Allison N Ticket # 7473051045 TrvlDt: 11/12/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/07/19 | Norris, Evan HOTEL - PARKING, TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037987196 | 90.00 |
| TRAVEL | 11/08/19 | Valladares, Melissa MISCELLANEOUS, Gas TRIP PURPOSE: Site visit CITIES VISITED: San Francisco, CA RptID: 010037719100 | 71.94 |
| TRAVEL | 11/08/19 | Valladares, Melissa LODGING TRIP PURPOSE: Site visit - Hotel for expert D CITIES VISITED: Oroville, CA RptID: 010037719100 | 194.59 |
| TRAVEL | 11/08/19 | Valladares, Melissa LODGING TRIP PURPOSE: Site visit CITIES VISITED: Oroville, CA RptID: 010037719100 | 194.59 |
| TRAVEL | 11/08/19 | Sukiennik, Brittany L. UBER/LYFT, TRIP PURPOSE: Meetings with John Goodfellow CITIES VISITED: San Francisco RptID: 010037760528 | 52.45 |
| TRAVEL | 11/08/19 | Valladares, Melissa LODGING TRIP PURPOSE: Site visit - Hotel for expert D CITIES VISITED: Oroville, CA RptID: 010037719100 | 194.59 |
| TRAVEL | 11/08/19 | Robertson, Caleb HOTEL - PARKING, TRIP PURPOSE: Accommodations for expert G traveling to San Francisco. CITIES VISITED: San Francisco RptID: 010037760061 | 72.96 |
| TRAVEL | 11/08/19 | Lawoyin, Feyi LODGING TRIP PURPOSE: Hotel. Attendance at evidence inspections CITIES VISITED: San Francisco RptID: 010037892338 | 418.04 |
| TRAVEL | 11/08/19 | Robertson, Caleb LODGING TRIP PURPOSE: Accommodations for expert G traveling to San Francisco. CITIES VISITED: San Francisco RptID: 010037760061 | 595.15 |
| TRAVEL | 11/08/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Oroville, CA RptID: 010037756103 | 194.59 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/08/19 | Fernandez, Vivian<br>TAXI Out of Town TRIP PURPOSE:<br>Evidence Inspection CITIES VISITED: San<br>Francisco RptID: 010037712403 | 56.75 |
| TRAVEL | 11/08/19 | Warburg-Johnson, Sarah V.<br>UBER/LYFT, Evidence locker to airport in<br>San Francisco TRIP PURPOSE: Site visit<br>- Evidence locker to airport in San<br>Francisco, CA CITIES VISITED: San<br>Francisco, CA RptID: 010037613252 | 59.54 |
| TRAVEL | 11/08/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket #<br>7473051074 TrvlDt: 11/10/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: American Airlines | 861.30 |
| TRAVEL | 11/08/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE:<br>Accommodations for expert G traveling to<br>San Francisco. CITIES VISITED: San<br>Francisco RptID: 010037760061 | 595.15 |
| TRAVEL | 11/08/19 | Thompson, Matthias<br>Air Fare Pas: Thompson/Matthias Ticket #<br>7473051082 TrvlDt: 11/12/2019 Class:<br>Coach From: New York NY To: San<br>Francisco CA Carrier: American Airlines | 1,664.59 |
| TRAVEL | 11/08/19 | Fernandez, Vivian<br>UBER/LYFT, TRIP PURPOSE: Evidence<br>Inspection CITIES VISITED: San<br>Francisco RptID: 010037712403 | 38.95 |
| TRAVEL | 11/08/19 | Lawoyin, Feyi<br>HOTEL - PARKING, TRIP PURPOSE:<br>Hotel parking. Attendance at evidence<br>inspections CITIES VISITED: San<br>Francisco RptID: 010037892338 | 70.68 |
| TRAVEL | 11/08/19 | Robertson, Caleb<br>UBER/LYFT, TRIP PURPOSE: Trip to San<br>Francisco. Transport to airport CITIES<br>VISITED: San Francisco RptID:<br>010038107127 | 84.26 |
| TRAVEL | 11/08/19 | Docherty, Kelsie<br>UBER/LYFT, TRIP PURPOSE: Attend<br>client meetings. CITIES VISITED: San<br>Francsico, CA RptID: 010037716491 | 46.81 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/08/19 | Docherty, Kelsie<br>UBER/LYFT, TRIP PURPOSE: Attend jury testing. CITIES VISITED: San Francsico, CA RptID: 010037716491 | 38.20 |
| TRAVEL | 11/08/19 | Docherty, Kelsie<br>Air Fare Pas: Docherty/Kelsie A Ticket # 7473051071 TrvlDt: 11/10/2019 Class: Coach From: Houston TX To: San Francisco CA Carrier: United Airlines | 1,191.46 |
| TRAVEL | 11/08/19 | Hernandez, Damaris<br>Air Fare Pas: Hernandez/Damaris Ticket # 7473051060 TrvlDt: 11/08/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 1,498.31 |
| TRAVEL | 11/08/19 | North, J A<br>TAXI Out of Town TRIP PURPOSE: Depositions CITIES VISITED: San Francisco RptID: 010037906194 | 50.25 |
| TRAVEL | 11/08/19 | Barreiro, Christina<br>Air Fare Pas: Barreiro/Christina Norma Ticket # 7473051088 TrvlDt: 11/14/2019 Class: Coach From: San Francisco CA To: Dallas/Fort Worth TX Carrier: American Airlines | 1,005.49 |
| TRAVEL | 11/08/19 | Docherty, Kelsie<br>Air Fare Pas: Docherty/Kelsie A Ticket # 7473051072 TrvlDt: 11/13/2019 Class: Coach From: San Francisco CA To: Los Angeles CA Carrier: Delta Air Lines | 2,494.56 |
| TRAVEL | 11/08/19 | Wong, Marco<br>Air Fare Pas: Wong/Marco Y Ticket # 7473051084 TrvlDt: 11/14/2019 Class: Coach From: San Diego CA To: Newark NJ Carrier: United Airlines | 856.30 |
| TRAVEL | 11/08/19 | Chesler, E R<br>Air Fare Pas: Chesler/Evan Ticket # 7473051059 TrvlDt: 11/08/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 847.45 |
| TRAVEL | 11/08/19 | Lewis, Elizabeth<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire Document Review CITIES VISITED: San Francisco RptID: 010037708639 | 46.29 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/08/19 | Wylly, Benjamin HOTEL - PARKING, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038172554 | 51.30 |
| TRAVEL | 11/08/19 | Lewis, Elizabeth UBER/LYFT, TRIP PURPOSE: Kincade Fire Document Review CITIES VISITED: San Francisco RptID: 010037708639 | 40.66 |
| TRAVEL | 11/08/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037918520 | 43.30 |
| TRAVEL | 11/08/19 | Mccormack, J HOTEL - PARKING, TRIP PURPOSE: Document Collection CITIES VISITED: Walnut Creek, CA RptID: 010037745916 | 90.00 |
| TRAVEL | 11/08/19 | Mccormack, J Air Fare Pas: McCormack/John C Ticket # 7473051087 TrvlDt: 11/11/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 11/08/19 | Lewis, Elizabeth UBER/LYFT, TRIP PURPOSE: Kincade Fire Document Review CITIES VISITED: San Francisco RptID: 010037708639 | 47.86 |
| TRAVEL | 11/08/19 | Fleming, Margaret LODGING TRIP PURPOSE: Attend site visit with experts for Camp Fire estimation proceeding. CITIES VISITED: Oroville RptID: 010037735874 | 211.27 |
| TRAVEL | 11/08/19 | Mccormack, J LODGING TRIP PURPOSE: Document Collection 11/5 - 11/7 CITIES VISITED: Walnut Creek, CA RptID: 010037745916 | 600.00 |
| TRAVEL | 11/08/19 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038172554 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/08/19 | Norris, Evan<br>Air Fare Pas: Norris/Evan Mehran Ticket # 7473051085 TrvlDt: 11/12/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 861.30 |
| TRAVEL | 11/09/19 | Robertson, Caleb<br>HOTEL - PARKING, TRIP PURPOSE: Accommodations for expert G traveling to San Francisco. CITIES VISITED: San Francisco RptID: 010037760061 | 72.96 |
| TRAVEL | 11/09/19 | Warburg-Johnson, Sarah V.<br>UBER/LYFT, TRIP PURPOSE: Site visit CITIES VISITED: San Francisco, CA RptID: 010037613252 | 101.82 |
| TRAVEL | 11/09/19 | Lawoyin, Feyi<br>CAR RENTAL Out of Town TRIP PURPOSE: Car rental. Attendance at evidence inspections CITIES VISITED: San Francisco RptID: 010037892338 | 274.61 |
| TRAVEL | 11/09/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Accommodations for expert G traveling to San Francisco. CITIES VISITED: San Francisco RptID: 010037760061 | 595.15 |
| TRAVEL | 11/09/19 | Valladares, Melissa<br>MISCELLANEOUS, Gas TRIP PURPOSE: Site visit CITIES VISITED: San Francisco, CA RptID: 010037719100 | 52.30 |
| TRAVEL | 11/09/19 | Beshara, Christopher<br>LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Francisco, CA RptID: 010037739713 | 418.04 |
| TRAVEL | 11/09/19 | Thompson, Matthias<br>UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010037714688 | 53.78 |
| TRAVEL | 11/09/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Accommodations for expert G traveling to San Francisco. CITIES VISITED: San Francisco RptID: 010037760061 | 595.15 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/09/19 | Tilden, Allison TAXI Out of Town TRIP PURPOSE: Taxi from airport to home CITIES VISITED: San Francisco, CA RptID: 010037597932 | 41.76 |
| TRAVEL | 11/09/19 | Cole, Lauren UBER/LYFT, TRIP PURPOSE: Meeting with expert.. (Car from JFK Airport to home.) CITIES VISITED: San Francisco RptID: 010037739838 | 73.21 |
| TRAVEL | 11/09/19 | Myer, Edgar TAXI Out of Town TRIP PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA RptID: 010038538736 | 66.36 |
| TRAVEL | 11/09/19 | Mccormack, J CAR RENTAL Out of Town TRIP PURPOSE: Document Collection CITIES VISITED: San Francisco, CA RptID: 010037745916 | 282.55 |
| TRAVEL | 11/09/19 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038172554 | 600.00 |
| TRAVEL | 11/09/19 | Wylly, Benjamin HOTEL - PARKING, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038172554 | 51.30 |
| TRAVEL | 11/09/19 | Lewis, Elizabeth TAXI Out of Town TRIP PURPOSE: Kincade Fire Document Review CITIES VISITED: San Francisco RptID: 010037708639 | 130.50 |
| TRAVEL | 11/09/19 | Mccormack, J LODGING TRIP PURPOSE: Document Collection CITIES VISITED: San Francisco, CA RptID: 010037745916 | 418.04 |
| TRAVEL | 11/09/19 | Mccormack, J HOTEL - PARKING, TRIP PURPOSE: Document Collection CITIES VISITED: San Francisco, CA RptID: 010037745916 | 83.66 |
| TRAVEL | 11/10/19 | Lawoyin, Feyi Air Fare Pas: Lawoyin/Feyilana Ticket # 7473051094 TrvlDt: 11/12/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 840.61 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/10/19 | Beshara, Christopher<br>Air Fare Pas: Beshara/Christopher James Ticket # 7473822836 TrvlDt: 11/10/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 784.29 |
| TRAVEL | 11/10/19 | Valladares, Melissa<br>CAR RENTAL Out of Town TRIP PURPOSE: Site visit CITIES VISITED: Sacramento, CA RptID: 010037719100 | 208.41 |
| TRAVEL | 11/10/19 | Robertson, Caleb<br>HOTEL - PARKING, TRIP PURPOSE: Accommodations for expert G traveling to San Francisco. CITIES VISITED: San Francisco RptID: 010037760061 | 72.96 |
| TRAVEL | 11/10/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE: Accommodations for expert G traveling to San Francisco. CITIES VISITED: San Francisco RptID: 010037760061 | 583.52 |
| TRAVEL | 11/10/19 | Valladares, Melissa<br>UBER/LYFT, TRIP PURPOSE: Site visit CITIES VISITED: San Francisco, CA RptID: 010037805246 | 63.89 |
| TRAVEL | 11/10/19 | Lawoyin, Feyi<br>Air Fare Pas: Lawoyin/Feyilana Ticket # 7473051095 TrvlDt: 11/15/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 905.45 |
| TRAVEL | 11/10/19 | Grossbard, Lillian S.<br>Air Fare Pas: Grossbard/Lillian S Ticket # 7473051096 TrvlDt: 11/11/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,752.89 |
| TRAVEL | 11/10/19 | Orsini, K J<br>LODGING TRIP PURPOSE: PG&E Meetings CITIES VISITED: San Francisco RptID: 010037756231 | 491.51 |
| TRAVEL | 11/10/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 Taxi home from airport CITIES VISITED: San Francisco, CA RptID: 010038275158 | 67.53 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/10/19 | Robertson, Caleb LODGING TRIP PURPOSE: Accommodations for expert G traveling to San Francisco. CITIES VISITED: San Francisco RptID: 010037760061 | 583.52 |
| TRAVEL | 11/10/19 | Docherty, Kelsie UBER/LYFT, TRIP PURPOSE: Attend client meeting and depositions. CITIES VISITED: San Francisco, CA RptID: 010037816571 | 47.20 |
| TRAVEL | 11/10/19 | Docherty, Kelsie TAXI Out of Town TRIP PURPOSE: Attend client meetings and depositions. CITIES VISITED: San Francisco, CA RptID: 010038165928 | 57.65 |
| TRAVEL | 11/10/19 | Barreiro, Christina LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010037900529 | 476.26 |
| TRAVEL | 11/10/19 | Myer, Edgar TAXI Local TRIP PURPOSE: Evidence inspection CITIES VISITED: NYC RptID: 010038538736 | 61.42 |
| TRAVEL | 11/10/19 | Chesler, E R LODGING TRIP PURPOSE: Meetings with experts CITIES VISITED: San Francisco, CA RptID: 010037758760 | 418.04 |
| TRAVEL | 11/10/19 | Campbell, Shanique LODGING TRIP PURPOSE: Meeting with experts CITIES VISITED: San Francisco RptID: 010037827745 | 526.12 |
| TRAVEL | 11/10/19 | Driscoll, Kathleen LODGING TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 359.81 |
| TRAVEL | 11/10/19 | Myer, Edgar LODGING TRIP PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA RptID: 010038673803 | 600.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/10/19 | Myer, Edgar<br>UBER/LYFT, TRIP PURPOSE:<br>Responding to TCC interrogatories.<br>CITIES VISITED: Yuba City, CA RptID:<br>010037733815 | 76.06 |
| TRAVEL | 11/10/19 | Barreiro, Christina<br>UBER/LYFT, TRIP PURPOSE: PGE -<br>Postpetition North Bay Fires CITIES<br>VISITED: San Francisco, CA RptID:<br>010037900529 | 25.06 |
| TRAVEL | 11/10/19 | Docherty, Kelsie<br>LODGING TRIP PURPOSE: Attend client<br>meeting and depositions. CITIES<br>VISITED: San Francisco, CA RptID:<br>010037816571 | 476.26 |
| TRAVEL | 11/10/19 | Wylly, Benjamin<br>HOTEL - PARKING, TRIP PURPOSE:<br>Kincade Fire CITIES VISITED: San<br>Francisco RptID: 010038172554 | 74.10 |
| TRAVEL | 11/10/19 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire<br>CITIES VISITED: San Francisco RptID:<br>010038172554 | 388.92 |
| TRAVEL | 11/11/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE:<br>Accommodations for expert G traveling to<br>San Francisco. CITIES VISITED: San<br>Francisco RptID: 010037760061 | 600.00 |
| TRAVEL | 11/11/19 | Robertson, Caleb<br>HOTEL - PARKING, TRIP PURPOSE:<br>Accommodations for expert G traveling to<br>San Francisco. CITIES VISITED: San<br>Francisco RptID: 010037760061 | 72.96 |
| TRAVEL | 11/11/19 | Robertson, Caleb<br>LODGING TRIP PURPOSE:<br>Accommodations for expert G traveling to<br>San Francisco. CITIES VISITED: San<br>Francisco RptID: 010037760061 | 600.00 |
| TRAVEL | 11/11/19 | Mong, Derek<br>Air Fare Pas: Mong/Derek K Ticket #<br>7473051109 TrvlDt: 11/19/2019 Class:<br>Coach From: Newark NJ To: San<br>Francisco CA Carrier: United Airlines | 1,977.42 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/11/19 | Gentel, Sofia<br>Air Fare Pas: Gentel/Sofia A Ticket # 7473051107 TrvlDt: 11/17/2019 Class: Coach From: Newark NJ To: Sacramento CA Carrier: United Airlines | 1,561.37 |
| TRAVEL | 11/11/19 | Orsini, K J<br>Air Fare Pas: Orsini/Kevin J Ticket # 7473051111 TrvlDt: 11/11/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 861.30 |
| TRAVEL | 11/11/19 | Grossbard, Lillian S.<br>LODGING TRIP PURPOSE: Evidence inspection and expert meeting CITIES VISITED: San Francisco, CA RptID: 010037720400 | 476.26 |
| TRAVEL | 11/11/19 | Docherty, Kelsie<br>LODGING TRIP PURPOSE: Attend client meeting and depositions. CITIES VISITED: San Francisco, CA RptID: 010037816571 | 476.26 |
| TRAVEL | 11/11/19 | Bodner, Sara<br>TAXI Out of Town TRIP PURPOSE: Deposition Preparation and Deposition Taxi to hotel CITIES VISITED: San Francisco, CA RptID: 010038016834 | 58.50 |
| TRAVEL | 11/11/19 | Barreiro, Christina<br>LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010037900529 | 476.26 |
| TRAVEL | 11/11/19 | Driscoll, Kathleen<br>UBER/LYFT, TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 53.57 |
| TRAVEL | 11/11/19 | Wong, Marco<br>Air Fare Pas: Wong/Marco Y Ticket # 7473822894 TrvlDt: 11/13/2019 Class: Coach From: New York NY To: San Diego CA Carrier: Jetblue | 694.30 |
| TRAVEL | 11/11/19 | Chesler, E R<br>LODGING TRIP PURPOSE: Meetings with experts CITIES VISITED: San Francisco, CA RptID: 010037758760 | 418.04 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/11/19 | Driscoll, Kathleen LODGING TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 496.06 |
| TRAVEL | 11/11/19 | Driscoll, Kathleen UBER/LYFT, TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 54.43 |
| TRAVEL | 11/11/19 | Sukiennik, Brittany L. Air Fare Pas: Sukiennik/Brittany L Ticket # 7473051108 TrvlDt: 11/20/2019 Class: Coach From: New York NY To: Washington DC Carrier: Delta Air Lines | 823.71 |
| TRAVEL | 11/11/19 | Campbell, Shanique LODGING TRIP PURPOSE: Meetings/deposition CITIES VISITED: San Francisco RptID: 010038019080 | 330.90 |
| TRAVEL | 11/11/19 | Hernandez, Damaris LODGING TRIP PURPOSE: Depositions CITIES VISITED: San Francisco RptID: 010037519674 | 476.26 |
| TRAVEL | 11/11/19 | Myer, Edgar LODGING TRIP PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA RptID: 010038673803 | 600.00 |
| TRAVEL | 11/11/19 | Grossbard, Lillian S. TAXI Out of Town TRIP PURPOSE: Evidence inspection and expert meeting CITIES VISITED: San Francisco, CA RptID: 010037720400 | 60.00 |
| TRAVEL | 11/11/19 | Wylly, Benjamin MISCELLANEOUS, Gas for rental car TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038277288 | 32.84 |
| TRAVEL | 11/11/19 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade fire CITIES VISITED: San Francisco RptID: 010037834907 | 205.97 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/12/19 | Bodner, Sara<br>UBER/LYFT, TRIP PURPOSE: Dep Car back from deposition prep in San Ramon for Bodner/Grossbard CITIES VISITED: San Ramon, CA RptID: 010038137185 | 78.46 |
| TRAVEL | 11/12/19 | Topol, S<br>Air Fare Pas: Topol/Sarah M Ticket # 7473822964 TrvlDt: 11/19/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 1,012.58 |
| TRAVEL | 11/12/19 | Lawoyin, Feyi<br>LODGING TRIP PURPOSE: Hotel. Attendance at evidence inspections CITIES VISITED: San Francisco RptID: 010037892338 | 600.00 |
| TRAVEL | 11/12/19 | Thompson, Matthias<br>UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010037987248 | 85.11 |
| TRAVEL | 11/12/19 | Norris, Evan<br>Air Fare Pas: Norris/Evan Mehran Ticket # 7473051129 TrvlDt: 11/17/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,664.59 |
| TRAVEL | 11/12/19 | Thompson, Matthias<br>LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010037987248 | 600.00 |
| TRAVEL | 11/12/19 | Kibria, Somaiya<br>UBER/LYFT, TRIP PURPOSE: deposition preparation materials drop-off CITIES VISITED: San Francisco RptID: 010038392239 | 22.40 |
| TRAVEL | 11/12/19 | Ray, Cristopher<br>Air Fare Pas: RAY/Cristopher Wade Ticket # 7473051124 TrvlDt: 11/18/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,663.23 |
| TRAVEL | 11/12/19 | LaRosa, William<br>LODGING TRIP PURPOSE: Deposition for Tubbs CITIES VISITED: San Francisco, CA RptID: 010037853532 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/12/19 | Campbell, Shanique UBER/LYFT, TRIP PURPOSE: Meetings/deposition preparation CITIES VISITED: San Francisco RptID: 010038009247 | 11.86 |
| TRAVEL | 11/12/19 | Driscoll, Kathleen UBER/LYFT, TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 60.96 |
| TRAVEL | 11/12/19 | Bodner, Sara LODGING TRIP PURPOSE: Deposition prep and deposition CITIES VISITED: San Francisco, CA RptID: 010037793150 | 476.26 |
| TRAVEL | 11/12/19 | Campbell, Shanique LODGING TRIP PURPOSE: Meetings/deposition CITIES VISITED: San Francisco RptID: 010038017001 | 600.00 |
| TRAVEL | 11/12/19 | Campbell, Shanique Air Fare Pas: Campbell/Shanique C Ticket # 7473822926 TrvlDt: 11/15/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 1,352.57 |
| TRAVEL | 11/12/19 | Saraiya, Swara LODGING TRIP PURPOSE: Defensive Deposition of PG&E employee. CITIES VISITED: San Francisco RptID: 010037871549 | 476.26 |
| TRAVEL | 11/12/19 | Driscoll, Kathleen LODGING TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 600.00 |
| TRAVEL | 11/12/19 | Bodner, Sara LODGING TRIP PURPOSE: Deposition prep and deposition CITIES VISITED: San Francisco, CA RptID: 010037793150 | 476.26 |
| TRAVEL | 11/12/19 | Driscoll, Kathleen UBER/LYFT, TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 57.19 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/12/19 | Barreiro, Christina<br>LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Calistoga, CA RptID: 010037900529 | 504.41 |
| TRAVEL | 11/12/19 | Docherty, Kelsie<br>Air Fare Pas: Docherty/Kelsie A Ticket # 7473051123 TrvlDt: 11/19/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,752.89 |
| TRAVEL | 11/12/19 | Docherty, Kelsie<br>LODGING TRIP PURPOSE: Attend client meeting and depositions. CITIES VISITED: San Francisco, CA RptID: 010037816571 | 504.41 |
| TRAVEL | 11/12/19 | Grossbard, Lillian S.<br>LODGING TRIP PURPOSE: Evidence inspection and expert meeting CITIES VISITED: San Francisco, CA RptID: 010037720400 | 476.26 |
| TRAVEL | 11/12/19 | LaRosa, William<br>Air Fare Pas: Larosa/William Edward Ticket # 7473051119 TrvlDt: 11/14/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 840.61 |
| TRAVEL | 11/12/19 | Campbell, Shanique<br>UBER/LYFT, TRIP PURPOSE: Meetings/deposition preparation CITIES VISITED: San Francisco RptID: 010038009247 | 7.10 |
| TRAVEL | 11/12/19 | Myer, Edgar<br>LODGING TRIP PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA RptID: 010038673803 | 600.00 |
| TRAVEL | 11/12/19 | Hernandez, Damaris<br>LODGING TRIP PURPOSE: Depositions CITIES VISITED: San Francisco RptID: 010037519674 | 476.26 |
| TRAVEL | 11/12/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037918520 | 476.26 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/12/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037918520 | 36.56 |
| TRAVEL | 11/12/19 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade fire CITIES VISITED: San Francisco RptID: 010037834907 | 205.97 |
| TRAVEL | 11/12/19 | Kempf, Allison UBER/LYFT, TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037918520 | 78.78 |
| TRAVEL | 11/13/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010037987248 | 50.41 |
| TRAVEL | 11/13/19 | Weiss, Alex UBER/LYFT, TRIP PURPOSE: Deposition Preparation CITIES VISITED: San Francisco RptID: 010038652361 | 9.51 |
| TRAVEL | 11/13/19 | Thompson, Matthias LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010037987248 | 600.00 |
| TRAVEL | 11/13/19 | Bodner, Sara UBER/LYFT, TRIP PURPOSE: Dep CITIES VISITED: San Francisco, CA RptID: 010038137185 | 32.94 |
| TRAVEL | 11/13/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010037987248 | 41.03 |
| TRAVEL | 11/13/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7473051132 TrvlDt: 11/14/2019 Class: Coach From: Newark NJ To: Dallas/Fort Worth TX Carrier: American Airlines | 1,051.39 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/13/19 | Janson, Katherine D. Air Fare Pas: Janson/Katherine D Ticket # 7473051135 TrvlDt: 11/19/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,434.19 |
| TRAVEL | 11/13/19 | Lawoyin, Feyi UBER/LYFT, TRIP PURPOSE: Uber from hotel to attend evidence inspections CITIES VISITED: San Francisco RptID: 010037892338 | 41.57 |
| TRAVEL | 11/13/19 | Thompson, Matthias Air Fare Pas: Thompson/Matthias Ticket # 7473051163 TrvlDt: 11/17/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 861.30 |
| TRAVEL | 11/13/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010037987248 | 79.05 |
| TRAVEL | 11/13/19 | Siegel, Evan Air Fare Pas: Siegel/Evan D Ticket # 7475215279 TrvlDt: 11/22/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 1,545.71 |
| TRAVEL | 11/13/19 | Lawoyin, Feyi UBER/LYFT, TRIP PURPOSE: Uber from attending evidence inspections CITIES VISITED: San Francisco RptID: 010037892338 | 47.64 |
| TRAVEL | 11/13/19 | Lawoyin, Feyi TAXI Out of Town TRIP PURPOSE: Taxi from airport to hotel CITIES VISITED: San Francisco RptID: 010037892338 | 55.86 |
| TRAVEL | 11/13/19 | Lawoyin, Feyi LODGING TRIP PURPOSE: Hotel. Attendance at evidence inspections CITIES VISITED: San Francisco RptID: 010037892338 | 600.00 |
| TRAVEL | 11/13/19 | Sukiennik, Brittany L. Air Fare Pas: Sukiennik/Brittany L Ticket # 7473051145 Original Ticket # 7473051108 Exchange With Add Collect TrvlDt: 11/20/2019 Class: Coach From: New York NY To: Washington DC Carrier: Delta Air Lines | 173.69 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/13/19 | Docherty, Kelsie<br>CAR SERVICE Out of Town TRIP PURPOSE: Attention to client meetings and depositions. (LEA) CITIES VISITED: Calistoga, CA RptID: 010038232943 | 522.95 |
| TRAVEL | 11/13/19 | Hernandez, Damaris<br>Air Fare Pas: Hernandez/Damaris Ticket # 7473051161 TrvlDt: 11/22/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 1,731.91 |
| TRAVEL | 11/13/19 | Barreiro, Christina<br>LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010037900529 | 600.00 |
| TRAVEL | 11/13/19 | Docherty, Kelsie<br>LODGING TRIP PURPOSE: Attend client meeting and depositions. CITIES VISITED: Carlsbad, CA RptID: 010038049849 | 591.40 |
| TRAVEL | 11/13/19 | Campbell, Shanique<br>UBER/LYFT, TRIP PURPOSE: Meetings/deposition preparation CITIES VISITED: San Francisco RptID: 010038009247 | 52.01 |
| TRAVEL | 11/13/19 | Docherty, Kelsie<br>UBER/LYFT, TRIP PURPOSE: Attend client meeting and depositions. CITIES VISITED: San Francisco, CA RptID: 010037816571 | 39.68 |
| TRAVEL | 11/13/19 | Bodner, Sara<br>LODGING TRIP PURPOSE: Deposition prep and deposition CITIES VISITED: San Francisco, CA RptID: 010037871548 | 476.26 |
| TRAVEL | 11/13/19 | Driscoll, Kathleen<br>UBER/LYFT, TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 62.30 |
| TRAVEL | 11/13/19 | Docherty, Kelsie<br>Air Fare Pas: Docherty/Kelsie A Ticket # 7473051136 TrvlDt: 11/13/2019 Class: Coach From: San Francisco CA To: San Diego CA Carrier: Alaska Airlines | 297.30 |

Case: 19-30088  Doc# 5742-5  Filed: 02/12/20  Entered: 02/12/20 13:59:05  Page 77
of 175

Page Number 76

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/13/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Evidence inspection and expert meeting CITIES VISITED: San Francisco, CA RptID: 010037720400 | 476.26 |
| TRAVEL | 11/13/19 | LaRosa, William LODGING TRIP PURPOSE: Deposition for Tubbs CITIES VISITED: San Francisco, CA RptID: 010037853532 | 600.00 |
| TRAVEL | 11/13/19 | Driscoll, Kathleen UBER/LYFT, TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 98.00 |
| TRAVEL | 11/13/19 | Hernandez, Damaris Air Fare Pas: Hernandez/Damaris Ticket # 7473051160 TrvlDt: 11/18/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,731.91 |
| TRAVEL | 11/13/19 | Grossbard, Lillian S. Air Fare Pas: Grossbard/Lillian S Ticket # 7473051134 TrvlDt: 11/19/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,895.03 |
| TRAVEL | 11/13/19 | Campbell, Shanique LODGING TRIP PURPOSE: Meetings/deposition CITIES VISITED: San Francisco RptID: 010038017001 | 600.00 |
| TRAVEL | 11/13/19 | Jamison, Molly Air Fare Pas: Jamison/Molly Montgomery Ticket # 7473051151 TrvlDt: 11/19/2019 Class: Coach From: Newark NJ To: Sacramento CA Carrier: United Airlines | 1,561.37 |
| TRAVEL | 11/13/19 | Driscoll, Kathleen LODGING TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 600.00 |
| TRAVEL | 11/13/19 | Bodner, Sara UBER/LYFT, TRIP PURPOSE: Deposition prep and deposition (Car to dinner Bodner, Swara, Barreiro, LaRosa) CITIES VISITED: San Francisco, CA RptID: 010037793150 | 32.94 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/13/19 | Docherty, Kelsie UBER/LYFT, TRIP PURPOSE: Attention to client meetings and depositions. CITIES VISITED: San Francisco, CA RptID: 010038113345 | 34.51 |
| TRAVEL | 11/13/19 | Campbell, Shanique UBER/LYFT, TRIP PURPOSE: Meetings/deposition preparation CITIES VISITED: San Francisco RptID: 010038009247 | 35.41 |
| TRAVEL | 11/13/19 | Wong, Marco LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: Carlsbad, California RptID: 010038130594 | 591.40 |
| TRAVEL | 11/13/19 | Hernandez, Damaris LODGING TRIP PURPOSE: Depositions CITIES VISITED: San Francisco RptID: 010037519674 | 476.26 |
| TRAVEL | 11/13/19 | Saraiya, Swara LODGING TRIP PURPOSE: Defensive Deposition of PG&E employee. CITIES VISITED: San Francisco RptID: 010037871549 | 476.26 |
| TRAVEL | 11/13/19 | Sukiennik, Brittany L. Air Fare Pas: Sukiennik/Brittany L Ticket # 7473051155 TrvlDt: 11/17/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,752.89 |
| TRAVEL | 11/13/19 | Myer, Edgar LODGING TRIP PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA RptID: 010038673803 | 600.00 |
| TRAVEL | 11/13/19 | Mccormack, J LODGING TRIP PURPOSE: Document Collection 11/11 - 11/12 CITIES VISITED: San Francisco, CA RptID: 010037916775 | 600.00 |
| TRAVEL | 11/13/19 | Mccormack, J HOTEL - PARKING, TRIP PURPOSE: Document Collection 11/11 - 11/12 CITIES VISITED: San Francisco, CA RptID: 010037916775 | 167.32 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/13/19 | Mccormack, J CAR RENTAL Out of Town TRIP PURPOSE: Document Collection CITIES VISITED: San Francisco, CA RptID: 010037916775 | 138.96 |
| TRAVEL | 11/13/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037918520 | 476.26 |
| TRAVEL | 11/14/19 | Thompson, Matthias LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010037987248 | 600.00 |
| TRAVEL | 11/14/19 | Lawoyin, Feyi CAR RENTAL Out of Town TRIP PURPOSE: Car rental to attend evidence inspections CITIES VISITED: San Francisco RptID: 010037892338 | 50.83 |
| TRAVEL | 11/14/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010037863012 | 11.49 |
| TRAVEL | 11/14/19 | Valladares, Melissa Air Fare Pas: Valladares/Melissa A Ticket # 7473051191 TrvlDt: 11/21/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Alaska Airlines | 840.61 |
| TRAVEL | 11/14/19 | Warburg-Johnson, Sarah V. Air Fare Pas: Warburg Johnson/Sarah V Ticket # 7473051198 TrvlDt: 11/17/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 861.30 |
| TRAVEL | 11/14/19 | McAtee, D P Air Fare Pas: McAtee/Darin P Ticket # 7473051178 TrvlDt: 11/19/2019 Class: Coach From: Los Angeles CA To: San Francisco CA Carrier: Delta Air Lines | 358.06 |

| **Cost Type** | **Date** | **Description** | **Amount** |
|---|---|---|---|
| TRAVEL | 11/14/19 | Mong, Derek<br>Air Fare Pas: Mong/Derek K Ticket # 7473051170 Original Ticket # 7473051109 Exchange With Add Collect TrvlDt: 11/19/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 11/14/19 | Orsini, K J<br>CAR SERVICE Out of Town TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010037902570 | 200.00 |
| TRAVEL | 11/14/19 | Valladares, Melissa<br>Air Fare Pas: Valladares/Melissa A Ticket # 7473051190 TrvlDt: 11/19/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 840.61 |
| TRAVEL | 11/14/19 | Thompson, Matthias<br>Air Fare Pas: Thompson/Matthias Ticket # 7473051199 Original Ticket # 7473051163 Exchange With Add Collect TrvlDt: 11/17/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 2,074.89 |
| TRAVEL | 11/14/19 | Lawoyin, Feyi<br>LODGING TRIP PURPOSE: Hotel. Attendance at evidence inspections CITIES VISITED: San Francisco RptID: 010037892338 | 600.00 |
| TRAVEL | 11/14/19 | McAtee, D P<br>Air Fare Pas: McAtee/Darin P Ticket # 7473051179 TrvlDt: 11/21/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,074.91 |
| TRAVEL | 11/14/19 | Mooney, Jonathan<br>Air Fare Pas: Mooney/Jonathan D Ticket # 7475215366 TrvlDt: 11/18/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 989.30 |
| TRAVEL | 11/14/19 | Wong, Marco<br>UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: Carlsbad, California RptID: 010038130594 | 7.39 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/14/19 | Hernandez, Damaris LODGING TRIP PURPOSE: Depositions CITIES VISITED: San Francisco RptID: 010037519674 | 476.26 |
| TRAVEL | 11/14/19 | Driscoll, Kathleen UBER/LYFT, TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 134.60 |
| TRAVEL | 11/14/19 | Saraiya, Swara LODGING TRIP PURPOSE: Defensive Deposition of PG&E employee. CITIES VISITED: San Francisco RptID: 010037871549 | 476.26 |
| TRAVEL | 11/14/19 | Bodner, Sara LODGING TRIP PURPOSE: Deposition prep and deposition CITIES VISITED: San Francisco, CA RptID: 010037871548 | 476.26 |
| TRAVEL | 11/14/19 | Barreiro, Christina LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Texarkana, TX RptID: 010037900529 | 111.87 |
| TRAVEL | 11/14/19 | Barreiro, Christina Air Fare Pas: Barreiro/Christina Norma Ticket # 7473051175 TrvlDt: 11/19/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,742.59 |
| TRAVEL | 11/14/19 | Driscoll, Kathleen UBER/LYFT, TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 64.53 |
| TRAVEL | 11/14/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E deposition CITIES VISITED: Texarkana RptID: 010037936258 | 134.47 |
| TRAVEL | 11/14/19 | Wong, Marco UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: Carlsbad, California RptID: 010038130594 | 47.87 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/14/19 | Campbell, Shanique<br>Air Fare Pas: Campbell/Shanique C Ticket # 7475215358 TrvlDt: 11/19/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 989.30 |
| TRAVEL | 11/14/19 | Barreiro, Christina<br>UBER/LYFT, TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010037900529 | 26.73 |
| TRAVEL | 11/14/19 | Driscoll, Kathleen<br>LODGING TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 600.00 |
| TRAVEL | 11/14/19 | Campbell, Shanique<br>LODGING TRIP PURPOSE: Meetings/deposition CITIES VISITED: San Francisco RptID: 010038017001 | 600.00 |
| TRAVEL | 11/14/19 | Grossbard, Lillian S.<br>LODGING TRIP PURPOSE: Evidence inspection and expert meeting CITIES VISITED: San Francisco, CA RptID: 010037720400 | 476.26 |
| TRAVEL | 11/14/19 | Madgavkar, Mika<br>Air Fare Pas: Madgavkar/Malavika Ticket # 7473051187 TrvlDt: 11/19/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,686.06 |
| TRAVEL | 11/14/19 | Bell V, Jim<br>Air Fare Pas: Bell V/James Francis Ticket # 7473051197 TrvlDt: 11/17/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 2,759.36 |
| TRAVEL | 11/14/19 | Myer, Edgar<br>Air Fare Pas: Myer/Edgar C B Ticket # 7473051196 TrvlDt: 11/17/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 905.45 |
| TRAVEL | 11/14/19 | Madgavkar, Mika<br>Air Fare Pas: Madgavkar/Malavika Ticket # 7473051188 TrvlDt: 11/22/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 1,686.06 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/14/19 | Docherty, Kelsie UBER/LYFT, TRIP PURPOSE: Attention to client meetings and depositions. CITIES VISITED: San Francisco, CA RptID: 010038113345 | 11.36 |
| TRAVEL | 11/14/19 | Campbell, Shanique Air Fare Pas: Campbell/Shanique C Ticket # 7475215373 TrvlDt: 11/23/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 989.30 |
| TRAVEL | 11/14/19 | Winograd, Max Air Fare Pas: Winograd/Max A Ticket # 7473051165 TrvlDt: 11/19/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 840.64 |
| TRAVEL | 11/14/19 | Docherty, Kelsie UBER/LYFT, TRIP PURPOSE: Attend client meeting and depositions. CITIES VISITED: San Francisco, CA RptID: 010037816571 | 16.36 |
| TRAVEL | 11/14/19 | Kempf, Allison Air Fare Pas: Kempf/Allison N Ticket # 7473051195 TrvlDt: 11/18/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,663.23 |
| TRAVEL | 11/14/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037918520 | 476.26 |
| TRAVEL | 11/15/19 | Orsini, K J CAR SERVICE Out of Town TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010037902570 | 250.00 |
| TRAVEL | 11/15/19 | Nasab, Omid H. UBER/LYFT, Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. TRIP PURPOSE: Client Meetings CITIES VISITED: San Francisco RptID: 010038342154 | 11.99 |
| TRAVEL | 11/15/19 | Lawoyin, Feyi UBER/LYFT, TRIP PURPOSE: Uber to airport from hotel CITIES VISITED: San Francisco RptID: 010037892338 | 58.20 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/15/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010037987248 | 34.18 |
| TRAVEL | 11/15/19 | Bodner, Sara UBER/LYFT, TRIP PURPOSE: Dep CITIES VISITED: San Francisco, CA RptID: 010038137185 | 12.75 |
| TRAVEL | 11/15/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7473051212 TrvlDt: 11/18/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 861.30 |
| TRAVEL | 11/15/19 | Driscoll, Kathleen Air Fare Pas: Driscoll/KathLeen Elizabeth Ticket # 7473051219 TrvlDt: 11/17/2019 Class: Coach From: Nashville TN To: San Francisco CA Carrier: United Airlines | 1,189.50 |
| TRAVEL | 11/15/19 | Wong, Marco Air Fare Pas: Wong/Marco Y Ticket # 7473051223 TrvlDt: 11/17/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 905.45 |
| TRAVEL | 11/15/19 | LaRosa, William Air Fare Pas: Larosa/William Edward Ticket # 7473051206 TrvlDt: 11/19/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 840.61 |
| TRAVEL | 11/15/19 | Wong, Marco Air Fare Pas: Wong/Marco Y Ticket # 7475215449 TrvlDt: 11/20/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 758.05 |
| TRAVEL | 11/15/19 | Hernandez, Damaris UBER/LYFT, TRIP PURPOSE: Depositions CITIES VISITED: San Francisco RptID: 010037519674 | 36.02 |
| TRAVEL | 11/15/19 | Barreiro, Christina UBER/LYFT, TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA RptID: 010037900529 | 39.63 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/15/19 | Docherty, Kelsie<br>Air Fare Pas: Docherty/Kelsie A Ticket # 7473051208 Original Ticket # 7473051123 Exchange With Refund TrvlDt: 11/22/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | (905.45) |
| TRAVEL | 11/15/19 | Driscoll, Kathleen<br>UBER/LYFT, TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 69.43 |
| TRAVEL | 11/15/19 | Bodner, Sara<br>LODGING TRIP PURPOSE: Deposition prep and deposition CITIES VISITED: San Francisco, CA RptID: 010037871548 | 476.26 |
| TRAVEL | 11/15/19 | Saraiya, Swara<br>Rail Pas: Saraiya/Swara Ticket # 10619357 TrvlDt: 11/19/2019 From: New York NY To: Washington DC Carrier: Amtrak | 561.00 |
| TRAVEL | 11/15/19 | Saraiya, Swara<br>UBER/LYFT, TRIP PURPOSE: Defensive deposition preparation. CITIES VISITED: San Francisco RptID: 010037917113 | 37.65 |
| TRAVEL | 11/15/19 | Driscoll, Kathleen<br>UBER/LYFT, TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 54.64 |
| TRAVEL | 11/15/19 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038056595 | 535.23 |
| TRAVEL | 11/15/19 | Sherman, Brittany<br>Air Fare Pas: Sherman/Brittany E Ticket # 7473051221 TrvlDt: 11/22/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 1,748.29 |
| TRAVEL | 11/15/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037918520 | 35.72 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/15/19 | Wylly, Benjamin<br>Air Fare Pas: Wylly/Benjamin Michael Ticket # 7473051200 TrvlDt: 11/22/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 880.61 |
| TRAVEL | 11/15/19 | Sherman, Brittany<br>Air Fare Pas: Sherman/Brittany E Ticket # 7473051220 TrvlDt: 11/18/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Alaska Airlines | 1,257.00 |
| TRAVEL | 11/15/19 | Norris, Evan<br>Air Fare Pas: Norris/Evan Mehran Ticket # 7473051222 TrvlDt: 11/21/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,922.61 |
| TRAVEL | 11/16/19 | Warburg-Johnson, Sarah V.<br>PARKING Local TRIP PURPOSE: Deposition prep RptID: 010037900520 | 29.00 |
| TRAVEL | 11/16/19 | Lawoyin, Feyi<br>TAXI Local TRIP PURPOSE: Taxi from JFK to home re: San Francisco trip regarding evidence inspections RptID: 010038097686 | 66.36 |
| TRAVEL | 11/16/19 | Beshara, Christopher<br>Air Fare Pas: Beshara/Christopher James Ticket # 7475215459 TrvlDt: 11/17/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 989.30 |
| TRAVEL | 11/16/19 | Bodner, Sara<br>LODGING TRIP PURPOSE: Deposition prep and deposition CITIES VISITED: San Francisco, CA RptID: 010037871548 | 476.26 |
| TRAVEL | 11/16/19 | Docherty, Kelsie<br>Air Fare Pas: Docherty/Kelsie A Ticket # 7473051224 TrvlDt: 11/18/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 840.61 |
| TRAVEL | 11/16/19 | Kempf, Allison<br>UBER/LYFT, TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation CITIES VISITED: San Francisco RptID: 010037918520 | 58.03 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/16/19 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038056595 | 535.23 |
| TRAVEL | 11/17/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010038096496 | 26.11 |
| TRAVEL | 11/17/19 | Barbur, P T Air Fare Pas: Barbur/Peter Ticket # 7473822905 TrvlDt: 11/17/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jet Blue | 2,242.10 |
| TRAVEL | 11/17/19 | Beshara, Christopher Air Fare Pas: Beshara/Christopher James Ticket # 7473051226 TrvlDt: 11/22/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 682.20 |
| TRAVEL | 11/17/19 | Gentel, Sofia TAXI Out of Town TRIP PURPOSE: PGE Sacramento Depositions. CITIES VISITED: Sacramento RptID: 010038024244 | 45.00 |
| TRAVEL | 11/17/19 | Thompson, Matthias LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010038096496 | 240.10 |
| TRAVEL | 11/17/19 | Barbur, P T HOTEL - PARKING, TRIP PURPOSE: Prep for depo; review and revise third party discovery requests; travel to Sacramento depos. CITIES VISITED: Sacramento RptID: 010038103455 | 35.00 |
| TRAVEL | 11/17/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010038096496 | 81.56 |
| TRAVEL | 11/17/19 | Barbur, P T LODGING TRIP PURPOSE: Depositions CITIES VISITED: Sacramento RptID: 010038103455 | 259.43 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/17/19 | Beshara, Christopher TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 Taxi from office to airport CITIES VISITED: San Francisco, CA RptID: 010038275804 | 84.97 |
| TRAVEL | 11/17/19 | Gentel, Sofia UBER/LYFT, TRIP PURPOSE: Depositions CITIES VISITED: NYC RptID: 010038066325 | 85.85 |
| TRAVEL | 11/17/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Chico, CA RptID: 010038114938 | 239.70 |
| TRAVEL | 11/17/19 | Barbur, P T CAR RENTAL Out of Town TRIP PURPOSE: Travel to Sacramento for Deposition. CITIES VISITED: San Francisco RptID: 010038103455 | 371.82 |
| TRAVEL | 11/17/19 | Gentel, Sofia LODGING TRIP PURPOSE: PGE Sacramento Depositions. CITIES VISITED: Sacramento, CA RptID: 010038024244 | 259.43 |
| TRAVEL | 11/17/19 | Warburg-Johnson, Sarah V. LODGING TRIP PURPOSE: PGE defensive deps CITIES VISITED: Chico, CA RptID: 010037900742 | 240.10 |
| TRAVEL | 11/17/19 | Wong, Marco LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010038131181 | 557.57 |
| TRAVEL | 11/17/19 | Wong, Marco TAXI Out of Town TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010038131181 | 54.65 |
| TRAVEL | 11/17/19 | Driscoll, Kathleen LODGING TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 600.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/17/19 | Bell V, Jim LODGING TRIP PURPOSE: Preparation in furtherance of the Tubbs Trial CITIES VISITED: San Francisco RptID: 010038816352 | 600.00 |
| TRAVEL | 11/17/19 | Cole, Lauren LODGING TRIP PURPOSE: Depositions/meetings CITIES VISITED: San Francisco RptID: 010038092154 | 600.00 |
| TRAVEL | 11/17/19 | Cole, Lauren UBER/LYFT, TRIP PURPOSE: Depositions/meetings CITIES VISITED: San Francisco RptID: 010038095286 | 101.24 |
| TRAVEL | 11/17/19 | Sukiennik, Brittany L. LODGING TRIP PURPOSE: Deposition Prep CITIES VISITED: San Francisco RptID: 010037936193 | 600.00 |
| TRAVEL | 11/17/19 | Bodner, Sara LODGING TRIP PURPOSE: Deposition Prep and Dep CITIES VISITED: San Francisco, CA RptID: 010038065019 | 600.00 |
| TRAVEL | 11/17/19 | Bodner, Sara HOTEL - PARKING, TRIP PURPOSE: Deposition Prep and Dep CITIES VISITED: San Francisco, CA RptID: 010038065019 | 34.20 |
| TRAVEL | 11/17/19 | Bodner, Sara UBER/LYFT, TRIP PURPOSE: Deposition prep and deposition Taxi from Loews Hotel to Hilton CITIES VISITED: San Francisco, CA RptID: 010037871548 | 7.91 |
| TRAVEL | 11/17/19 | Sukiennik, Brittany L. TAXI Out of Town TRIP PURPOSE: Deposition Prep CITIES VISITED: San Francisco RptID: 010038106310 | 58.50 |
| TRAVEL | 11/17/19 | Norris, Evan LODGING TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037980929 | 600.00 |
| TRAVEL | 11/17/19 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038056595 | 535.23 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/18/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: Chico, CA RptID: 010038114938 | 268.55 |
| TRAVEL | 11/18/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010037936716 | 600.00 |
| TRAVEL | 11/18/19 | Robertson, Caleb Air Fare Pas: Robertson/Caleb J Ticket # 7473051235 TrvlDt: 11/19/2019 Class: Coach From: Washington DC To: Sacramento CA Carrier: United Airlines | 2,454.09 |
| TRAVEL | 11/18/19 | Cameron, T G LODGING TRIP PURPOSE: PG&E meetings and depositions. CITIES VISITED: San Francisco RptID: 010038007074 | 600.00 |
| TRAVEL | 11/18/19 | Warburg-Johnson, Sarah V. LODGING TRIP PURPOSE: PGE defensive deps CITIES VISITED: Chico, CA RptID: 010037900742 | 268.15 |
| TRAVEL | 11/18/19 | Barbur, P T LODGING TRIP PURPOSE: Prep for and take depositions CITIES VISITED: San Francisco RptID: 010038115313 | 600.00 |
| TRAVEL | 11/18/19 | Mooney, Jonathan UBER/LYFT, TRIP PURPOSE: Deposition. CITIES VISITED: San Francisco RptID: 010038356901 | 14.40 |
| TRAVEL | 11/18/19 | Lawoyin, Feyi Air Fare Pas: Lawoyin/Feyilana Ticket # 7473051248 TrvlDt: 11/20/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,659.81 |
| TRAVEL | 11/18/19 | May, Grant S. Air Fare Pas: MAY/Grant S Ticket # 7473051246 TrvlDt: 12/01/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,598.78 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/18/19 | Ray, Cristopher<br>LODGING TRIP PURPOSE: Travel to San Francisco to conduct depositions. CITIES VISITED: San Francisco RptID: 010038332925 | 600.00 |
| TRAVEL | 11/18/19 | Thompson, Matthias<br>LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010038096496 | 268.15 |
| TRAVEL | 11/18/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010037936716 | 25.67 |
| TRAVEL | 11/18/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010037936716 | 27.02 |
| TRAVEL | 11/18/19 | Mooney, Jonathan<br>LODGING TRIP PURPOSE: Attendance at deposition CITIES VISITED: San Francisco, CA RptID: 010038354058 | 600.00 |
| TRAVEL | 11/18/19 | May, Grant S.<br>Air Fare Pas: MAY/Grant S Ticket # 7476908251 TrvlDt: 11/19/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 850.42 |
| TRAVEL | 11/18/19 | Gentel, Sofia<br>UBER/LYFT, TRIP PURPOSE: Depositions CITIES VISITED: Sacramento, CA RptID: 010038066325 | 9.12 |
| TRAVEL | 11/18/19 | Mooney, Jonathan<br>TAXI Out of Town TRIP PURPOSE: Deposition Preparation and Deposition. CITIES VISITED: Phoenix RptID: 010038354058 | 73.42 |
| TRAVEL | 11/18/19 | Gentel, Sofia<br>LODGING TRIP PURPOSE: PGE Sacramento Depositions. CITIES VISITED: Sacramento, CA RptID: 010038024244 | 415.08 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/18/19 | Barbur, P T<br>HOTEL - PARKING, TRIP PURPOSE: Prep for and take depositions CITIES VISITED: San Francisco RptID: 010038115313 | 78.66 |
| TRAVEL | 11/18/19 | Bodner, Sara<br>UBER/LYFT, TRIP PURPOSE: Dep CITIES VISITED: San Francisco, CA RptID: 010038137185 | 10.95 |
| TRAVEL | 11/18/19 | Driscoll, Kathleen<br>UBER/LYFT, TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 107.68 |
| TRAVEL | 11/18/19 | Docherty, Kelsie<br>LODGING TRIP PURPOSE: Attention to deposition prep and deposition. CITIES VISITED: San Francisco, CA RptID: 010038162755 | 600.00 |
| TRAVEL | 11/18/19 | LaRosa, William<br>Air Fare Pas: Larosa/William Edward Ticket # 7473051234 TrvlDt: 11/26/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,663.23 |
| TRAVEL | 11/18/19 | Driscoll, Kathleen<br>UBER/LYFT, TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 49.14 |
| TRAVEL | 11/18/19 | Wong, Marco<br>LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010038131181 | 600.00 |
| TRAVEL | 11/18/19 | Cole, Lauren<br>LODGING TRIP PURPOSE: Depositions/meetings CITIES VISITED: San Francisco RptID: 010038092154 | 600.00 |
| TRAVEL | 11/18/19 | Wong, Marco<br>TAXI Out of Town TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010038131181 | 10.56 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/18/19 | Orsini, K J<br>CAR RENTAL Out of Town TRIP PURPOSE: PG&E deposition CITIES VISITED: Texarkana RptID: 010037936258 | 235.23 |
| TRAVEL | 11/18/19 | Wong, Marco<br>TAXI Out of Town TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010038131181 | 10.56 |
| TRAVEL | 11/18/19 | Sukiennik, Brittany L.<br>UBER/LYFT, TRIP PURPOSE: Deposition Prep CITIES VISITED: San Francisco RptID: 010038106310 | 48.58 |
| TRAVEL | 11/18/19 | Wong, Marco<br>UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010038131181 | 21.18 |
| TRAVEL | 11/18/19 | Driscoll, Kathleen<br>LODGING TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 600.00 |
| TRAVEL | 11/18/19 | Hernandez, Damaris<br>LODGING TRIP PURPOSE: Depositions CITIES VISITED: San Francisco RptID: 010038010505 | 600.00 |
| TRAVEL | 11/18/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Depositions/meetings CITIES VISITED: San Francisco RptID: 010038095286 | 37.75 |
| TRAVEL | 11/18/19 | Grossbard, Lillian S.<br>Air Fare Pas: Grossbard/Lillian S Ticket # 7473051244 TrvlDt: 11/24/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 2,017.42 |
| TRAVEL | 11/18/19 | Bodner, Sara<br>HOTEL - PARKING, TRIP PURPOSE: Deposition Prep and Dep CITIES VISITED: San Francisco, CA RptID: 010038065019 | 34.20 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/18/19 | Driscoll, Kathleen<br>UBER/LYFT, TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 31.72 |
| TRAVEL | 11/18/19 | Bodner, Sara<br>LODGING TRIP PURPOSE: Deposition Prep and Dep CITIES VISITED: San Francisco, CA RptID: 010038065019 | 600.00 |
| TRAVEL | 11/18/19 | Bell V, Jim<br>LODGING TRIP PURPOSE: Preparation in furtherance of the Tubbs Trial CITIES VISITED: San Francisco RptID: 010038816352 | 600.00 |
| TRAVEL | 11/18/19 | Myer, Edgar<br>LODGING TRIP PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA RptID: 010038673803 | 522.95 |
| TRAVEL | 11/18/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Depositions/meetings CITIES VISITED: San Francisco RptID: 010038095286 | 8.89 |
| TRAVEL | 11/18/19 | North, J A<br>TAXI Out of Town TRIP PURPOSE: Deposition--taxi to hotel from 77 Beale CITIES VISITED: San Francisco RptID: 010038104879 | 12.85 |
| TRAVEL | 11/18/19 | Grossbard, Lillian S.<br>Air Fare Pas: Grossbard/Lillian S Ticket # 7473051245 TrvlDt: 11/26/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 2,598.93 |
| TRAVEL | 11/18/19 | North, J A<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010038104879 | 600.00 |
| TRAVEL | 11/18/19 | Sherman, Brittany<br>LODGING TRIP PURPOSE: Kincade fire CITIES VISITED: San Francisco RptID: 010038133400 | 600.00 |
| TRAVEL | 11/18/19 | Wylly, Benjamin<br>HOTEL - PARKING, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038056595 | 66.12 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/18/19 | Norris, Evan LODGING TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037980929 | 600.00 |
| TRAVEL | 11/18/19 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038056595 | 600.00 |
| TRAVEL | 11/18/19 | Norris, Evan TAXI Out of Town TRIP PURPOSE: Investigation CITIES VISITED: San Francisco RptID: 010037980929 | 53.10 |
| TRAVEL | 11/18/19 | Wylly, Benjamin UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038339873 | 14.13 |
| TRAVEL | 11/18/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation. CITIES VISITED: San Francisco RptID: 010038064742 | 600.00 |
| TRAVEL | 11/18/19 | Sherman, Brittany UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010037978711 | 16.54 |
| TRAVEL | 11/18/19 | Wylly, Benjamin HOTEL - PARKING, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038056595 | 198.36 |
| TRAVEL | 11/19/19 | Robertson, Caleb LODGING TRIP PURPOSE: Travel to Sacramento and San Francisco, CA. CITIES VISITED: Sacramento, CA RptID: 010038111740 | 335.69 |
| TRAVEL | 11/19/19 | Janson, Katherine D. LODGING TRIP PURPOSE: Travel to San Francisco for attendance at PG&E depositions. CITIES VISITED: San Francisco RptID: 010038132067 | 227.56 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/19/19 | Zaken, Michael<br>Air Fare Pas: Zaken/Michael J Ticket # 7476908266 TrvlDt: 11/26/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 1,903.75 |
| TRAVEL | 11/19/19 | Cameron, T G<br>LODGING TRIP PURPOSE: PG&E meetings and depositions. CITIES VISITED: Chico RptID: 010038007074 | 290.59 |
| TRAVEL | 11/19/19 | May, Grant S.<br>TAXI Out of Town TRIP PURPOSE: Depositions CITIES VISITED: San Francisco,CA RptID: 010037954035 | 62.60 |
| TRAVEL | 11/19/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010037936716 | 134.85 |
| TRAVEL | 11/19/19 | Warburg-Johnson, Sarah V.<br>Air Fare Pas: Warburgjohnson/Sarah V Ticket # 7476788591 TrvlDt: 11/20/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 803.05 |
| TRAVEL | 11/19/19 | Thompson, Matthias<br>LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010038096496 | 323.64 |
| TRAVEL | 11/19/19 | Barbur, P T<br>HOTEL - PARKING, TRIP PURPOSE: Prep for and take depositions CITIES VISITED: San Francisco RptID: 010038115313 | 78.66 |
| TRAVEL | 11/19/19 | Topol, S<br>UBER/LYFT, TRIP PURPOSE: Attend depositions. CITIES VISITED: Chico, CA RptID: 010038512530 | 5.49 |
| TRAVEL | 11/19/19 | May, Grant S.<br>TAXI Out of Town TRIP PURPOSE: Depositions CITIES VISITED: San Francisco,CA RptID: 010037954035 | 79.31 |
| TRAVEL | 11/19/19 | Ray, Cristopher<br>LODGING TRIP PURPOSE: Travel to San Francisco to conduct depositions. CITIES VISITED: San Francisco RptID: 010038332925 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/19/19 | Robertson, Caleb<br>UBER/LYFT, TRIP PURPOSE: Trip to San Francisco. Travel from home to airport. RptID: 010038107127 | 70.97 |
| TRAVEL | 11/19/19 | Zaken, Michael<br>Air Fare Pas: Zaken/Michael J Ticket # 7476908264 TrvlDt: 11/25/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,903.75 |
| TRAVEL | 11/19/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010037936716 | 33.41 |
| TRAVEL | 11/19/19 | Warburg-Johnson, Sarah V.<br>HOTEL - PARKING, TRIP PURPOSE: PGE defensive deps CITIES VISITED: Sacramento, CA RptID: 010037900742 | 26.00 |
| TRAVEL | 11/19/19 | Warburg-Johnson, Sarah V.<br>LODGING TRIP PURPOSE: PGE defensive deps CITIES VISITED: Sacramento, CA RptID: 010037900742 | 489.90 |
| TRAVEL | 11/19/19 | May, Grant S.<br>LODGING TRIP PURPOSE: Depositions CITIES VISITED: San Francisco, CA RptID: 010037992617 | 600.00 |
| TRAVEL | 11/19/19 | McAtee, D P<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Ramon RptID: 010038050705 | 569.85 |
| TRAVEL | 11/19/19 | Siegel, Evan<br>HOTEL - PARKING, TRIP PURPOSE: Depositions CITIES VISITED: Santa Rosa, CA RptID: 010038113988 | 10.00 |
| TRAVEL | 11/19/19 | Mong, Derek<br>LODGING TRIP PURPOSE: Travel to San Francisco for a deposition. CITIES VISITED: San Francisco RptID: 010038011420 | 600.00 |
| TRAVEL | 11/19/19 | Valladares, Melissa<br>LODGING TRIP PURPOSE: PG&E Defensive Depositions CITIES VISITED: San Ramon, CA RptID: 010038043656 | 596.91 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/19/19 | Topol, S UBER/LYFT, TRIP PURPOSE: Attend depositions. CITIES VISITED: Chico, CA RptID: 010038512530 | 61.16 |
| TRAVEL | 11/19/19 | McAtee, D P UBER/LYFT, TRIP PURPOSE: Client meeting CITIES VISITED: Los Angeles RptID: 010037967552 | 79.43 |
| TRAVEL | 11/19/19 | Valladares, Melissa UBER/LYFT, TRIP PURPOSE: PG&E Defensive Depositions CITIES VISITED: San Ramon, CA RptID: 010038043656 | 108.96 |
| TRAVEL | 11/19/19 | Topol, S Air Fare Pas: Topol/Sarah M Ticket # 7476908263 TrvlDt: 11/25/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,903.75 |
| TRAVEL | 11/19/19 | Siegel, Evan LODGING TRIP PURPOSE: Depositions CITIES VISITED: Santa Rosa, CA RptID: 010038113988 | 194.61 |
| TRAVEL | 11/19/19 | Beshara, Christopher LODGING TRIP PURPOSE: PGE - chapter 11 CITIES VISITED: San Ramon, CA RptID: 010038114938 | 297.08 |
| TRAVEL | 11/19/19 | Topol, S LODGING TRIP PURPOSE: Attend depositions. CITIES VISITED: Chico, CA RptID: 010038512530 | 290.59 |
| TRAVEL | 11/19/19 | Gentel, Sofia LODGING TRIP PURPOSE: PGE Sacramento Depositions. CITIES VISITED: Sacramento, CA RptID: 010038024244 | 426.61 |
| TRAVEL | 11/19/19 | Ray, Cristopher UBER/LYFT, TRIP PURPOSE: Travel to San Francisco to conduct depositions. CITIES VISITED: San Francisco RptID: 010038332925 | 17.36 |
| TRAVEL | 11/19/19 | Barbur, P T LODGING TRIP PURPOSE: Prep for and take depositions CITIES VISITED: San Francisco RptID: 010038115313 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/19/19 | Siegel, Evan<br>CAR RENTAL Out of Town TRIP PURPOSE: Depositions CITIES VISITED: San Francisco, CA RptID: 010038113988 | 268.67 |
| TRAVEL | 11/19/19 | Thompson, Matthias<br>LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010038096496 | 268.15 |
| TRAVEL | 11/19/19 | Barreiro, Christina<br>LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Santa Rosa, CA RptID: 010038094224 | 207.15 |
| TRAVEL | 11/19/19 | Bodner, Sara<br>UBER/LYFT, TRIP PURPOSE: Deposition prep and deposition Taxi hotel to office CITIES VISITED: San Francisco, CA RptID: 010037943360 | 7.48 |
| TRAVEL | 11/19/19 | Barreiro, Christina<br>CAR RENTAL Out of Town TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco RptID: 010038094224 | 268.67 |
| TRAVEL | 11/19/19 | Myer, Edgar<br>UBER/LYFT, TRIP PURPOSE: Evidence inspection CITIES VISITED: NYC RptID: 010038062369 | 104.67 |
| TRAVEL | 11/19/19 | Myer, Edgar<br>LODGING TRIP PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA RptID: 010038673803 | 600.00 |
| TRAVEL | 11/19/19 | Madgavkar, Mika<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: Santa Rosa RptID: 010037996869 | 244.66 |
| TRAVEL | 11/19/19 | Hernandez, Damaris<br>LODGING TRIP PURPOSE: Depositions CITIES VISITED: San Francisco RptID: 010038010505 | 600.00 |
| TRAVEL | 11/19/19 | Saraiya, Swara<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: Washington RptID: 010038027551 | 286.23 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/19/19 | Bodner, Sara LODGING TRIP PURPOSE: Deposition Prep and Dep CITIES VISITED: San Francisco, CA RptID: 010038065019 | 600.00 |
| TRAVEL | 11/19/19 | Grossbard, Lillian S. Air Fare Pas: Grossbard/Lillian S Ticket # 7476908256 TrvlDt: 11/21/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 850.42 |
| TRAVEL | 11/19/19 | LaRosa, William LODGING TRIP PURPOSE: Plaintiffs Deposition CITIES VISITED: Santa Rosa, CA RptID: 010038236008 | 238.67 |
| TRAVEL | 11/19/19 | Myer, Edgar UBER/LYFT, TRIP PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA RptID: 010038062369 | 36.08 |
| TRAVEL | 11/19/19 | Cole, Lauren LODGING TRIP PURPOSE: Depositions/meetings CITIES VISITED: San Francisco RptID: 010038092154 | 600.00 |
| TRAVEL | 11/19/19 | Grossbard, Lillian S. LODGING TRIP PURPOSE: Depositions CITIES VISITED: Santa Rosa, CA RptID: 010038027560 | 227.56 |
| TRAVEL | 11/19/19 | Wong, Marco UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010038131181 | 10.83 |
| TRAVEL | 11/19/19 | Saraiya, Swara CAR SERVICE Out of Town TRIP PURPOSE: Attendance at Plaintiff's deposition. CITIES VISITED: Washington RptID: 010039051879 | 99.11 |
| TRAVEL | 11/19/19 | Barreiro, Christina HOTEL - PARKING, TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Santa Rosa, CA RptID: 010038094224 | 10.00 |
| TRAVEL | 11/19/19 | Wong, Marco LODGING TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010038131181 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/19/19 | North, J A<br>Air Fare Pas: North/Julie A Ticket # 7475215405 Original Ticket # 7475215405 Refund TrvlDt: 11/22/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | (1,069.58) |
| TRAVEL | 11/19/19 | North, J A<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010038104879 | 600.00 |
| TRAVEL | 11/19/19 | Driscoll, Kathleen<br>UBER/LYFT, TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 49.40 |
| TRAVEL | 11/19/19 | Winograd, Max<br>LODGING TRIP PURPOSE: Plaintiff Depositions CITIES VISITED: San Francisco RptID: 010038135966 | 234.10 |
| TRAVEL | 11/19/19 | Myer, Edgar<br>UBER/LYFT, TRIP PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA RptID: 010038062369 | 42.73 |
| TRAVEL | 11/19/19 | Campbell, Shanique<br>LODGING TRIP PURPOSE: Meetings/deposition preparation CITIES VISITED: San Francisco RptID: 010038008522 | 217.41 |
| TRAVEL | 11/19/19 | Bodner, Sara<br>HOTEL - PARKING, TRIP PURPOSE: Deposition Prep and Dep CITIES VISITED: San Francisco, CA RptID: 010038065019 | 34.20 |
| TRAVEL | 11/19/19 | Docherty, Kelsie<br>LODGING TRIP PURPOSE: Attention to deposition prep and deposition. CITIES VISITED: San Francisco, CA RptID: 010038162755 | 600.00 |
| TRAVEL | 11/19/19 | Driscoll, Kathleen<br>LODGING TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/19/19 | Bell V, Jim<br>LODGING TRIP PURPOSE: Preparation in furtherance of the Tubbs Trial CITIES VISITED: San Francisco RptID: 010038816352 | 600.00 |
| TRAVEL | 11/19/19 | Jamison, Molly<br>TAXI Out of Town TRIP PURPOSE: Deposition Taxi to airport CITIES VISITED: San Francisco, CA RptID: 010038061496 | 46.85 |
| TRAVEL | 11/19/19 | Driscoll, Kathleen<br>UBER/LYFT, TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 97.06 |
| TRAVEL | 11/19/19 | Jamison, Molly<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco, CA RptID: 010038061496 | 426.61 |
| TRAVEL | 11/19/19 | Wylly, Benjamin<br>HOTEL - PARKING, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038056595 | 66.12 |
| TRAVEL | 11/19/19 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038056595 | 600.00 |
| TRAVEL | 11/19/19 | Wylly, Benjamin<br>MISCELLANEOUS, Gas for rental car TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038277288 | 36.45 |
| TRAVEL | 11/19/19 | Kempf, Allison<br>LODGING TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation. CITIES VISITED: San Francisco RptID: 010038064742 | 600.00 |
| TRAVEL | 11/19/19 | Norris, Evan<br>LODGING TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037980929 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/19/19 | Sherman, Brittany LODGING TRIP PURPOSE: Kincade fire CITIES VISITED: San Francisco RptID: 010038133400 | 600.00 |
| TRAVEL | 11/20/19 | Siegel, Evan UBER/LYFT, TRIP PURPOSE: Depositions CITIES VISITED: West New York, NJ RptID: 010038113988 | 96.82 |
| TRAVEL | 11/20/19 | Janson, Katherine D. LODGING TRIP PURPOSE: Travel to San Francisco for attendance at PG&E depositions. CITIES VISITED: San Francisco RptID: 010038132067 | 227.56 |
| TRAVEL | 11/20/19 | Mong, Derek LODGING TRIP PURPOSE: Travel to San Francisco for a deposition. CITIES VISITED: San Francisco RptID: 010038011420 | 600.00 |
| TRAVEL | 11/20/19 | McAtee, D P LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Ramon RptID: 010038050705 | 532.32 |
| TRAVEL | 11/20/19 | Bodner, Sara UBER/LYFT, TRIP PURPOSE: Dep CITIES VISITED: San Francisco, CA RptID: 010038137185 | 8.21 |
| TRAVEL | 11/20/19 | Weiss, Alex Dublin Chevron Fuel TRIP PURPOSE: Depositions CITIES VISITED: Dublin, CA RptID: 010038049682 | 55.98 |
| TRAVEL | 11/20/19 | Weiss, Alex LODGING TRIP PURPOSE: Deposition CITIES VISITED: Chico, Ca RptID: 010038716532 | 268.15 |
| TRAVEL | 11/20/19 | Thompson, Matthias LODGING TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010038096496 | 335.80 |
| TRAVEL | 11/20/19 | Topol, S LODGING TRIP PURPOSE: Attend depositions. CITIES VISITED: Chico, CA RptID: 010038512530 | 234.49 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/20/19 | Cameron, T G MISCELLANEOUS, Gas for rental car TRIP PURPOSE: PG&E meetings and depositions. CITIES VISITED: Nicolaus RptID: 010038007074 | 52.40 |
| TRAVEL | 11/20/19 | Cameron, T G HOTEL - PARKING, TRIP PURPOSE: PG&E meetings and depositions. CITIES VISITED: San Francisco RptID: 010038007074 | 78.66 |
| TRAVEL | 11/20/19 | May, Grant S. LODGING TRIP PURPOSE: Depositions. CITIES VISITED: San Francisco RptID: 010038121449 | 268.15 |
| TRAVEL | 11/20/19 | Ray, Cristopher UBER/LYFT, TRIP PURPOSE: Travel to San Francisco to conduct depositions. CITIES VISITED: San Francisco RptID: 010038332925 | 17.46 |
| TRAVEL | 11/20/19 | Bodner, Sara UBER/LYFT, TRIP PURPOSE: Dep CITIES VISITED: San Francisco, CA RptID: 010038137185 | 7.90 |
| TRAVEL | 11/20/19 | Cameron, T G LODGING TRIP PURPOSE: PG&E meetings and depositions. CITIES VISITED: San Francisco RptID: 010038007074 | 600.00 |
| TRAVEL | 11/20/19 | Gentel, Sofia UBER/LYFT, TRIP PURPOSE: Depositions CITIES VISITED: Sacramento, CA RptID: 010038066325 | 8.40 |
| TRAVEL | 11/20/19 | Ray, Cristopher UBER/LYFT, TRIP PURPOSE: Travel to San Francisco to conduct depositions. CITIES VISITED: San Francisco RptID: 010038332925 | 10.41 |
| TRAVEL | 11/20/19 | Gentel, Sofia UBER/LYFT, TRIP PURPOSE: Depositions CITIES VISITED: Sacramento, CA RptID: 010038066325 | 8.90 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/20/19 | Thompson, Matthias CAR RENTAL Out of Town TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010038096496 | 305.97 |
| TRAVEL | 11/20/19 | Siegel, Evan HOTEL - PARKING, TRIP PURPOSE: Depositions CITIES VISITED: Santa Rosa, CA RptID: 010038113988 | 10.00 |
| TRAVEL | 11/20/19 | Fleming, Margaret UBER/LYFT, TRIP PURPOSE: Attention to document collection for Camp Fire investigation. CITIES VISITED: Pleasanton, CA RptID: 010038335872 | 111.24 |
| TRAVEL | 11/20/19 | Valladares, Melissa LODGING TRIP PURPOSE: PG&E Defensive Depositions CITIES VISITED: San Ramon, CA RptID: 010038043656 | 532.32 |
| TRAVEL | 11/20/19 | Fleming, Margaret LODGING TRIP PURPOSE: Attend record collection for Camp Fire investigation. CITIES VISITED: Chico RptID: 010038015939 | 224.39 |
| TRAVEL | 11/20/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010038096496 | 5.96 |
| TRAVEL | 11/20/19 | Topol, S UBER/LYFT, TRIP PURPOSE: Attend depositions. CITIES VISITED: Chico, CA RptID: 010038512530 | 49.64 |
| TRAVEL | 11/20/19 | Robertson, Caleb LODGING TRIP PURPOSE: Travel to Sacramento and San Francisco, CA. CITIES VISITED: Sacramento, CA RptID: 010038111740 | 335.69 |
| TRAVEL | 11/20/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7476908277 TrvlDt: 11/22/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 1,236.91 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/20/19 | Lawoyin, Feyi HOTEL - PARKING, TRIP PURPOSE: Hotel parking. Attending evidence inspections. CITIES VISITED: San Francisco RptID: 010038409341 | 74.10 |
| TRAVEL | 11/20/19 | Barbur, P T HOTEL - PARKING, TRIP PURPOSE: Prep for and take depositions CITIES VISITED: San Francisco RptID: 010038115313 | 78.66 |
| TRAVEL | 11/20/19 | Siegel, Evan LODGING TRIP PURPOSE: Depositions CITIES VISITED: Santa Rosa, CA RptID: 010038113988 | 194.61 |
| TRAVEL | 11/20/19 | Barbur, P T LODGING TRIP PURPOSE: Prep for and take depositions CITIES VISITED: San Francisco RptID: 010038115313 | 600.00 |
| TRAVEL | 11/20/19 | Ray, Cristopher LODGING TRIP PURPOSE: Travel to San Francisco to conduct depositions. CITIES VISITED: Santa Rosa RptID: 010038332925 | 227.56 |
| TRAVEL | 11/20/19 | Lawoyin, Feyi LODGING TRIP PURPOSE: Hotel. Attending evidence inspections. CITIES VISITED: San Francisco RptID: 010038409341 | 600.00 |
| TRAVEL | 11/20/19 | Warburg-Johnson, Sarah V. UBER/LYFT, TRIP PURPOSE: PGE defensive deps CITIES VISITED: Sacramento, CA RptID: 010037900742 | 105.18 |
| TRAVEL | 11/20/19 | Bodner, Sara UBER/LYFT, TRIP PURPOSE: Deposition Preparation and Deposition Taxi to airport CITIES VISITED: San Francisco, CA RptID: 010038016834 | 60.41 |
| TRAVEL | 11/20/19 | Bodner, Sara UBER/LYFT, TRIP PURPOSE: Deposition Prep and Dep CITIES VISITED: San Francisco, CA RptID: 010037978995 | 7.90 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/20/19 | Myer, Edgar UBER/LYFT, TRIP PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA RptID: 010038062369 | 68.10 |
| TRAVEL | 11/20/19 | Madgavkar, Mika LODGING TRIP PURPOSE: Deposition CITIES VISITED: Santa Rosa RptID: 010037996869 | 244.66 |
| TRAVEL | 11/20/19 | Campbell, Shanique LODGING TRIP PURPOSE: Meetings/deposition preparation CITIES VISITED: San Francisco RptID: 010038008522 | 217.41 |
| TRAVEL | 11/20/19 | Myer, Edgar UBER/LYFT, TRIP PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA RptID: 010038062369 | 57.84 |
| TRAVEL | 11/20/19 | Barreiro, Christina HOTEL - PARKING, TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Santa Rosa, CA RptID: 010038094224 | 10.00 |
| TRAVEL | 11/20/19 | Cole, Lauren UBER/LYFT, TRIP PURPOSE: Depositions/meetings CITIES VISITED: San Francisco RptID: 010038095286 | 9.91 |
| TRAVEL | 11/20/19 | Bodner, Sara UBER/LYFT, TRIP PURPOSE: Deposition Prep and Dep CITIES VISITED: San Francisco, CA RptID: 010037978995 | 8.21 |
| TRAVEL | 11/20/19 | Docherty, Kelsie UBER/LYFT, TRIP PURPOSE: Attend depositions. CITIES VISITED: San Francisco, CA RptID: 010038162755 | 10.79 |
| TRAVEL | 11/20/19 | Myer, Edgar UBER/LYFT, TRIP PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA RptID: 010038062369 | 50.30 |
| TRAVEL | 11/20/19 | Winograd, Max UBER/LYFT, TRIP PURPOSE: Plaintiff Depositions CITIES VISITED: San Francisco RptID: 010038135966 | 11.42 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/20/19 | Bell V, Jim<br>LODGING TRIP PURPOSE: Preparation in furtherance of the Tubbs Trial CITIES VISITED: San Francisco RptID: 010038816352 | 600.00 |
| TRAVEL | 11/20/19 | Wong, Marco<br>UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010038131181 | 67.64 |
| TRAVEL | 11/20/19 | Madgavkar, Mika<br>UBER/LYFT, TRIP PURPOSE: Deposition CITIES VISITED: NYC RptID: 010037996869 | 12.01 |
| TRAVEL | 11/20/19 | Sukiennik, Brittany L.<br>UBER/LYFT, TRIP PURPOSE: Indispensable Party Deposition CITIES VISITED: Washington DC RptID: 010038105129 | 65.93 |
| TRAVEL | 11/20/19 | Myer, Edgar<br>LODGING TRIP PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA RptID: 010038673803 | 600.00 |
| TRAVEL | 11/20/19 | North, J A<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010038104879 | 600.00 |
| TRAVEL | 11/20/19 | Barreiro, Christina<br>LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Santa Rosa, CA RptID: 010038094224 | 207.15 |
| TRAVEL | 11/20/19 | Sukiennik, Brittany L.<br>TAXI Out of Town TRIP PURPOSE: Indispensable Party Deposition CITIES VISITED: Washington DC RptID: 010038105129 | 8.64 |
| TRAVEL | 11/20/19 | Winograd, Max<br>LODGING TRIP PURPOSE: Plaintiff Depositions CITIES VISITED: San Francisco RptID: 010038135966 | 234.10 |
| TRAVEL | 11/20/19 | Hernandez, Damaris<br>LODGING TRIP PURPOSE: Depositions CITIES VISITED: San Francisco RptID: 010038010505 | 600.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/20/19 | LaRosa, William LODGING TRIP PURPOSE: Plaintiffs Deposition CITIES VISITED: Santa Rosa, CA RptID: 010038236008 | 238.67 |
| TRAVEL | 11/20/19 | Docherty, Kelsie LODGING TRIP PURPOSE: Attention to deposition prep and deposition. CITIES VISITED: San Francisco, CA RptID: 010038162755 | 600.00 |
| TRAVEL | 11/20/19 | Driscoll, Kathleen LODGING TRIPP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 600.00 |
| TRAVEL | 11/20/19 | Sukiennik, Brittany L. UBER/LYFT, TRIP PURPOSE: Indispensable Party Deposition CITIES VISITED: Washington DC RptID: 010038105129 | 20.49 |
| TRAVEL | 11/20/19 | Cole, Lauren LODGING TRIP PURPOSE: Depositions/meetings CITIES VISITED: San Francisco RptID: 010038088981 | 600.00 |
| TRAVEL | 11/20/19 | Sukiennik, Brittany L. UBER/LYFT, TRIP PURPOSE: Indispensable Party Deposition CITIES VISITED: Washington DC RptID: 010038105129 | 17.60 |
| TRAVEL | 11/20/19 | Madgavkar, Mika UBER/LYFT, TRIP PURPOSE: Deposition CITIES VISITED: NYC RptID: 010037996869 | 12.69 |
| TRAVEL | 11/20/19 | Sherman, Brittany LODGING TRIP PURPOSE: Kincade fire CITIES VISITED: San Francisco RptID: 010038133400 | 600.00 |
| TRAVEL | 11/20/19 | Kempf, Allison LODGING TRIP PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation. CITIES VISITED: San Francisco RptID: 010038064742 | 600.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/20/19 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038056595 | 600.00 |
| TRAVEL | 11/20/19 | Wylly, Benjamin HOTEL - PARKING, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038056595 | 66.12 |
| TRAVEL | 11/20/19 | Norris, Evan UBER/LYFT, TRIP PURPOSE: Investigation CITIES VISITED: San Francisco, CA RptID: 010037980929 | 46.22 |
| TRAVEL | 11/21/19 | Siegel, Evan HOTEL - PARKING, TRIP PURPOSE: Depositions CITIES VISITED: Santa Rosa, CA RptID: 010038113988 | 10.00 |
| TRAVEL | 11/21/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010038096496 | 19.89 |
| TRAVEL | 11/21/19 | Orsini, K J LODGING TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010038098896 | 600.00 |
| TRAVEL | 11/21/19 | Valladares, Melissa MISCELLANEOUS, Gas TRIP PURPOSE: PG&E Defensive Depositions CITIES VISITED: San Ramon, CA RptID: 010038043656 | 16.74 |
| TRAVEL | 11/21/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7476908289 Original Ticket # 7476908277 Exchange With Add Collect TrvlDt: 11/22/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 1,056.30 |
| TRAVEL | 11/21/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Trip to San Francisco. Travel from depositions in Sacramento, CA to San Francisco, CA CITIES VISITED: San Francisco RptID: 010038107127 | 124.48 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/21/19 | Gentel, Sofia TAXI Out of Town TRIP PURPOSE: Depositions CITIES VISITED: Newark, NJ RptID: 010038066325 | 107.50 |
| TRAVEL | 11/21/19 | Siegel, Evan LODGING TRIP PURPOSE: Depositions CITIES VISITED: Santa Rosa, CA RptID: 010038113988 | 194.61 |
| TRAVEL | 11/21/19 | Lawoyin, Feyi LODGING TRIP PURPOSE: Hotel. Attending evidence inspections. CITIES VISITED: San Francisco RptID: 010038409341 | 600.00 |
| TRAVEL | 11/21/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010038096496 | 9.33 |
| TRAVEL | 11/21/19 | Lawoyin, Feyi CAR RENTAL Out of Town TRIP PURPOSE: Car rental. Attending evidence inspections. CITIES VISITED: San Francisco RptID: 010038409341 | 132.51 |
| TRAVEL | 11/21/19 | Ray, Cristopher LODGING TRIP PURPOSE: Travel to San Francisco to conduct depositions. CITIES VISITED: San Francisco RptID: 010038332925 | 600.00 |
| TRAVEL | 11/21/19 | Cameron, T G CAR RENTAL Out of Town TRIP PURPOSE: PG&E meetings and depositions. CITIES VISITED: San Francisco RptID: 010038007074 | 367.58 |
| TRAVEL | 11/21/19 | Robertson, Caleb LODGING TRIP PURPOSE: Trip to San Francisco. CITIES VISITED: San Francisco RptID: 010038107127 | 600.00 |
| TRAVEL | 11/21/19 | Weiss, Alex LODGING TRIP PURPOSE: Deposition CITIES VISITED: Chico, Ca RptID: 010038716532 | 268.15 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/21/19 | Ray, Cristopher<br>UBER/LYFT, TRIP PURPOSE: Travel to San Francisco to conduct depositions. CITIES VISITED: Santa Rosa RptID: 010038332925 | 14.27 |
| TRAVEL | 11/21/19 | May, Grant S.<br>LODGING TRIP PURPOSE: Depositions. CITIES VISITED: San Francisco RptID: 010038121449 | 268.15 |
| TRAVEL | 11/21/19 | Driscoll, Kathleen<br>LODGING TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 600.00 |
| TRAVEL | 11/21/19 | Winograd, Max<br>Air Fare Pas: Winograd/Max A Ticket # 7476908301 TrvlDt: 12/01/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,968.42 |
| TRAVEL | 11/21/19 | Bell V, Jim<br>Air Fare Pas: Bell V/James Francis Ticket # 7476908291 Original Ticket # 7473051197 Exchange With Add Collect TrvlDt: 11/26/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 157.31 |
| TRAVEL | 11/21/19 | Docherty, Kelsie<br>LODGING TRIP PURPOSE: Attention to deposition prep and deposition. CITIES VISITED: San Francisco, CA RptID: 010038162755 | 600.00 |
| TRAVEL | 11/21/19 | Barreiro, Christina<br>HOTEL - PARKING, TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Santa Rosa, CA RptID: 010038094224 | 10.00 |
| TRAVEL | 11/21/19 | North, J A<br>Air Fare Pas: North/Julie A Ticket # 7476788687 TrvlDt: 11/22/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 989.30 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/21/19 | Winograd, Max<br>Air Fare Pas: Winograd/Max A Ticket # 7476908302 TrvlDt: 12/03/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 2,441.07 |
| TRAVEL | 11/21/19 | Winograd, Max<br>LODGING TRIP PURPOSE: Plaintiff Depositions CITIES VISITED: San Francisco RptID: 010038135966 | 234.10 |
| TRAVEL | 11/21/19 | Myer, Edgar<br>LODGING TRIP PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA RptID: 010038673803 | 600.00 |
| TRAVEL | 11/21/19 | Wong, Marco<br>UBER/LYFT, TRIP PURPOSE: Tubbs litigation CITIES VISITED: San Francisco RptID: 010038131181 | 63.96 |
| TRAVEL | 11/21/19 | Jamison, Molly<br>TAXI Out of Town TRIP PURPOSE: Deposition Taxi home from airport CITIES VISITED: San Francisco, CA RptID: 010038061496 | 67.00 |
| TRAVEL | 11/21/19 | Docherty, Kelsie<br>UBER/LYFT, TRIP PURPOSE: Attend depositions. CITIES VISITED: San Francisco, CA RptID: 010038162755 | 12.32 |
| TRAVEL | 11/21/19 | LaRosa, William<br>LODGING TRIP PURPOSE: Plaintiffs Deposition CITIES VISITED: Santa Rosa, CA RptID: 010038236008 | 238.67 |
| TRAVEL | 11/21/19 | Cole, Lauren<br>LODGING TRIP PURPOSE: Depositions/meetings CITIES VISITED: San Francisco RptID: 010038088981 | 600.00 |
| TRAVEL | 11/21/19 | Barreiro, Christina<br>LODGING TRIP PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Santa Rosa, CA RptID: 010038094224 | 207.15 |
| TRAVEL | 11/21/19 | Madgavkar, Mika<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: Santa Rosa RptID: 010037996869 | 244.66 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/21/19 | Hernandez, Damaris LODGING TRIP PURPOSE: Depositions CITIES VISITED: San Francisco RptID: 010038010505 | 600.00 |
| TRAVEL | 11/21/19 | Driscoll, Kathleen UBER/LYFT, TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco RptID: 010038646932 | 59.05 |
| TRAVEL | 11/21/19 | Cole, Lauren UBER/LYFT, TRIP PURPOSE: Depositions/meetings CITIES VISITED: San Francisco RptID: 010038095286 | 9.48 |
| TRAVEL | 11/21/19 | Bell V, Jim LODGING TRIP PURPOSE: Preparation in furtherance of the Tubbs trial CITIES VISITED: San Francisco RptID: 010038816352 | 600.00 |
| TRAVEL | 11/21/19 | North, J A LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco RptID: 010038104879 | 600.00 |
| TRAVEL | 11/21/19 | Campbell, Shanique UBER/LYFT, TRIP PURPOSE: Meetings/deposition CITIES VISITED: San Francisco RptID: 010038232153 | 67.64 |
| TRAVEL | 11/21/19 | Cole, Lauren Air Fare Pas: Cole/Lauren Ashley Ticket # 7476908287 TrvlDt: 11/22/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 905.45 |
| TRAVEL | 11/21/19 | Docherty, Kelsie UBER/LYFT, TRIP PURPOSE: Attend depositions. CITIES VISITED: San Francisco, CA RptID: 010038162755 | 9.77 |
| TRAVEL | 11/21/19 | Driscoll, Kathleen Air Fare Pas: Driscoll/KathLeen Elizabeth Ticket # 7476908296 TrvlDt: 11/21/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 1,018.49 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/21/19 | Campbell, Shanique UBER/LYFT, TRIP PURPOSE: Meetings/deposition preparation CITIES VISITED: San Francisco RptID: 010038009247 | 250.00 |
| TRAVEL | 11/21/19 | Sherman, Brittany LODGING TRIP PURPOSE: Kincade fire CITIES VISITED: San Francisco RptID: 010038133400 | 600.00 |
| TRAVEL | 11/21/19 | Wylly, Benjamin HOTEL - PARKING, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038056595 | 66.12 |
| TRAVEL | 11/21/19 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038056595 | 600.00 |
| TRAVEL | 11/22/19 | May, Grant S. UBER/LYFT, TRIP PURPOSE: Depositions CITIES VISITED: San Francisco, CA RptID: 010038105700 | 40.94 |
| TRAVEL | 11/22/19 | Thompson, Matthias UBER/LYFT, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010038096496 | 93.14 |
| TRAVEL | 11/22/19 | Beshara, Christopher TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 Tax to airport from Santa Rosa, CA CITIES VISITED: San Francisco, CA RptID: 010038275804 | 109.42 |
| TRAVEL | 11/22/19 | Robertson, Caleb UBER/LYFT, TRIP PURPOSE: Trip to San Francisco. Travel from hotel to airport CITIES VISITED: San Francisco RptID: 010038107127 | 78.81 |
| TRAVEL | 11/22/19 | May, Grant S. Air Fare Pas: MAY/Grant S Ticket # 7476908321 TrvlDt: 11/22/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 880.61 |
| TRAVEL | 11/22/19 | Weiss, Alex MISCELLANEOUS, Gas TRIP PURPOSE: Depositions CITIES VISITED: San Francisco, CA RptID: 010038064233 | 41.46 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/22/19 | Orsini, K J UBER/LYFT, TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010038098896 | 31.70 |
| TRAVEL | 11/22/19 | Lawoyin, Feyi LODGING TRIP PURPOSE: Hotel. Attending evidence inspections. CITIES VISITED: San Francisco RptID: 010038409341 | 231.84 |
| TRAVEL | 11/22/19 | Valladares, Melissa CAR RENTAL Out of Town TRIP PURPOSE: PG&E Defensive Depositions CITIES VISITED: San Ramon, CA RptID: 010038043656 | 208.46 |
| TRAVEL | 11/22/19 | May, Grant S. LODGING TRIP PURPOSE: Depositions CITIES VISITED: San Francisco, CA RptID: 010038106260 | 386.06 |
| TRAVEL | 11/22/19 | Orsini, K J UBER/LYFT, TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010038098896 | 85.34 |
| TRAVEL | 11/22/19 | Orsini, K J Air Fare Pas: Orsini/Kevin J Ticket # 7476908308 TrvlDt: 12/01/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 2,298.90 |
| TRAVEL | 11/22/19 | Valladares, Melissa UBER/LYFT, TRIP PURPOSE: PG&E Defensive Deps CITIES VISITED: San Ramon, CA RptID: 010038048458 | 85.10 |
| TRAVEL | 11/22/19 | Thompson, Matthias Air Fare Pas: Thompson/Matthias Ticket # 7476908325 TrvlDt: 12/06/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: American Airlines | 856.30 |
| TRAVEL | 11/22/19 | Orsini, K J CAR SERVICE Out of Town TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010038937478 | 200.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/22/19 | Orsini, K J<br>UBER/LYFT, TRIP PURPOSE: PG&E meetings CITIES VISITED: San Francisco RptID: 010038098896 | 33.39 |
| TRAVEL | 11/22/19 | Bell V, Jim<br>LODGING TRIP PURPOSE: Preparation in furtherance of the Tubbs trial CITIES VISITED: San Francisco RptID: 010038816352 | 215.01 |
| TRAVEL | 11/22/19 | Winograd, Max<br>Air Fare Pas: Winograd/Max A Ticket # 7476908304 TrvlDt: 11/22/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 822.61 |
| TRAVEL | 11/22/19 | LaRosa, William<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco, CA RptID: 010038236008 | 386.71 |
| TRAVEL | 11/22/19 | Docherty, Kelsie<br>UBER/LYFT, TRIP PURPOSE: Attend depositions. CITIES VISITED: San Francisco, CA RptID: 010038162755 | 46.28 |
| TRAVEL | 11/22/19 | Cole, Lauren<br>UBER/LYFT, TRIP PURPOSE: Depositions/meetings CITIES VISITED: San Francisco RptID: 010038095286 | 44.20 |
| TRAVEL | 11/22/19 | Myer, Edgar<br>UBER/LYFT, TRIP PURPOSE: Evidence inspection CITIES VISITED: evidence inspection RptID: 010038062369 | 54.20 |
| TRAVEL | 11/22/19 | North, J A<br>TAXI Out of Town TRIP PURPOSE: Deposition--Taxi from 77 Beale to airport CITIES VISITED: San Francisco RptID: 010038104879 | 50.00 |
| TRAVEL | 11/22/19 | Hernandez, Damaris<br>Air Fare Pas: Hernandez/Damaris Ticket # 7476908318 TrvlDt: 12/02/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,598.78 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/22/19 | Myer, Edgar<br>Air Fare Pas: Myer/Edgar C B Ticket # 7476908312 TrvlDt: 11/24/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 880.61 |
| TRAVEL | 11/22/19 | Myer, Edgar<br>UBER/LYFT, TRIP PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA RptID: 010038062369 | 56.18 |
| TRAVEL | 11/22/19 | Winograd, Max<br>UBER/LYFT, TRIP PURPOSE: Plaintiff Depositions CITIES VISITED: San Francisco RptID: 010038135966 | 66.30 |
| TRAVEL | 11/22/19 | Docherty, Kelsie<br>UBER/LYFT, TRIP PURPOSE: Attend depositions. CITIES VISITED: San Francisco, CA RptID: 010038162755 | 11.35 |
| TRAVEL | 11/22/19 | Docherty, Kelsie<br>UBER/LYFT, TRIP PURPOSE: Attend depositions. CITIES VISITED: San Francisco, CA RptID: 010038162755 | 8.85 |
| TRAVEL | 11/22/19 | LaRosa, William<br>HOTEL - PARKING, TRIP PURPOSE: Deposition CITIES VISITED: San Francisco, CA RptID: 010038236008 | 78.66 |
| TRAVEL | 11/22/19 | Bodner, Sara<br>Air Fare Pas: Bodner/Sara R Ticket # 7476908320 TrvlDt: 12/03/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 817.10 |
| TRAVEL | 11/22/19 | Docherty, Kelsie<br>Air Fare Pas: Docherty/Kelsie A Ticket # 7476908319 TrvlDt: 12/02/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,598.78 |
| TRAVEL | 11/22/19 | Myer, Edgar<br>LODGING TRIP PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA RptID: 010038673803 | 310.81 |
| TRAVEL | 11/22/19 | Driscoll, Kathleen<br>UBER/LYFT, TRIP PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: New York RptID: 010038646932 | 85.22 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/22/19 | Wylly, Benjamin<br>UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038339873 | 11.90 |
| TRAVEL | 11/23/19 | McAtee, D P<br>Air Fare Pas: McAtee/Darin P Ticket # 7476908332 TrvlDt: 12/02/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,796.60 |
| TRAVEL | 11/23/19 | Lawoyin, Feyi<br>LODGING TRIP PURPOSE: Hotel. Attending evidence inspections. CITIES VISITED: San Francisco RptID: 010038409341 | 231.84 |
| TRAVEL | 11/23/19 | Beshara, Christopher<br>TAXI Out of Town TRIP PURPOSE: PGE - chapter 11 Tax home from airport CITIES VISITED: San Francisco, CA RptID: 010038275804 | 65.04 |
| TRAVEL | 11/23/19 | Topol, S<br>Air Fare Pas: Topol/Sarah M Ticket # 7476908330 TrvlDt: 11/26/2019 Class: Coach From: San Francisco CA To: Washington DC Carrier: United Airlines | 1,144.24 |
| TRAVEL | 11/23/19 | Warburg-Johnson, Sarah V.<br>PARKING Local TRIP PURPOSE: Meeting with Camp estimation expert RptID: 010038089840 | 29.00 |
| TRAVEL | 11/23/19 | Warburg-Johnson, Sarah V.<br>Air Fare Pas: Warburg Johnson/Sarah V Ticket # 7476908331 TrvlDt: 12/02/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,854.60 |
| TRAVEL | 11/23/19 | Robertson, Caleb<br>UBER/LYFT, TRIP PURPOSE: Trip to San Francisco. Travel from airport to home CITIES VISITED: Washington, DC RptID: 010038107127 | 53.61 |
| TRAVEL | 11/23/19 | LaRosa, William<br>LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco, CA RptID: 010038236008 | 386.71 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/23/19 | Cole, Lauren UBER/LYFT, TRIP PURPOSE: Depositions/meetings CITIES VISITED: San Francisco RptID: 010038095286 | 75.56 |
| TRAVEL | 11/23/19 | Bell V, Jim LODGING TRIP PURPOSE: Preparation in furtherance of the Tubbs trial CITIES VISITED: San Francisco RptID: 010038816352 | 215.01 |
| TRAVEL | 11/23/19 | LaRosa, William HOTEL - PARKING, TRIP PURPOSE: Deposition CITIES VISITED: San Francisco, CA RptID: 010038236008 | 78.66 |
| TRAVEL | 11/23/19 | Wylly, Benjamin CAR RENTAL Out of Town TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038584632 | 1,074.83 |
| TRAVEL | 11/23/19 | Wylly, Benjamin UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038339873 | 47.26 |
| TRAVEL | 11/23/19 | Wylly, Benjamin CAR RENTAL Out of Town TRIP PURPOSE: Kincade fire CITIES VISITED: San Francisco RptID: 010038265456 | 1,388.43 |
| TRAVEL | 11/24/19 | Barbur, P T Air Fare Pas: Barbur/Peter Ticket # 7473822812 TrvlDt: 11/24/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jet Blue | 1,193.43 |
| TRAVEL | 11/24/19 | Lawoyin, Feyi LODGING TRIP PURPOSE: Hotel. Attending evidence inspections. CITIES VISITED: San Francisco RptID: 010038409341 | 231.84 |
| TRAVEL | 11/24/19 | LaRosa, William HOTEL - PARKING, TRIP PURPOSE: Deposition CITIES VISITED: San Francisco, CA RptID: 010038236008 | 78.66 |
| TRAVEL | 11/24/19 | LaRosa, William LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco, CA RptID: 010038236008 | 386.71 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/24/19 | Grossbard, Lillian S.<br>TAXI Out of Town TRIP PURPOSE: Depositions Car to hotel CITIES VISITED: San Francisco, CA RptID: 010038096118 | 56.52 |
| TRAVEL | 11/24/19 | Grossbard, Lillian S.<br>LODGING TRIP PURPOSE: Depositions CITIES VISITED: San Francisco, CA RptID: 010038096118 | 407.67 |
| TRAVEL | 11/24/19 | Bell V, Jim<br>LODGING TRIP PURPOSE: Preparation in furtherance of the Tubbs trial CITIES VISITED: San Francisco RptID: 010038816352 | 215.01 |
| TRAVEL | 11/25/19 | Lawoyin, Feyi<br>UBER/LYFT, TRIP PURPOSE: Uber to meet with client representatives. CITIES VISITED: San Francisco RptID: 010038409341 | 58.22 |
| TRAVEL | 11/25/19 | Lawoyin, Feyi<br>UBER/LYFT, TRIP PURPOSE: Uber return to hotel after meeting with client representatives. CITIES VISITED: San Francisco RptID: 010038409341 | 59.82 |
| TRAVEL | 11/25/19 | Lawoyin, Feyi<br>UBER/LYFT, TRIP PURPOSE: Uber to airport CITIES VISITED: San Francisco RptID: 010038409341 | 42.52 |
| TRAVEL | 11/25/19 | Zaken, Michael<br>UBER/LYFT, TRIP PURPOSE: Deposition CITIES VISITED: San Francisco, CA RptID: 010038818690 | 75.19 |
| TRAVEL | 11/25/19 | Topol, S<br>UBER/LYFT, TRIP PURPOSE: Attend deposition. CITIES VISITED: Ukiah, CA RptID: 010038526954 | 284.62 |
| TRAVEL | 11/25/19 | Cameron, T G<br>Air Fare Pas: Cameron/Timothy Gray Ticket # 7476908345 TrvlDt: 12/02/2019 Class: Coach From: San Francisco CA To: Newark NJ Carrier: United Airlines | 1,275.28 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/25/19 | Cameron, T G<br>Air Fare Pas: Cameron/Timothy Gray Ticket # 7476908344 TrvlDt: 12/01/2019 Class: Coach From: Los Angeles CA To: Santa Rosa CA Carrier: Alaska Airlines | 387.00 |
| TRAVEL | 11/25/19 | Norris, Evan<br>Air Fare Pas: Norris/Evan Mehran Ticket # 7476908336 TrvlDt: 12/03/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,654.60 |
| TRAVEL | 11/25/19 | Earnhardt, J. Wesley<br>Air Fare Pas: Earnhardt/Joe Wesley Ticket # 7476908337 TrvlDt: 12/03/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,576.21 |
| TRAVEL | 11/25/19 | Topol, S<br>LODGING TRIP PURPOSE: Attend deposition. CITIES VISITED: Ukiah, CA RptID: 010038526954 | 216.45 |
| TRAVEL | 11/25/19 | Topol, S<br>UBER/LYFT, TRIP PURPOSE: Attend deposition. CITIES VISITED: Ukiah, CA RptID: 010038526954 | 88.59 |
| TRAVEL | 11/25/19 | Jamison, Molly<br>Air Fare Pas: Jamison/Molly Montgomery Ticket # 7476908343 TrvlDt: 12/01/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 2,381.39 |
| TRAVEL | 11/25/19 | Grossbard, Lillian S.<br>LODGING TRIP PURPOSE: Depositions CITIES VISITED: San Francisco, CA RptID: 010038096118 | 407.67 |
| TRAVEL | 11/25/19 | Cole, Lauren<br>Air Fare Pas: Cole/Lauren Ashley Ticket # 7476908347 TrvlDt: 12/01/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 965.44 |
| TRAVEL | 11/25/19 | North, J A<br>Air Fare Pas: North/Julie A Ticket # 7476908335 TrvlDt: 12/03/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 817.10 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/25/19 | LaRosa, William HOTEL - PARKING, TRIP PURPOSE: Deposition CITIES VISITED: San Francisco, CA RptID: 010038236008 | 78.66 |
| TRAVEL | 11/25/19 | Bell V, Jim LODGING TRIP PURPOSE: Preparation in furtherance of the Tubbs trial CITIES VISITED: San Francisco RptID: 010038816352 | 215.01 |
| TRAVEL | 11/25/19 | LaRosa, William LODGING TRIP PURPOSE: Deposition CITIES VISITED: San Francisco, CA RptID: 010038236008 | 386.71 |
| TRAVEL | 11/25/19 | Myer, Edgar TAXI Out of Town TRIP PURPOSE: Evidence inspection CITIES VISITED: Newark, NJ RptID: 010038538736 | 107.00 |
| TRAVEL | 11/25/19 | Barreiro, Christina Air Fare Pas: Barreiro/Christina Norma Ticket # 7476908349 TrvlDt: 12/02/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 945.45 |
| TRAVEL | 11/25/19 | Wylly, Benjamin Air Fare Pas: Wylly/Benjamin Michael Ticket # 7476908339 TrvlDt: 11/25/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 840.61 |
| TRAVEL | 11/25/19 | Wylly, Benjamin UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038314416 | 89.02 |
| TRAVEL | 11/25/19 | Wylly, Benjamin LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038314416 | 239.49 |
| TRAVEL | 11/26/19 | Weiss, Alex UBER/LYFT, TRIP PURPOSE: Drafting R&Os to RFPs RptID: 010038669313 | 73.24 |
| TRAVEL | 11/26/19 | Lawoyin, Feyi UBER/LYFT, TRIP PURPOSE: Uber to home from airport CITIES VISITED: Atlanta RptID: 010038409341 | 19.78 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/26/19 | Topol, S<br>LODGING TRIP PURPOSE: Attend deposition. CITIES VISITED: Ukiah, CA RptID: 010038526954 | 216.45 |
| TRAVEL | 11/26/19 | Bodner, Sara<br>Air Fare Pas: Bodner/Sara R Ticket # 7476908361 Original Ticket # 7476908342 Exchange With Add Collect TrvIDt: 12/04/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 1,585.69 |
| TRAVEL | 11/26/19 | Saraiya, Swara<br>Air Fare Pas: Saraiya/Swara Ticket # 7476908367 TrvIDt: 12/01/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: American Airlines | 1,891.96 |
| TRAVEL | 11/26/19 | Hernandez, Damaris<br>Air Fare Pas: Hernandez/Damaris Ticket # 7476908355 TrvIDt: 12/06/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Delta Air Lines | 856.30 |
| TRAVEL | 11/26/19 | Saraiya, Swara<br>Air Fare Pas: Saraiya/Swara Ticket # 7478057662 TrvIDt: 12/06/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 713.05 |
| TRAVEL | 11/26/19 | LaRosa, William<br>CAR RENTAL Out of Town TRIP PURPOSE: Deposition CITIES VISITED: Santa Rosa and San Francisco RptID: 010038236008 | 343.73 |
| TRAVEL | 11/26/19 | Wylly, Benjamin<br>CAR RENTAL Out of Town TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038584632 | 62.00 |
| TRAVEL | 11/26/19 | Wylly, Benjamin<br>CAR RENTAL Out of Town TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038314416 | 215.85 |
| TRAVEL | 11/26/19 | Wylly, Benjamin<br>LODGING TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038314416 | 239.49 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/27/19 | Kibria, Somaiya UBER/LYFT, TRIP PURPOSE: transportation to SFO CITIES VISITED: San Francisco RptID: 010038392239 | 32.04 |
| TRAVEL | 11/27/19 | Crandall, D Air Fare Pas: Crandall/Dana Murray Ticket # 7476908390 TrvlDt: 12/04/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 840.61 |
| TRAVEL | 11/27/19 | Diaz, J Air Fare Pas: Diaz/Janette Ticket # 7476908392 TrvlDt: 12/05/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 840.61 |
| TRAVEL | 11/27/19 | Mcdonald, A Air Fare Pas: McDonald/Andre Ticket # 7476908394 TrvlDt: 12/05/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 840.61 |
| TRAVEL | 11/27/19 | Lawoyin, Feyi Air Fare Pas: Lawoyin/Feyilana Ticket # 7476908397 TrvlDt: 12/02/2019 Class: Coach From: Atlanta GA To: Sacramento CA Carrier: Delta Air Lines | 1,859.78 |
| TRAVEL | 11/27/19 | Zaken, Michael UBER/LYFT, TRIP PURPOSE: Deposition CITIES VISITED: San Francisco, CA RptID: 010038818690 | 57.24 |
| TRAVEL | 11/27/19 | Mccormack, J Air Fare Pas: McCormack/John C Ticket # 7476908391 TrvlDt: 12/04/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,623.23 |
| TRAVEL | 11/27/19 | Mcdermott, J Air Fare Pas: McDermott/James Joseph Ticket # 7476908393 TrvlDt: 12/05/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 840.61 |
| TRAVEL | 11/27/19 | Castillo, W Air Fare Pas: Castillo/Wilfredo Ticket # 7478057714 TrvlDt: 12/05/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 648.05 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| TRAVEL | 11/27/19 | Dobbins, Christian Air Fare Pas: Dobbins/Christian Ticket # 7478057713 TrvlDt: 12/05/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Jetblue | 648.05 |
| TRAVEL | 11/27/19 | Lawoyin, Feyi Air Fare Pas: Lawoyin/Feyilana Ticket # 7476908398 TrvlDt: 12/03/2019 Class: Coach From: Sacramento CA To: Newark NJ Carrier: United Airlines | 624.99 |
| TRAVEL | 11/27/19 | Suarez, Sophia Air Fare Pas: Suarez/Sophia Marie Ticket # 7476908386 TrvlDt: 12/08/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 817.10 |
| TRAVEL | 11/27/19 | Tilden, Allison Air Fare Pas: Tilden/Allison C Ticket # 7478057685 TrvlDt: 12/13/2019 Class: Coach From: San Francisco CA To: New York NY Carrier: Jetblue | 528.05 |
| TRAVEL | 11/27/19 | Grossbard, Lillian S. Air Fare Pas: Grossbard/Lillian S Ticket # 7476908389 TrvlDt: 12/01/2019 Class: Coach From: New York NY To: San Francisco CA Carrier: Delta Air Lines | 2,256.68 |
| TRAVEL | 11/27/19 | Wylly, Benjamin UBER/LYFT, TRIP PURPOSE: Kincade Fire CITIES VISITED: San Francisco RptID: 010038314416 | 110.81 |
| TRAVEL | 11/29/19 | Mooney, Jonathan Air Fare Pas: Mooney/Jonathan D Ticket # 7476908402 TrvlDt: 12/01/2019 Class: Coach From: Boston MA To: San Francisco CA Carrier: Jetblue | 601.00 |
| TRAVEL | 11/29/19 | May, Grant S. Air Fare Pas: MAY/Grant S Ticket # 7476908403 Original Ticket # 7473051246 Exchange With Add Collect TrvlDt: 12/08/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 1,598.78 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| TRAVEL | 11/29/19 | Topol, S<br>Air Fare Pas: Topol/Sarah M Ticket # 7473363248 TrvlDt: 12/01/2019 Class: Coach From: Newark NJ To: San Francisco CA Carrier: United Airlines | 2,381.39 |
| TRAVEL | 11/30/19 | Lewandowski, Joan<br>PARKING Local TRIP PURPOSE: Assist with case investigation. CITIES VISITED: New York, NY RptID: 010038202396 | 15.00 |
| **Subtotal for TRAVEL** | | | **375,144.23** |

**MISCELLANEOUS**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| MISCELLANEOUS | 11/03/19 | Warburg-Johnson, Sarah V.<br>MISCELLANEOUS, Boots for camp site visit TRIP PURPOSE: Camp site visit RptID: 010037609519 | 141.47 |
| MISCELLANEOUS | 11/04/19 | Warburg-Johnson, Sarah V.<br>MISCELLANEOUS, D. McAtee Boots TRIP PURPOSE: for Camp Site Visit CITIES VISITED: San Francisco, CA RptID: 010037526762 | 164.10 |
| MISCELLANEOUS | 11/06/19 | Panella, D<br>BOOKS/PUBLICATIONS, Saccourt Crim Record SACRAMENTO CA TRIP PURPOSE: WOLTERS KLUWER MEETING RptID: 010038006870 | 30.40 |
| MISCELLANEOUS | 11/06/19 | Panella, D<br>BOOKS/PUBLICATIONS, Saccourt Crim Record SACRAMENTO CA TRIP PURPOSE: WOLTERS KLUWER MEETING RptID: 010038006870 | 50.20 |
| MISCELLANEOUS | 11/06/19 | Panella, D<br>BOOKS/PUBLICATIONS, Saccourt Crim Record SACRAMENTO CA TRIP PURPOSE: WOLTERS KLUWER MEETING RptID: 010038006870 | 22.80 |
| MISCELLANEOUS | 11/06/19 | Panella, D<br>BOOKS/PUBLICATIONS, Saccourt Crim Record SACRAMENTO CA TRIP PURPOSE: WOLTERS KLUWER MEETING RptID: 010038006870 | 51.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| MISCELLANEOUS | 11/06/19 | Panella, D<br>BOOKS/PUBLICATIONS, Saccourt Crim Record SACRAMENTO CA TRIP PURPOSE: WOLTERS KLUWER MEETING RptID: 010038006870 | 38.00 |
| MISCELLANEOUS | 11/18/19 | Mooney, Jonathan<br>BUSINESS CENTER, TRIP PURPOSE: Attendance at deposition CITIES VISITED: San Francisco, CA RptID: 010038354058 | 166.92 |
| MISCELLANEOUS | 11/19/19 | Gentel, Sofia<br>OFFICE SUPPLIES, Supplies needed for deposition TRIP PURPOSE: Depositions CITIES VISITED: Sacramento, CA RptID: 010038066325 | 81.15 |
| MISCELLANEOUS | 11/19/19 | Thompson, Matthias<br>BUSINESS CENTER, TRIP PURPOSE: Meeting with clients CITIES VISITED: San Francisco RptID: 010038096496 | 12.00 |
| MISCELLANEOUS | 11/19/19 | Ray, Cristopher<br>MISCELLANEOUS, Purchase of index dividers for exhibits (deposition prep.) TRIP PURPOSE: Travel to San Francisco to conduct depositions. CITIES VISITED: San Francisco RptID: 010038332925 | 4.32 |
| MISCELLANEOUS | 11/19/19 | Gentel, Sofia<br>OFFICE SUPPLIES, Supplies needed for deposition TRIP PURPOSE: Depositions CITIES VISITED: Sacramento, CA RptID: 010038066325 | 20.08 |
| MISCELLANEOUS | 11/19/19 | Gentel, Sofia<br>OFFICE SUPPLIES, Supplies needed for deposition TRIP PURPOSE: Depositions CITIES VISITED: Sacramento, CA RptID: 010038066325 | 8.90 |
| MISCELLANEOUS | 11/20/19 | Warburg-Johnson, Sarah V.<br>HOTEL - MISCELLANEOUS, TRIP PURPOSE: PGE defensive deps CITIES VISITED: Sacramento, CA RptID: 010037900742 | 3.00 |
| MISCELLANEOUS | 11/20/19 | Siegel, Evan<br>OFFICE SUPPLIES, Office supplies for depositions TRIP PURPOSE: Depositions CITIES VISITED: San Francisco, CA RptID: 010038113988 | 80.82 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| MISCELLANEOUS | 11/28/19 | Saraiya, Swara<br>HOTEL - MISCELLANEOUS, Advance Deposit/Cancellation Fee TRIP PURPOSE: Deposition Prep/Deposition CITIES VISITED: San Francisco RptID: 010038312069 | 438.90 |

**Subtotal for MISCELLANEOUS**                                         **1,314.06**

**BUSINESS MEALS**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/01/19 | Norris, Evan<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Norris RptID: 010037985617 | 65.00 |
| BUSINESS MEALS | 11/01/19 | Wylly, Benjamin<br>MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038150657 | 6.84 |
| BUSINESS MEALS | 11/01/19 | Ardeljan, Michael<br>MEALS: BREAKFAST BUSINESS PURPOSE: Kincade fire investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Michael Ardeljan RptID: 010037728331 | 28.83 |
| BUSINESS MEALS | 11/01/19 | Kempf, Allison<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010037583208 | 35.00 |
| BUSINESS MEALS | 11/03/19 | Docherty, Kelsie<br>MEALS: DINNER BUSINESS PURPOSE: Attend deposition. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kelsie Docherty, Swara Saraiya RptID: 010038133905 | 150.00 |
| BUSINESS MEALS | 11/03/19 | Winograd, Max<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Max Winograd RptID: 010037682006 | 59.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/03/19 | Saraiya, Swara MEALS: BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: Napa ATTENDEES CRAVATH: Swara Saraiya RptID: 010037574834 | 17.15 |
| BUSINESS MEALS | 11/04/19 | Zumbro, P MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: In room meal while in California in connection to hearing. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Paul Zumbro RptID: 010037862689 | 35.00 |
| BUSINESS MEALS | 11/04/19 | Winograd, Max MEALS: BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Max Winograd RptID: 010037682006 | 9.21 |
| BUSINESS MEALS | 11/04/19 | Winograd, Max MEALS: HOTEL - DINNER BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Max Winograd RptID: 010037682006 | 59.00 |
| BUSINESS MEALS | 11/04/19 | Hernandez, Damaris MEALS: BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez RptID: 010037519486 | 18.97 |
| BUSINESS MEALS | 11/04/19 | Saraiya, Swara MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: Napa ATTENDEES CRAVATH: Swara Saraiya, Kelsie Docherty RptID: 010037574834 | 44.71 |
| BUSINESS MEALS | 11/04/19 | Tilden, Allison MEALS: DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: sSan Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010037597932 | 42.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/04/19 | North, J A<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: depositions<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Julie North<br>RptID: 010037708095 | 35.00 |
| BUSINESS MEALS | 11/04/19 | Wylly, Benjamin<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: Kincade Fire CITIES<br>VISITED: San Francisco ATTENDEES<br>CRAVATH: Benjamin Wylly RptID:<br>010038172554 | 47.57 |
| BUSINESS MEALS | 11/05/19 | Beshara, Christopher<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: PGE - chapter 11<br>CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Christopher<br>Beshara RptID: 010037760550 | 35.00 |
| BUSINESS MEALS | 11/05/19 | Saraiya, Swara<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: Deposition CITIES VISITED:<br>Napa ATTENDEES CRAVATH: Swara<br>Saraiya RptID: 010037574834 | 24.47 |
| BUSINESS MEALS | 11/05/19 | North, J A<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: depositions CITIES VISITED:<br>San Francisco ATTENDEES CRAVATH:<br>Julie North RptID: 010037708095 | 70.25 |
| BUSINESS MEALS | 11/05/19 | North, J A<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: depositions<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Julie North<br>RptID: 010037708095 | 29.50 |
| BUSINESS MEALS | 11/05/19 | Tilden, Allison<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: PGE -<br>Postpetition North Bay Fires CITIES<br>VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Allison Tilden<br>RptID: 010037597932 | 16.13 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 11/05/19 | Tilden, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010037597932 | 43.92 |
| BUSINESS MEALS | 11/05/19 | Hernandez, Damaris MEALS: HOTEL - DINNER BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez RptID: 010037519486 | 55.89 |
| BUSINESS MEALS | 11/05/19 | Campbell, Shanique MEALS: BREAKFAST BUSINESS PURPOSE: Deposition preparation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Shanique Campbell RptID: 010037679150 | 13.65 |
| BUSINESS MEALS | 11/05/19 | Winograd, Max MEALS: HOTEL - DINNER BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Max Winograd RptID: 010037682006 | 58.00 |
| BUSINESS MEALS | 11/05/19 | Campbell, Shanique MEALS: DINNER BUSINESS PURPOSE: Deposition preparation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Shanique Campbell RptID: 010037679150 | 22.19 |
| BUSINESS MEALS | 11/05/19 | Hernandez, Damaris MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Deposition 11/7 CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez RptID: 010037519486 | 35.00 |
| BUSINESS MEALS | 11/05/19 | Winograd, Max MEALS: BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Max Winograd RptID: 010037682006 | 9.21 |
| BUSINESS MEALS | 11/05/19 | Lewis, Elizabeth MEALS: DINNER BUSINESS PURPOSE: Kincade Fire Document Review CITIES VISITED: San Francisco ATTENDEES CRAVATH: Elizabeth Lewis RptID: 010037708639 | 15.78 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/05/19 | Mccormack, J MEALS: BREAKFAST BUSINESS PURPOSE: Document Collection CITIES VISITED: Newark, NJ ATTENDEES CRAVATH: John McCormack RptID: 010037745916 | 7.17 |
| BUSINESS MEALS | 11/05/19 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038277288 | 16.55 |
| BUSINESS MEALS | 11/05/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Investigation CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Norris RptID: 010037987196 | 35.00 |
| BUSINESS MEALS | 11/05/19 | Mccormack, J MEALS: DINNER BUSINESS PURPOSE: Document Collection CITIES VISITED: Walnut Creek, CA ATTENDEES CRAVATH: John McCormack RptID: 010037745916 | 30.89 |
| BUSINESS MEALS | 11/05/19 | Wylly, Benjamin MEALS: HOTEL - DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038172554 | 58.42 |
| BUSINESS MEALS | 11/06/19 | Thompson, Matthias MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010037714688 | 75.00 |
| BUSINESS MEALS | 11/06/19 | Thompson, Matthias MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010037714688 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/06/19 | Lawoyin, Feyi MEALS: HOTEL - DINNER BUSINESS PURPOSE: Dinner. Attendance at evidence inspections CITIES VISITED: San Francisco ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010037892338 | 42.71 |
| BUSINESS MEALS | 11/06/19 | Fernandez, Vivian MEALS: DINNER BUSINESS PURPOSE: Evidence Inspection CITIES VISITED: San Francisco ATTENDEES CRAVATH: Vivian Fernandez RptID: 010037712403 | 35.65 |
| BUSINESS MEALS | 11/06/19 | Campbell, Shanique MEALS: DINNER BUSINESS PURPOSE: Deposition preparation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Shanique Campbell RptID: 010037679150 | 18.98 |
| BUSINESS MEALS | 11/06/19 | Grossbard, Lillian S. MEALS: DINNER BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010038815055 | 14.43 |
| BUSINESS MEALS | 11/06/19 | Tilden, Allison MEALS: BREAKFAST BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden RptID: 010037597932 | 19.21 |
| BUSINESS MEALS | 11/06/19 | Winograd, Max MEALS: DINNER BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Max Winograd RptID: 010037682006 | 63.54 |
| BUSINESS MEALS | 11/06/19 | Campbell, Shanique MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Deposition preparation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Shanique Campbell RptID: 010037676079 | 35.00 |
| BUSINESS MEALS | 11/06/19 | North, J A MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Julie North RptID: 010037708095 | 29.50 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/06/19 | Tilden, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden, Julie North GUESTS: co-counsel RptID: 010037597932 | 190.61 |
| BUSINESS MEALS | 11/06/19 | Winograd, Max MEALS: BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Max Winograd RptID: 010037682006 | 19.14 |
| BUSINESS MEALS | 11/06/19 | Hernandez, Damaris MEALS: BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez RptID: 010037519486 | 7.60 |
| BUSINESS MEALS | 11/06/19 | Lewis, Elizabeth MEALS: HOTEL - DINNER BUSINESS PURPOSE: Kincade Fire Document Review CITIES VISITED: San Francisco ATTENDEES CRAVATH: Elizabeth Lewis RptID: 010037708639 | 74.27 |
| BUSINESS MEALS | 11/06/19 | Wylly, Benjamin MEALS: HOTEL - DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038172554 | 48.25 |
| BUSINESS MEALS | 11/06/19 | Mccormack, J MEALS: BREAKFAST BUSINESS PURPOSE: Document Collection CITIES VISITED: Walnut Creek, CA ATTENDEES CRAVATH: John McCormack, Elizabeth Lewis RptID: 010037745916 | 67.55 |
| BUSINESS MEALS | 11/06/19 | Norris, Evan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Kincade Investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Norris RptID: 010038024090 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/06/19 | Kempf, Allison MEALS: DINNER BUSINESS PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf, Somaiya Kibria, Margaret Fleming RptID: 010037731969 | 87.74 |
| BUSINESS MEALS | 11/07/19 | Valladares, Melissa MEALS: HOTEL - DINNER BUSINESS PURPOSE: Site visit CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Melissa Valladares RptID: 010037719100 | 53.96 |
| BUSINESS MEALS | 11/07/19 | Thompson, Matthias MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010037714688 | 35.00 |
| BUSINESS MEALS | 11/07/19 | Thompson, Matthias MEALS: DINNER BUSINESS PURPOSE: Meeting with clients CITIES VISITED: Sacramento ATTENDEES CRAVATH: Matthias Thompson RptID: 010037714688 | 75.00 |
| BUSINESS MEALS | 11/07/19 | Sukiennik, Brittany L. MEALS: DINNER BUSINESS PURPOSE: Meetings with John Goodfellow CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sukiennik RptID: 010037760528 | 44.24 |
| BUSINESS MEALS | 11/07/19 | Lawoyin, Feyi MEALS: HOTEL - DINNER BUSINESS PURPOSE: Dinner. Attendance at evidence inspections CITIES VISITED: San Francisco ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010037892338 | 54.87 |
| BUSINESS MEALS | 11/07/19 | Lawoyin, Feyi MEALS: BREAKFAST BUSINESS PURPOSE: Breakfast. Attending evidence inspection CITIES VISITED: San Francisco ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010037892338 | 4.93 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 11/07/19 | Fernandez, Vivian MEALS: BREAKFAST BUSINESS PURPOSE: Evidence Inspection CITIES VISITED: San Francisco ATTENDEES CRAVATH: Vivian Fernandez RptID: 010037712403 | 14.40 |
| BUSINESS MEALS | 11/07/19 | Grossbard, Lillian S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Evidence inspection and expert meeting CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010037636385 | 24.66 |
| BUSINESS MEALS | 11/07/19 | Chesler, E R MEALS: HOTEL - DINNER BUSINESS PURPOSE: Court Conference CITIES VISITED: San Francisco ATTENDEES CRAVATH: Evan Chesler RptID: 010037096351 | 75.00 |
| BUSINESS MEALS | 11/07/19 | Grossbard, Lillian S. MEALS: DINNER BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010038815055 | 72.87 |
| BUSINESS MEALS | 11/07/19 | North, J A MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Julie North RptID: 010037708095 | 29.50 |
| BUSINESS MEALS | 11/07/19 | Campbell, Shanique MEALS: BREAKFAST BUSINESS PURPOSE: Deposition preparation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Shanique Campbell RptID: 010037679150 | 11.09 |
| BUSINESS MEALS | 11/07/19 | Tilden, Allison MEALS: DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Allison Tilden, Vivian Fernandez, Somaiya Kibria RptID: 010037597932 | 88.22 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/07/19 | Cole, Lauren<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Meeting with<br>expert.. CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Lauren Cole<br>RptID: 010037739838 | 31.25 |
| BUSINESS MEALS | 11/07/19 | North, J A<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: depositions CITIES VISITED:<br>San Francisco ATTENDEES CRAVATH:<br>Julie North RptID: 010037708095 | 53.57 |
| BUSINESS MEALS | 11/07/19 | Myer, Edgar<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: Evidence collection /<br>inspection CITIES VISITED: Calistoga, CA<br>ATTENDEES CRAVATH: Edgar Myer<br>RptID: 010037684763 | 75.00 |
| BUSINESS MEALS | 11/07/19 | Tilden, Allison<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: PGE - Postpetition North Bay<br>Fires CITIES VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Allison Tilden<br>RptID: 010037597932 | 10.14 |
| BUSINESS MEALS | 11/07/19 | Cole, Lauren<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: Meeting with expert.. CITIES<br>VISITED: San Francisco ATTENDEES<br>CRAVATH: Lauren Cole RptID:<br>010037739838 | 48.18 |
| BUSINESS MEALS | 11/07/19 | Lewis, Elizabeth<br>MEALS: DINNER BUSINESS PURPOSE:<br>Kincade Fire Document Review CITIES<br>VISITED: San Francisco ATTENDEES<br>CRAVATH: Elizabeth Lewis RptID:<br>010037708639 | 48.01 |
| BUSINESS MEALS | 11/07/19 | Mccormack, J<br>MEALS: DINNER BUSINESS PURPOSE:<br>Document Collection CITIES VISITED:<br>Walnut Creek, CA ATTENDEES<br>CRAVATH: John McCormack RptID:<br>010037745916 | 30.89 |
| BUSINESS MEALS | 11/07/19 | Wylly, Benjamin<br>MEALS: DINNER BUSINESS PURPOSE:<br>Kincade Fire CITIES VISITED: San<br>Francisco ATTENDEES CRAVATH:<br>Benjamin Wylly RptID: 010038277288 | 5.98 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 11/07/19 | Mccormack, J MEALS: BREAKFAST BUSINESS PURPOSE: Document Collection CITIES VISITED: Walnut Creek, CA ATTENDEES CRAVATH: John McCormack, Elizabeth Lewis RptID: 010037745916 | 34.25 |
| BUSINESS MEALS | 11/08/19 | Thompson, Matthias MEALS: DINNER BUSINESS PURPOSE: Meeting with clients CITIES VISITED: Sacramento ATTENDEES CRAVATH: Matthias Thompson RptID: 010037714688 | 48.28 |
| BUSINESS MEALS | 11/08/19 | Robertson, Caleb MEALS: HOTEL - DINNER BUSINESS PURPOSE: Accommodations for expert G traveling to San Francisco. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson GUESTS: Expert G RptID: 010037760061 | 87.00 |
| BUSINESS MEALS | 11/08/19 | McAtee, D P MEALS: BREAKFAST BUSINESS PURPOSE: Site Visit CITIES VISITED: San Francisco ATTENDEES CRAVATH: Darin McAtee RptID: 010037708966 | 35.00 |
| BUSINESS MEALS | 11/08/19 | Valladares, Melissa MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Site visit CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Melissa Valladares RptID: 010037719100 | 35.00 |
| BUSINESS MEALS | 11/08/19 | Lawoyin, Feyi MEALS: HOTEL - DINNER BUSINESS PURPOSE: Dinner. Attendance at evidence inspections CITIES VISITED: San Francisco ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010037892338 | 42.71 |
| BUSINESS MEALS | 11/08/19 | Beshara, Christopher MEALS: DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: San Jose, CA ATTENDEES CRAVATH: Christopher Beshara, Melissa Valladares GUESTS: two experts from Expert D RptID: 010038676154 | 300.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/08/19 | Grossbard, Lillian S. MEALS: BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010038815055 | 4.47 |
| BUSINESS MEALS | 11/08/19 | North, J A MEALS: DINNER BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Julie North, Lauren Cole, Allison Tilden RptID: 010037906194 | 74.56 |
| BUSINESS MEALS | 11/08/19 | Hernandez, Damaris MEALS: BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez, Evan Chesler, Brittany Sukiennik RptID: 010037519486 | 104.05 |
| BUSINESS MEALS | 11/08/19 | Cole, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with expert.. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010037739838 | 35.00 |
| BUSINESS MEALS | 11/08/19 | North, J A MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Julie North RptID: 010037708095 | 35.00 |
| BUSINESS MEALS | 11/08/19 | Docherty, Kelsie MEALS: BREAKFAST BUSINESS PURPOSE: Attend jury testing. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kelsie Docherty RptID: 010038101852 | 5.53 |
| BUSINESS MEALS | 11/08/19 | Mccormack, J MEALS: BREAKFAST BUSINESS PURPOSE: Document Collection CITIES VISITED: Walnut Creek, CA ATTENDEES CRAVATH: John McCormack, Elizabeth Lewis RptID: 010037745916 | 39.35 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/08/19 | Lewis, Elizabeth MEALS: DINNER BUSINESS PURPOSE: Kincade Fire Document Review CITIES VISITED: San Francisco ATTENDEES CRAVATH: Elizabeth Lewis RptID: 010037708639 | 44.24 |
| BUSINESS MEALS | 11/08/19 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038277288 | 19.31 |
| BUSINESS MEALS | 11/09/19 | Robertson, Caleb MEALS: HOTEL - DINNER BUSINESS PURPOSE: Accommodations for expert G traveling to San Francisco. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson GUESTS: Expert G RptID: 010037760061 | 83.19 |
| BUSINESS MEALS | 11/09/19 | Valladares, Melissa MEALS: DINNER BUSINESS PURPOSE: Site visit CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Melissa Valladares RptID: 010037719100 | 9.14 |
| BUSINESS MEALS | 11/09/19 | Mccormack, J MEALS: BREAKFAST BUSINESS PURPOSE: Document Collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: John McCormack RptID: 010037745916 | 7.07 |
| BUSINESS MEALS | 11/09/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Attend site visit with Camp Fire estimation experts. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming, Christopher Beshara GUESTS: two experts from Expert D RptID: 010037769890 | 92.09 |
| BUSINESS MEALS | 11/10/19 | Robertson, Caleb MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Accommodations for expert G traveling to San Francisco. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Caleb Robertson RptID: 010037760061 | 34.22 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 11/10/19 | Myer, Edgar MEALS: HOTEL - DINNER BUSINESS PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Edgar Myer RptID: 010038673803 | 49.31 |
| BUSINESS MEALS | 11/10/19 | Docherty, Kelsie MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attend client meeting and depositions. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kelsie Docherty RptID: 010037816571 | 66.24 |
| BUSINESS MEALS | 11/10/19 | Campbell, Shanique MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meeting with experts CITIES VISITED: San Francisco ATTENDEES CRAVATH: Shanique Campbell RptID: 010037827745 | 38.74 |
| BUSINESS MEALS | 11/10/19 | Wylly, Benjamin MEALS: HOTEL - DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038172554 | 47.19 |
| BUSINESS MEALS | 11/10/19 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038277288 | 9.66 |
| BUSINESS MEALS | 11/11/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E Meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010037756231 | 35.00 |
| BUSINESS MEALS | 11/11/19 | Barreiro, Christina MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Christina Barreiro RptID: 010037900529 | 61.09 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/11/19 | Driscoll, Kathleen MEALS: HOTEL - DINNER BUSINESS PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kathleen Driscoll RptID: 010038646932 | 60.43 |
| BUSINESS MEALS | 11/11/19 | Driscoll, Kathleen MEALS: BREAKFAST BUSINESS PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: Menlo Park ATTENDEES CRAVATH: Kathleen Driscoll RptID: 010038646932 | 13.13 |
| BUSINESS MEALS | 11/11/19 | Chesler, E R MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings with experts CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Evan Chesler RptID: 010037758760 | 35.00 |
| BUSINESS MEALS | 11/11/19 | Docherty, Kelsie MEALS: BREAKFAST BUSINESS PURPOSE: Attention to client meetings and depositions. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kelsie Docherty RptID: 010038113345 | 4.71 |
| BUSINESS MEALS | 11/11/19 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038277288 | 32.75 |
| BUSINESS MEALS | 11/11/19 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038277288 | 11.61 |
| BUSINESS MEALS | 11/11/19 | Mccormack, J MEALS: DINNER BUSINESS PURPOSE: Document Collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: John McCormack RptID: 010037916775 | 44.57 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/11/19 | Mccormack, J MEALS: BREAKFAST BUSINESS PURPOSE: Document Collection CITIES VISITED: Newark, NJ ATTENDEES CRAVATH: John McCormack RptID: 010037916775 | 4.50 |
| BUSINESS MEALS | 11/12/19 | Grossbard, Lillian S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Evidence inspection and expert meeting CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010037720400 | 75.00 |
| BUSINESS MEALS | 11/12/19 | Myer, Edgar MEALS: BREAKFAST BUSINESS PURPOSE: Evidence inspection CITIES VISITED: Hayward, CA ATTENDEES CRAVATH: Edgar Myer RptID: 010038538736 | 27.31 |
| BUSINESS MEALS | 11/12/19 | Campbell, Shanique MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings/deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Shanique Campbell RptID: 010038017001 | 75.00 |
| BUSINESS MEALS | 11/12/19 | Grossbard, Lillian S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Evidence inspection and expert meeting CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010037720400 | 35.00 |
| BUSINESS MEALS | 11/12/19 | Bodner, Sara MEALS: DINNER BUSINESS PURPOSE: Deposition Preparation and Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner, Alex Weiss, Edgar Myer, Margaret Fleming RptID: 010038016834 | 247.49 |
| BUSINESS MEALS | 11/12/19 | LaRosa, William MEALS: DINNER BUSINESS PURPOSE: Deposition for Tubbs CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: William LaRosa, Swara Saraiya RptID: 010037853532 | 81.00 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 11/12/19 | Barreiro, Christina MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Calistoga, CA ATTENDEES CRAVATH: Christina Barreiro, Kelsie Docherty RptID: 010037900529 | 150.00 |
| BUSINESS MEALS | 11/12/19 | Driscoll, Kathleen MEALS: HOTEL - DINNER BUSINESS PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kathleen Driscoll RptID: 010038646932 | 39.22 |
| BUSINESS MEALS | 11/12/19 | Driscoll, Kathleen MEALS: BREAKFAST BUSINESS PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: Menlo Park ATTENDEES CRAVATH: Kathleen Driscoll RptID: 010038646932 | 12.04 |
| BUSINESS MEALS | 11/12/19 | Bodner, Sara MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Deposition prep and deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010037793150 | 35.00 |
| BUSINESS MEALS | 11/12/19 | Hernandez, Damaris MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez, Julie North, Swara Saraiya, Evan Chesler, Kevin Orsini RptID: 010037519674 | 175.00 |
| BUSINESS MEALS | 11/12/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010037918520 | 70.95 |
| BUSINESS MEALS | 11/12/19 | Mccormack, J MEALS: DINNER BUSINESS PURPOSE: Document Collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: John McCormack RptID: 010037916775 | 34.72 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/12/19 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038277288 | 21.30 |
| BUSINESS MEALS | 11/12/19 | Mccormack, J MEALS: BREAKFAST BUSINESS PURPOSE: Document Collection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: John McCormack RptID: 010037916775 | 6.13 |
| BUSINESS MEALS | 11/12/19 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038277288 | 12.96 |
| BUSINESS MEALS | 11/13/19 | Lawoyin, Feyi MEALS: BREAKFAST BUSINESS PURPOSE: Breakfast. Attendance at evidence inspections CITIES VISITED: San Francisco ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010037892338 | 5.87 |
| BUSINESS MEALS | 11/13/19 | Thompson, Matthias MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010037987248 | 75.00 |
| BUSINESS MEALS | 11/13/19 | Thompson, Matthias MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010037987248 | 35.00 |
| BUSINESS MEALS | 11/13/19 | Driscoll, Kathleen MEALS: HOTEL - DINNER BUSINESS PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kathleen Driscoll RptID: 010038646932 | 39.22 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/13/19 | Campbell, Shanique MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings/deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Shanique Campbell RptID: 010038017001 | 65.39 |
| BUSINESS MEALS | 11/13/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: Deposition prep and deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010037793150 | 13.75 |
| BUSINESS MEALS | 11/13/19 | Hernandez, Damaris MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez, Julie North RptID: 010037519674 | 67.61 |
| BUSINESS MEALS | 11/13/19 | Campbell, Shanique MEALS: BREAKFAST BUSINESS PURPOSE: Meetings/deposition preparation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Shanique Campbell RptID: 010038009247 | 11.25 |
| BUSINESS MEALS | 11/13/19 | Docherty, Kelsie MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to client meetings and depositions. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kelsie Docherty RptID: 010038533086 | 35.00 |
| BUSINESS MEALS | 11/13/19 | LaRosa, William MEALS: BREAKFAST BUSINESS PURPOSE: Deposition for Tubbs CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: William LaRosa RptID: 010037853532 | 14.47 |
| BUSINESS MEALS | 11/13/19 | Barreiro, Christina MEALS: DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Calistoga, CA ATTENDEES CRAVATH: Christina Barreiro, Lillian Grossbard, Swara Saraiya, William LaRosa, Sara Bodner RptID: 010037900529 | 277.96 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 11/13/19 | Docherty, Kelsie MEALS: HOTEL - DINNER BUSINESS PURPOSE: Attend client meeting and depositions. CITIES VISITED: Carlsbad, CA ATTENDEES CRAVATH: Kelsie Docherty RptID: 010038049849 | 75.00 |
| BUSINESS MEALS | 11/13/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client meetings and interviews related to Kincade investigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010037918520 | 75.00 |
| BUSINESS MEALS | 11/13/19 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038277288 | 34.21 |
| BUSINESS MEALS | 11/14/19 | Lawoyin, Feyi MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Breakfast. Attendance at evidence inspections CITIES VISITED: San Francisco ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010037892338 | 35.00 |
| BUSINESS MEALS | 11/14/19 | Thompson, Matthias MEALS: DINNER BUSINESS PURPOSE: Attendance at evidence inspection with J. Nicholason and experts CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson, Feyilana Lawoyin RptID: 010038095208 | 150.00 |
| BUSINESS MEALS | 11/14/19 | Thompson, Matthias MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010037987248 | 35.00 |
| BUSINESS MEALS | 11/14/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: Deposition Preparation and Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010038016834 | 10.85 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/14/19 | Docherty, Kelsie MEALS: DINNER BUSINESS PURPOSE: Attention to client meetings and depositions. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kelsie Docherty RptID: 010038113345 | 19.70 |
| BUSINESS MEALS | 11/14/19 | LaRosa, William MEALS: BREAKFAST BUSINESS PURPOSE: Deposition for Tubbs CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: William LaRosa RptID: 010037853532 | 13.27 |
| BUSINESS MEALS | 11/14/19 | Barreiro, Christina MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Texarkana, TX ATTENDEES CRAVATH: Christina Barreiro RptID: 010037900529 | 75.00 |
| BUSINESS MEALS | 11/14/19 | North, J A MEALS: DINNER BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Julie North RptID: 010037906194 | 12.57 |
| BUSINESS MEALS | 11/14/19 | Driscoll, Kathleen MEALS: HOTEL - DINNER BUSINESS PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kathleen Driscoll RptID: 010038646932 | 45.84 |
| BUSINESS MEALS | 11/14/19 | Hernandez, Damaris MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez, Julie North, Swara Saraiya RptID: 010037519674 | 105.00 |
| BUSINESS MEALS | 11/14/19 | Wong, Marco MEALS: DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: Carlsbad, California ATTENDEES CRAVATH: Marco Wong RptID: 010038130594 | 18.80 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/14/19 | Hernandez, Damaris MEALS: DINNER BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez RptID: 010037519674 | 49.75 |
| BUSINESS MEALS | 11/14/19 | Saraiya, Swara MEALS: DINNER BUSINESS PURPOSE: Defensive Deposition of PG&E employee. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Swara Saraiya RptID: 010037871549 | 35.19 |
| BUSINESS MEALS | 11/14/19 | Docherty, Kelsie MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attend client meeting and depositions. CITIES VISITED: Carlsbad, CA ATTENDEES CRAVATH: Kelsie Docherty RptID: 010038049849 | 35.00 |
| BUSINESS MEALS | 11/14/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: Carlsbad, California ATTENDEES CRAVATH: Marco Wong RptID: 010038130594 | 35.00 |
| BUSINESS MEALS | 11/14/19 | Myer, Edgar MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Edgar Myer RptID: 010038673803 | 35.00 |
| BUSINESS MEALS | 11/14/19 | LaRosa, William MEALS: DINNER BUSINESS PURPOSE: Deposition for Tubbs CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: William LaRosa RptID: 010038055614 | 22.17 |
| BUSINESS MEALS | 11/14/19 | Grossbard, Lillian S. MEALS: BREAKFAST BUSINESS PURPOSE: Evidence inspection and expert meeting CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010037720400 | 6.70 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/14/19 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038277288 | 6.59 |
| BUSINESS MEALS | 11/15/19 | Thompson, Matthias MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010037987248 | 35.00 |
| BUSINESS MEALS | 11/15/19 | Lawoyin, Feyi MEALS: BREAKFAST BUSINESS PURPOSE: Breakfast. Attendance at evidence inspections CITIES VISITED: San Francisco ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010037892338 | 6.69 |
| BUSINESS MEALS | 11/15/19 | Cole, Lauren MEALS: DINNER BUSINESS PURPOSE: Depositions/meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010038092154 | 35.42 |
| BUSINESS MEALS | 11/15/19 | Bodner, Sara MEALS: DINNER BUSINESS PURPOSE: Deposition prep and deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner, Margaret Fleming, Somaiya Kibria, Swara Saraiya RptID: 010037871548 | 205.44 |
| BUSINESS MEALS | 11/15/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: Deposition prep and deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010037793150 | 13.75 |
| BUSINESS MEALS | 11/15/19 | Campbell, Shanique MEALS: DINNER BUSINESS PURPOSE: Meetings/deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Shanique Campbell RptID: 010038017001 | 26.04 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 11/15/19 | Grossbard, Lillian S. MEALS: BREAKFAST BUSINESS PURPOSE: Evidence inspection and expert meeting CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010037720400 | 7.70 |
| BUSINESS MEALS | 11/15/19 | Hernandez, Damaris MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez, Julie North, Swara Saraiya RptID: 010037519674 | 105.00 |
| BUSINESS MEALS | 11/15/19 | Barreiro, Christina MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Texarkana, TX ATTENDEES CRAVATH: Christina Barreiro RptID: 010037900529 | 13.66 |
| BUSINESS MEALS | 11/15/19 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038277288 | 9.31 |
| BUSINESS MEALS | 11/16/19 | Weiss, Alex MEALS: DINNER BUSINESS PURPOSE: Preparation for Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Alex Weiss RptID: 010038652698 | 18.07 |
| BUSINESS MEALS | 11/16/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: Deposition Preparation and Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010038016834 | 17.45 |
| BUSINESS MEALS | 11/16/19 | Bodner, Sara MEALS: HOTEL - DINNER BUSINESS PURPOSE: Deposition prep and deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010037871548 | 46.19 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/16/19 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038277288 | 15.55 |
| BUSINESS MEALS | 11/17/19 | Gentel, Sofia MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE Sacramento Depositions. CITIES VISITED: Sacramento, CA ATTENDEES CRAVATH: Sofia Gentel RptID: 010038024244 | 69.38 |
| BUSINESS MEALS | 11/17/19 | Bodner, Sara MEALS: DINNER BUSINESS PURPOSE: Dep CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010038137185 | 26.00 |
| BUSINESS MEALS | 11/17/19 | Weiss, Alex MEALS: DINNER BUSINESS PURPOSE: Preparation for depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Alex Weiss RptID: 010038652960 | 25.11 |
| BUSINESS MEALS | 11/17/19 | Weiss, Alex MEALS: BREAKFAST BUSINESS PURPOSE: Preparation for depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Alex Weiss RptID: 010038652960 | 19.36 |
| BUSINESS MEALS | 11/17/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Attention to Camp Fire data requests for TURN. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming RptID: 010038312247 | 23.38 |
| BUSINESS MEALS | 11/17/19 | Myer, Edgar MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Edgar Myer RptID: 010038673803 | 35.00 |
| BUSINESS MEALS | 11/17/19 | Bell V, Jim MEALS: HOTEL - DINNER BUSINESS PURPOSE: Preparation in furtherance of the Tubbs Trial CITIES VISITED: San Francisco ATTENDEES CRAVATH: James Bell V RptID: 010038816352 | 20.64 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/17/19 | Bodner, Sara MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Deposition prep and deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010037871548 | 35.00 |
| BUSINESS MEALS | 11/17/19 | Wong, Marco MEALS: HOTEL - DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010038131181 | 33.10 |
| BUSINESS MEALS | 11/17/19 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038277288 | 17.74 |
| BUSINESS MEALS | 11/17/19 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038277288 | 15.70 |
| BUSINESS MEALS | 11/18/19 | Warburg-Johnson, Sarah V. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE defensive deps CITIES VISITED: Chico, CA ATTENDEES CRAVATH: Sarah Warburg-Johnson RptID: 010037900742 | 20.81 |
| BUSINESS MEALS | 11/18/19 | Gentel, Sofia MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE Sacramento Depositions. CITIES VISITED: Sacramento, CA ATTENDEES CRAVATH: Sofia Gentel RptID: 010038024244 | 56.50 |
| BUSINESS MEALS | 11/18/19 | Gentel, Sofia MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE Sacramento Depositions. CITIES VISITED: Sacramento, CA ATTENDEES CRAVATH: Sofia Gentel RptID: 010038024244 | 24.45 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/18/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Attention to Camp Fire and NBF estimation depositions. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming, Lauren Cole, Edgar Myer, Alex Weiss, James Bell V, Kathleen Driscoll, Somaiya Kibria, Benjamin Wylly RptID: 010037962199 | 228.48 |
| BUSINESS MEALS | 11/18/19 | Barbur, P T MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: Sacramento ATTENDEES CRAVATH: Peter Barbur RptID: 010038103455 | 35.00 |
| BUSINESS MEALS | 11/18/19 | Warburg-Johnson, Sarah V. MEALS: DINNER BUSINESS PURPOSE: PGE defensive deps CITIES VISITED: Chino, CA ATTENDEES CRAVATH: Sarah Warburg-Johnson, Christopher Beshara, Matthias Thompson RptID: 010037900742 | 104.57 |
| BUSINESS MEALS | 11/18/19 | Mooney, Jonathan MEALS: DINNER BUSINESS PURPOSE: Deposition VCITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Jonathan Mooney RptID: 010038354058 | 32.62 |
| BUSINESS MEALS | 11/18/19 | Wong, Marco MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010038131181 | 35.00 |
| BUSINESS MEALS | 11/18/19 | Hernandez, Damaris MEALS: HOTEL - DINNER BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez, Kelsie Docherty, Swara Saraiya, Marco Wong RptID: 010038010505 | 253.58 |
| BUSINESS MEALS | 11/18/19 | Myer, Edgar MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Edgar Myer RptID: 010038673803 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/18/19 | Cole, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Depositions/meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010038092154 | 33.51 |
| BUSINESS MEALS | 11/18/19 | Bell V, Jim MEALS: BREAKFAST BUSINESS PURPOSE: Preparation in furtherance of the Tubbs Trial CITIES VISITED: San Francisco ATTENDEES CRAVATH: James Bell V RptID: 010038816352 | 8.90 |
| BUSINESS MEALS | 11/18/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: Deposition prep and deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010037871548 | 12.67 |
| BUSINESS MEALS | 11/18/19 | Sukiennik, Brittany L. MEALS: BREAKFAST BUSINESS PURPOSE: Deposition Prep CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sukiennik RptID: 010038106310 | 14.98 |
| BUSINESS MEALS | 11/18/19 | Bodner, Sara MEALS: DINNER BUSINESS PURPOSE: Deposition Preparation and Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010038016834 | 55.00 |
| BUSINESS MEALS | 11/18/19 | Sherman, Brittany MEALS: DINNER BUSINESS PURPOSE: Kincade fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sherman RptID: 010038133400 | 17.09 |
| BUSINESS MEALS | 11/18/19 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038277288 | 6.84 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/19/19 | Janson, Katherine D. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Travel to San Francisco for attendance at PG&E depositions. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Katherine Janson RptID: 010038132067 | 40.21 |
| BUSINESS MEALS | 11/19/19 | Weiss, Alex MEALS: DINNER BUSINESS PURPOSE: Drafting R&Os in response to TCC's RFPs. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Alex Weiss RptID: 010038669313 | 17.98 |
| BUSINESS MEALS | 11/19/19 | Cameron, T G MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E meetings and depositions. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Timothy Cameron RptID: 010038007074 | 24.45 |
| BUSINESS MEALS | 11/19/19 | Orsini, K J MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PG&E meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kevin Orsini RptID: 010037936716 | 35.00 |
| BUSINESS MEALS | 11/19/19 | Gentel, Sofia MEALS: BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: Sacramento, CA ATTENDEES CRAVATH: Sofia Gentel RptID: 010038066325 | 11.85 |
| BUSINESS MEALS | 11/19/19 | Thompson, Matthias MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010038096496 | 23.77 |
| BUSINESS MEALS | 11/19/19 | Mong, Derek MEALS: HOTEL - DINNER BUSINESS PURPOSE: Travel to San Francisco for a deposition. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Derek Mong RptID: 010038011420 | 59.56 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 11/19/19 | Mooney, Jonathan MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Jonathan Mooney, Peter Barbur RptID: 010038354058 | 70.00 |
| BUSINESS MEALS | 11/19/19 | Thompson, Matthias MEALS: DINNER BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010038096496 | 75.00 |
| BUSINESS MEALS | 11/19/19 | Weiss, Alex MEALS: BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: Chico, CA ATTENDEES CRAVATH: Alex Weiss RptID: 010038050509 | 13.15 |
| BUSINESS MEALS | 11/19/19 | Barbur, P T MEALS: HOTEL - DINNER BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Peter Barbur RptID: 010038115313 | 45.57 |
| BUSINESS MEALS | 11/19/19 | Cameron, T G MEALS: DINNER BUSINESS PURPOSE: PG&E meetings and depositions. CITIES VISITED: Pinole ATTENDEES CRAVATH: Timothy Cameron, Sarah Topol RptID: 010038007074 | 17.15 |
| BUSINESS MEALS | 11/19/19 | Ray, Cristopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: Travel to San Francisco to conduct depositions. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Cristopher Ray RptID: 010038332925 | 40.15 |
| BUSINESS MEALS | 11/19/19 | Cole, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Depositions/meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010038092154 | 8.41 |
| BUSINESS MEALS | 11/19/19 | Bell V, Jim MEALS: BREAKFAST BUSINESS PURPOSE: Preparation in furtherance of the Tubbs Trial CITIES VISITED: San Francisco ATTENDEES CRAVATH: James Bell V RptID: 010038816352 | 4.65 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/19/19 | Jamison, Molly MEALS: DINNER BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Molly Jamison, Sofia Gentel RptID: 010038061496 | 65.62 |
| BUSINESS MEALS | 11/19/19 | LaRosa, William MEALS: DINNER BUSINESS PURPOSE: Plaintiffs Deposition CITIES VISITED: Santa Rosa, CA ATTENDEES CRAVATH: William LaRosa RptID: 010038236008 | 15.63 |
| BUSINESS MEALS | 11/19/19 | Winograd, Max MEALS: HOTEL - DINNER BUSINESS PURPOSE: Plaintiff Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Max Winograd RptID: 010038135966 | 20.17 |
| BUSINESS MEALS | 11/19/19 | Myer, Edgar MEALS: BREAKFAST BUSINESS PURPOSE: Evidence inspection CITIES VISITED: Oakland, CA ATTENDEES CRAVATH: Edgar Myer RptID: 010038538736 | 9.20 |
| BUSINESS MEALS | 11/19/19 | Campbell, Shanique MEALS: HOTEL - DINNER BUSINESS PURPOSE: Meetings/deposition preparation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Shanique Campbell RptID: 010038008522 | 61.16 |
| BUSINESS MEALS | 11/19/19 | North, J A MEALS: BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Julie North RptID: 010038104879 | 10.85 |
| BUSINESS MEALS | 11/19/19 | Cole, Lauren MEALS: DINNER BUSINESS PURPOSE: Depositions/meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010038092154 | 75.00 |
| BUSINESS MEALS | 11/19/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: Deposition Preparation and Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010038016834 | 12.45 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/19/19 | Saraiya, Swara MEALS: DINNER BUSINESS PURPOSE: Deposition CITIES VISITED: Washington ATTENDEES CRAVATH: Swara Saraiya RptID: 010038027551 | 27.92 |
| BUSINESS MEALS | 11/19/19 | Barreiro, Christina MEALS: DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Santa Rosa, CA ATTENDEES CRAVATH: Christina Barreiro, Lillian Grossbard, Malavika Madgavkar, Evan Siegel RptID: 010038094224 | 140.81 |
| BUSINESS MEALS | 11/19/19 | Bell V, Jim MEALS: HOTEL - DINNER BUSINESS PURPOSE: Preparation in furtherance of the Tubbs Trial CITIES VISITED: San Francisco ATTENDEES CRAVATH: James Bell V RptID: 010038816352 | 14.05 |
| BUSINESS MEALS | 11/19/19 | Driscoll, Kathleen MEALS: HOTEL - DINNER BUSINESS PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kathleen Driscoll RptID: 010038646932 | 36.46 |
| BUSINESS MEALS | 11/19/19 | North, J A MEALS: HOTEL - DINNER BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Julie North, Damaris Hernandez, Marco Wong, Kelsie Docherty, Sara Bodner RptID: 010038104879 | 259.70 |
| BUSINESS MEALS | 11/19/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010038064742 | 12.21 |
| BUSINESS MEALS | 11/19/19 | Sherman, Brittany MEALS: DINNER BUSINESS PURPOSE: Kincade fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sherman RptID: 010038133400 | 16.73 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/19/19 | Sherman, Brittany<br>MEALS: HOTEL - BREAKFAST<br>BUSINESS PURPOSE: Kincade fire<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Brittany<br>Sherman RptID: 010038133400 | 16.85 |
| BUSINESS MEALS | 11/19/19 | Wylly, Benjamin<br>MEALS: DINNER BUSINESS PURPOSE:<br>Kincade Fire CITIES VISITED: San<br>Francisco ATTENDEES CRAVATH:<br>Benjamin Wylly RptID: 010038277288 | 12.74 |
| BUSINESS MEALS | 11/19/19 | Wylly, Benjamin<br>MEALS: BREAKFAST BUSINESS<br>PURPOSE: Kincade Fire CITIES<br>VISITED: San Francisco ATTENDEES<br>CRAVATH: Benjamin Wylly RptID:<br>010038277288 | 23.98 |
| BUSINESS MEALS | 11/20/19 | Ray, Cristopher<br>MEALS: HOTEL - DINNER BUSINESS<br>PURPOSE: Travel to San Francisco to<br>conduct depositions. CITIES VISITED:<br>Santa Rosa ATTENDEES CRAVATH:<br>Cristopher Ray RptID: 010038332925 | 34.40 |
| BUSINESS MEALS | 11/20/19 | McAtee, D P<br>MEALS: DINNER BUSINESS PURPOSE:<br>Deposition CITIES VISITED: San Ramon<br>ATTENDEES CRAVATH: Darin McAtee<br>RptID: 010038050705 | 75.00 |
| BUSINESS MEALS | 11/20/19 | Mong, Derek<br>MEALS: DINNER BUSINESS PURPOSE:<br>Travel to SFO for deposition 11/19-21/19<br>CITIES VISITED: San Francisco<br>ATTENDEES CRAVATH: Derek Mong<br>RptID: 010038046259 | 73.00 |
| BUSINESS MEALS | 11/20/19 | May, Grant S.<br>MEALS: DINNER BUSINESS PURPOSE:<br>Attention to Camp deposition prep CITIES<br>VISITED: San Francisco, CA<br>ATTENDEES CRAVATH: Grant May, Alex<br>Weiss RptID: 010038041115 | 90.32 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 11/20/19 | Mong, Derek<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Travel to San Francisco for a deposition. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Derek Mong RptID: 010038011420 | 35.00 |
| BUSINESS MEALS | 11/20/19 | Thompson, Matthias<br>MEALS: DINNER BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson, Molly Jamison, Sofia Gentel, Caleb Robertson RptID: 010038096496 | 127.87 |
| BUSINESS MEALS | 11/20/19 | Janson, Katherine D.<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Travel to San Francisco for attendance at PG&E depositions. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Katherine Janson RptID: 010038132067 | 34.38 |
| BUSINESS MEALS | 11/20/19 | Cameron, T G<br>MEALS: DINNER BUSINESS PURPOSE: PG&E meetings and depositions. CITIES VISITED: Yuba City ATTENDEES CRAVATH: Timothy Cameron, Sarah Topol RptID: 010038007074 | 14.26 |
| BUSINESS MEALS | 11/20/19 | Thompson, Matthias<br>MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010038096496 | 15.00 |
| BUSINESS MEALS | 11/20/19 | Janson, Katherine D.<br>MEALS: HOTEL - DINNER BUSINESS PURPOSE: Travel to San Francisco for attendance at PG&E depositions. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Katherine Janson RptID: 010038132067 | 37.62 |
| BUSINESS MEALS | 11/20/19 | Siegel, Evan<br>MEALS: BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: Santa Rosa, CA ATTENDEES CRAVATH: Evan Siegel RptID: 010038113988 | 25.80 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/20/19 | Bodner, Sara MEALS: DINNER BUSINESS PURPOSE: Dep CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010038137185 | 34.00 |
| BUSINESS MEALS | 11/20/19 | LaRosa, William MEALS: BREAKFAST BUSINESS PURPOSE: Plaintiffs Deposition CITIES VISITED: Santa Rosa, CA ATTENDEES CRAVATH: William LaRosa RptID: 010038236008 | 5.45 |
| BUSINESS MEALS | 11/20/19 | Hernandez, Damaris MEALS: DINNER BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez, Peter Barbur, Julie North, Kelsie Docherty, Lauren Cole RptID: 010038010505 | 375.00 |
| BUSINESS MEALS | 11/20/19 | Driscoll, Kathleen MEALS: BREAKFAST BUSINESS PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kathleen Driscoll RptID: 010038646932 | 8.72 |
| BUSINESS MEALS | 11/20/19 | Myer, Edgar MEALS: DINNER BUSINESS PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Edgar Myer, James Bell V, Kathleen Driscoll RptID: 010038538736 | 200.99 |
| BUSINESS MEALS | 11/20/19 | North, J A MEALS: BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Julie North RptID: 010038255613 | 10.04 |
| BUSINESS MEALS | 11/20/19 | Winograd, Max MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Plaintiff Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Max Winograd RptID: 010038135966 | 8.09 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 11/20/19 | Barreiro, Christina MEALS: DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Santa Rosa, CA ATTENDEES CRAVATH: Christina Barreiro, Lillian Grossbard, Malavika Madgavkar, Evan Siegel, Max Winograd, Shanique Campbell, William LaRosa RptID: 010038094224 | 358.03 |
| BUSINESS MEALS | 11/20/19 | Cole, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Depositions/meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010038092154 | 35.00 |
| BUSINESS MEALS | 11/20/19 | Bell V, Jim MEALS: BREAKFAST BUSINESS PURPOSE: Preparation in furtherance of the Tubbs Trial CITIES VISITED: San Francisco ATTENDEES CRAVATH: James Bell V RptID: 010038816352 | 10.42 |
| BUSINESS MEALS | 11/20/19 | Bodner, Sara MEALS: BREAKFAST BUSINESS PURPOSE: Deposition Preparation and Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Sara Bodner RptID: 010038016834 | 12.95 |
| BUSINESS MEALS | 11/20/19 | Grossbard, Lillian S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: Santa Rosa, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010038027560 | 35.00 |
| BUSINESS MEALS | 11/20/19 | Jamison, Molly MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Molly Jamison RptID: 010038061496 | 35.00 |
| BUSINESS MEALS | 11/20/19 | Sukiennik, Brittany L. MEALS: BREAKFAST BUSINESS PURPOSE: Indispensable Party Deposition CITIES VISITED: Washington DC ATTENDEES CRAVATH: Brittany Sukiennik, Swara Saraiya RptID: 010038105129 | 43.30 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/20/19 | Barreiro, Christina MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Santa Rosa, CA ATTENDEES CRAVATH: Christina Barreiro RptID: 010038094224 | 14.81 |
| BUSINESS MEALS | 11/20/19 | Wong, Marco MEALS: DINNER BUSINESS PURPOSE: Tubbs litigation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Marco Wong RptID: 010038131181 | 21.05 |
| BUSINESS MEALS | 11/20/19 | Docherty, Kelsie MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to deposition prep and deposition. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kelsie Docherty RptID: 010038162755 | 23.64 |
| BUSINESS MEALS | 11/20/19 | Campbell, Shanique MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meetings/deposition preparation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Shanique Campbell RptID: 010038008522 | 21.35 |
| BUSINESS MEALS | 11/20/19 | Sherman, Brittany MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Kincade fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sherman RptID: 010038133400 | 27.70 |
| BUSINESS MEALS | 11/20/19 | Kempf, Allison MEALS: HOTEL - DINNER BUSINESS PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010038064742 | 47.21 |
| BUSINESS MEALS | 11/20/19 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038277288 | 17.80 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/20/19 | Sherman, Brittany MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sherman RptID: 010038266537 | 67.00 |
| BUSINESS MEALS | 11/21/19 | Thompson, Matthias MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010038096496 | 27.10 |
| BUSINESS MEALS | 11/21/19 | Beshara, Christopher MEALS: HOTEL - DINNER BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: Pleasanton, CA ATTENDEES CRAVATH: Christopher Beshara RptID: 010038114938 | 43.70 |
| BUSINESS MEALS | 11/21/19 | Siegel, Evan MEALS: DINNER BUSINESS PURPOSE: Depositions CITIES VISITED: Santa Rosa, CA ATTENDEES CRAVATH: Evan Siegel RptID: 010038113988 | 59.05 |
| BUSINESS MEALS | 11/21/19 | Janson, Katherine D. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Travel to San Francisco for attendance at PG&E depositions. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Katherine Janson RptID: 010038132067 | 28.54 |
| BUSINESS MEALS | 11/21/19 | Beshara, Christopher MEALS: BREAKFAST BUSINESS PURPOSE: PGE - chapter 11 CITIES VISITED: Pleasanton, CA ATTENDEES CRAVATH: Christopher Beshara, Darin McAtee, Melissa Valladares RptID: 010038114938 | 54.79 |
| BUSINESS MEALS | 11/21/19 | Thompson, Matthias MEALS: DINNER BUSINESS PURPOSE: Meeting with clients CITIES VISITED: San Francisco ATTENDEES CRAVATH: Matthias Thompson RptID: 010038096496 | 36.01 |
| BUSINESS MEALS | 11/21/19 | McAtee, D P MEALS: DINNER BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Darin McAtee RptID: 010038050705 | 55.63 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/21/19 | May, Grant S. MEALS: DINNER BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Grant May, Alex Weiss RptID: 010038041115 | 59.24 |
| BUSINESS MEALS | 11/21/19 | Lawoyin, Feyi MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Hotel breakfast. Attending evidence inspections. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010038409341 | 35.00 |
| BUSINESS MEALS | 11/21/19 | Barreiro, Christina MEALS: DINNER BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Santa Rosa, CA ATTENDEES CRAVATH: Christina Barreiro, Malavika Madgavkar, Max Winograd RptID: 010038094224 | 169.63 |
| BUSINESS MEALS | 11/21/19 | Madgavkar, Mika MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: Santa Rosa ATTENDEES CRAVATH: Malavika Madgavkar, Malavika Madgavkar RptID: 010037996869 | 27.24 |
| BUSINESS MEALS | 11/21/19 | Cole, Lauren MEALS: HOTEL - DINNER BUSINESS PURPOSE: Depositions/meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010038088981 | 69.45 |
| BUSINESS MEALS | 11/21/19 | Docherty, Kelsie MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Attention to deposition prep and deposition. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kelsie Docherty RptID: 010038162755 | 31.61 |
| BUSINESS MEALS | 11/21/19 | LaRosa, William MEALS: BREAKFAST BUSINESS PURPOSE: Plaintiffs Deposition CITIES VISITED: Santa Rosa, CA ATTENDEES CRAVATH: William LaRosa RptID: 010038236008 | 13.77 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/21/19 | Hernandez, Damaris MEALS: BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Damaris Hernandez RptID: 010038010505 | 28.77 |
| BUSINESS MEALS | 11/21/19 | Bell V, Jim MEALS: BREAKFAST BUSINESS PURPOSE: Preparation in furtherance of the Tubbs Trial CITIES VISITED: San Francisco ATTENDEES CRAVATH: James Bell V RptID: 010038816352 | 11.49 |
| BUSINESS MEALS | 11/21/19 | Driscoll, Kathleen MEALS: BREAKFAST BUSINESS PURPOSE: Travel for subrogation evidence inspections CITIES VISITED: San Francisco ATTENDEES CRAVATH: Kathleen Driscoll RptID: 010038646932 | 8.11 |
| BUSINESS MEALS | 11/21/19 | Grossbard, Lillian S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: Santa Rosa, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010038027560 | 21.44 |
| BUSINESS MEALS | 11/21/19 | Cole, Lauren MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Depositions/meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010038088981 | 26.26 |
| BUSINESS MEALS | 11/21/19 | Campbell, Shanique MEALS: BREAKFAST BUSINESS PURPOSE: Meetings/deposition preparation CITIES VISITED: San Francisco ATTENDEES CRAVATH: Shanique Campbell RptID: 010038009247 | 11.09 |
| BUSINESS MEALS | 11/21/19 | LaRosa, William MEALS: DINNER BUSINESS PURPOSE: Plaintiffs Deposition CITIES VISITED: Santa Rosa, CA ATTENDEES CRAVATH: William LaRosa RptID: 010038236008 | 19.89 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/21/19 | Barreiro, Christina MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: PGE - Postpetition North Bay Fires CITIES VISITED: Santa Rosa, CA ATTENDEES CRAVATH: Christina Barreiro RptID: 010038094224 | 23.35 |
| BUSINESS MEALS | 11/21/19 | Sherman, Brittany MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Kincade fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sherman RptID: 010038133400 | 28.24 |
| BUSINESS MEALS | 11/21/19 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038277288 | 6.84 |
| BUSINESS MEALS | 11/21/19 | Kempf, Allison MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Client meetings, interviews and data request coordination related to Kincade investigation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Allison Kempf RptID: 010038064742 | 23.63 |
| BUSINESS MEALS | 11/21/19 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly, Somaiya Kibria, Caleb Robertson, Margaret Fleming, Edgar Myer, Brittany Sherman, James Bell V RptID: 010038317709 | 286.97 |
| BUSINESS MEALS | 11/22/19 | Weiss, Alex MEALS: BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: Chico, CA ATTENDEES CRAVATH: Alex Weiss RptID: 010038050509 | 18.23 |
| BUSINESS MEALS | 11/22/19 | May, Grant S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Grant May RptID: 010038106260 | 60.25 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 11/22/19 | Lawoyin, Feyi MEALS: HOTEL - DINNER BUSINESS PURPOSE: Hotel dinner. Attending evidence inspections. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010038409341 | 51.29 |
| BUSINESS MEALS | 11/22/19 | Lawoyin, Feyi MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Hotel breakfast. Attending evidence inspections. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010038409341 | 35.00 |
| BUSINESS MEALS | 11/22/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Attention to Camp Fire estimation. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming, Edgar Myer, James Bell V, Alex Weiss RptID: 010038312247 | 82.13 |
| BUSINESS MEALS | 11/22/19 | Winograd, Max MEALS: BREAKFAST BUSINESS PURPOSE: Plaintiff Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Max Winograd RptID: 010038135966 | 4.54 |
| BUSINESS MEALS | 11/22/19 | Madgavkar, Mika MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: Santa Rosa ATTENDEES CRAVATH: Malavika Madgavkar RptID: 010037996869 | 23.35 |
| BUSINESS MEALS | 11/22/19 | Cole, Lauren MEALS: BREAKFAST BUSINESS PURPOSE: Depositions/meetings CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lauren Cole RptID: 010038092154 | 4.34 |
| BUSINESS MEALS | 11/22/19 | Docherty, Kelsie MEALS: BREAKFAST BUSINESS PURPOSE: Attention to deposition prep and deposition. CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Kelsie Docherty, Damaris Hernandez GUESTS: PG&E employee RptID: 010038162755 | 105.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/22/19 | LaRosa, William MEALS: BREAKFAST BUSINESS PURPOSE: Plaintiffs Deposition CITIES VISITED: Santa Rosa, CA ATTENDEES CRAVATH: William LaRosa RptID: 010038236008 | 11.77 |
| BUSINESS MEALS | 11/22/19 | LaRosa, William MEALS: DINNER BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: William LaRosa, Max Winograd RptID: 010038295454 | 125.00 |
| BUSINESS MEALS | 11/22/19 | North, J A MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco ATTENDEES CRAVATH: Julie North RptID: 010038104879 | 10.04 |
| BUSINESS MEALS | 11/22/19 | Bell V, Jim MEALS: BREAKFAST BUSINESS PURPOSE: Preparation in furtherance of the Tubbs Trial CITIES VISITED: San Francisco ATTENDEES CRAVATH: James Bell V RptID: 010038816352 | 5.43 |
| BUSINESS MEALS | 11/22/19 | Myer, Edgar MEALS: BREAKFAST BUSINESS PURPOSE: Evidence inspection CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Edgar Myer RptID: 010038062369 | 14.46 |
| BUSINESS MEALS | 11/22/19 | Wylly, Benjamin MEALS: BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038277288 | 10.93 |
| BUSINESS MEALS | 11/22/19 | Sherman, Brittany MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Kincade fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Brittany Sherman RptID: 010038133400 | 29.60 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/23/19 | Lawoyin, Feyi MEALS: HOTEL - DINNER BUSINESS PURPOSE: Hotel dinner. Attending evidence inspections. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010038409341 | 49.09 |
| BUSINESS MEALS | 11/23/19 | Bell V, Jim MEALS: HOTEL - DINNER BUSINESS PURPOSE: Preparation in furtherance of the Tubbs trial CITIES VISITED: San Francisco ATTENDEES CRAVATH: James Bell V RptID: 010038816352 | 8.68 |
| BUSINESS MEALS | 11/23/19 | LaRosa, William MEALS: BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: William LaRosa RptID: 010038236008 | 6.80 |
| BUSINESS MEALS | 11/23/19 | LaRosa, William MEALS: HOTEL - DINNER BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: William LaRosa RptID: 010038236008 | 51.00 |
| BUSINESS MEALS | 11/24/19 | Lawoyin, Feyi MEALS: HOTEL - DINNER BUSINESS PURPOSE: Hotel dinner. Attending evidence inspections. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Feyilana Lawoyin RptID: 010038409341 | 42.16 |
| BUSINESS MEALS | 11/24/19 | Bell V, Jim MEALS: HOTEL - DINNER BUSINESS PURPOSE: Preparation in furtherance of the Tubbs trial CITIES VISITED: San Francisco ATTENDEES CRAVATH: James Bell V RptID: 010038816352 | 27.65 |
| BUSINESS MEALS | 11/24/19 | Grossbard, Lillian S. MEALS: DINNER BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco ATTENDEES CRAVATH: Lillian Grossbard RptID: 010038815055 | 10.58 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|--------|
| BUSINESS MEALS | 11/24/19 | LaRosa, William MEALS: BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: William LaRosa RptID: 010038236008 | 31.53 |
| BUSINESS MEALS | 11/25/19 | Fleming, Margaret MEALS: DINNER BUSINESS PURPOSE: Attention to Camp Fire estimation proceeding. CITIES VISITED: San Francisco ATTENDEES CRAVATH: Margaret Fleming, Feyilana Lawoyin, James Bell V RptID: 010038381964 | 105.29 |
| BUSINESS MEALS | 11/25/19 | Topol, S MEALS: DINNER BUSINESS PURPOSE: Attend deposition. CITIES VISITED: Ukiah, CA ATTENDEES CRAVATH: Sarah Topol, Sarah Topol, Michael Zaken RptID: 010038526954 | 63.60 |
| BUSINESS MEALS | 11/25/19 | Grossbard, Lillian S. MEALS: HOTEL - DINNER BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010038096118 | 75.00 |
| BUSINESS MEALS | 11/25/19 | LaRosa, William MEALS: HOTEL - DINNER BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: William LaRosa RptID: 010038236008 | 60.00 |
| BUSINESS MEALS | 11/25/19 | Bell V, Jim MEALS: BREAKFAST BUSINESS PURPOSE: Preparation in furtherance of the Tubbs Trial CITIES VISITED: San Francisco ATTENDEES CRAVATH: James Bell V RptID: 010038816352 | 8.90 |
| BUSINESS MEALS | 11/25/19 | Grossbard, Lillian S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010038096118 | 35.00 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| BUSINESS MEALS | 11/25/19 | LaRosa, William MEALS: BREAKFAST BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: William LaRosa RptID: 010038236008 | 14.47 |
| BUSINESS MEALS | 11/26/19 | LaRosa, William MEALS: DINNER BUSINESS PURPOSE: Deposition CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: William LaRosa RptID: 010038236008 | 19.68 |
| BUSINESS MEALS | 11/26/19 | Grossbard, Lillian S. MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010038096118 | 35.00 |
| BUSINESS MEALS | 11/26/19 | Wylly, Benjamin MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038314416 | 17.02 |
| BUSINESS MEALS | 11/26/19 | Wylly, Benjamin MEALS: DINNER BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038314416 | 21.62 |
| BUSINESS MEALS | 11/27/19 | Grossbard, Lillian S. MEALS: BREAKFAST BUSINESS PURPOSE: Depositions CITIES VISITED: San Francisco, CA ATTENDEES CRAVATH: Lillian Grossbard RptID: 010038815055 | 5.97 |
| BUSINESS MEALS | 11/27/19 | Wylly, Benjamin MEALS: HOTEL - BREAKFAST BUSINESS PURPOSE: Kincade Fire CITIES VISITED: San Francisco ATTENDEES CRAVATH: Benjamin Wylly RptID: 010038314416 | 17.02 |

**Subtotal for BUSINESS MEALS**                                         **15,017.48**

                                              **Total**        **$4,461,012.65**