# EXHIBIT B

# United States Bankruptcy Court, Northern District of California

**Fill in this information to identify the case (Select only one Debtor per claim form):**

☐ PG&E Corporation (19-30088)

☑ Pacific Gas and Electric Company (19-30089)



Official Form 410

# Proof of Claim

04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

## Part 1: Identify the Claim

| | |
|---|---|
| **1. Who is the current creditor?** | California Govenor's Office of Emergency Services<br>Name of the current creditor (the person or entity to be paid for this claim)<br><br>Other names the creditor used with the debtor **Cal OES** |
| **2. Has this claim been acquired from someone else?** | ☑ No<br>☐ Yes. From whom? |
| **3. Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?**<br><br>CALIFORNIA DEPARTMENT OF JUSTICE<br>OFFICE OF THE ATTORNEY GENERAL<br>Matthew C. Heyn, Deputy Attorney General<br>300 South Spring Street, Suite 1702<br>Los Angeles, California 90013<br><br>Contact phone (213) 269-6232<br>Contact email Matthew.Heyn@doj.ca.gov | **Where should payments to the creditor be sent?** (if different)<br><br>OFFICE OF EMERGENCY SERVICES<br>Attn: Tabitha Stout, Acting Deputy Director -- Finance and Administration<br>3650 Schriever Avenue<br>Mather, California 95655<br><br>Contact phone (916) 845-8357<br>Contact email Tabitha.Stout@calOES.ca.gov |
| **4. Does this claim amend one already filed?** | ☐ No<br>☑ Yes. Claim number on court claims registry (if known) **77624 & 78495**   Filed on **10/21/2019**<br>                                                                                                   MM / DD / YYYY |
| **5. Do you know if anyone else has filed a proof of claim for this claim?** | ☑ No<br>☐ Yes. Who made the earlier filing? |

Official Form 410                                     Proof of Claim                                     page 1



| | |
|---|---|
| 6. **Do you have any number you use to identify the debtor?** | ☑ No<br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____ |
| 7. **How much is the claim?** | $ _____ 281,230,590.00 **Does this amount include interest or other charges?**<br>☑ No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| 8. **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br><br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>Public assistance necessitated by the North Bay Fires (Disaster Declaration No. DR-4344) |
| 9. **Is all or part of the claim secured?** | ☑ No<br>☐ Yes. The claim is secured by a lien on property.<br><br>   **Nature of property:**<br>   ☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*<br>   ☐ Motor vehicle<br>   ☐ Other. Describe: _____<br><br>   **Basis for perfection:** _____<br>   Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>   **Value of property:**       $_____<br>   **Amount of the claim that is secured:**       $_____<br><br>   **Amount of the claim that is unsecured:**   $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>   **Amount necessary to cure any default as of the date of the petition:**    $_____<br><br>   **Annual Interest Rate** (when case was filed) _____%<br>   ☐ Fixed<br>   ☐ Variable |
| 10. **Is this claim based on a lease?** | ☑ No<br>☐ Yes. Amount necessary to cure any default as of the date of the petition.    $_____ |
| 11. **Is this claim subject to a right of setoff?** | ☑ No<br>☐ Yes. Identify the property: _____ |

Case: 19-30088    Doc# 5746-2    Filed: 02/12/20    Entered: 02/12/20 14:26:54    Page 3 of 27

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** | ☑ No |
|---|---|

| A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ Yes. *Check one:* | **Amount entitled to priority** |
|---|---|---|
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment. | |

---

## Part 3: Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☐ I am the creditor.
☑ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   11/15/2019
                  MM / DD / YYYY

*signature*
Signature

**Print the name of the person who is completing and signing this claim:**

| Name | Tabitha | | Stout |
|---|---|---|---|
| | First name | Middle name | Last name |

| Title | Acting Deputy Director -- Finance and Administration |
|---|---|

| Company | California Governor's Office of Emergency Services |
|---|---|
| | Identify the corporate servicer as the company if the authorized agent is a servicer. |

| Address | 3650 Schriever Avenue | | |
|---|---|---|---|
| | Number      Street | | |
| | Mather | CA | 95655 |
| | City | State | ZIP Code |

| Contact phone | (916) 845-8357 | Email | Tabitha.Stout@calOES.ca.gov |
|---|---|---|---|

1  XAVIER BECERRA
   Attorney General of California
2  BRIAN D. WESLEY
   Supervising Deputy Attorney General
3  MATTHEW C. HEYN (SBN 227474)
   Deputy Attorney General
4    300 South Spring Street, Suite 1702
     Los Angeles, CA 90013
5    Telephone: (213) 269-6232
     Fax: (916) 731-2144
6    E-mail: Matthew.Heyn@doj.ca.gov

7  *Attorneys for California Governor's Office of*
   *Emergency Services*
8

9              **UNITED STATES BANKRUPTCY COURT**
              **NORTHERN DISTRICT OF CALIFORNIA**
10              **SAN FRANCISCO DIVISION**

11

12 | *In re*                                    | Case No. 19-30089 DM

13 | PACIFIC GAS AND ELECTRIC COMPANY,          | Chapter 11

14 |                      Debtors.              | **CAL OES'S SUPPLEMENTAL**
15 |                                            | **STATEMENT IN CONNECTION**
   |                                            | **WITH ITS AMENDED PROOF OF**
16 |                                            | **CLAIM FOR EMERGENCY**
   |                                            | **DECLARATION NO. DR-4344 (NORTH**
17 |                                            | **BAY FIRES)**

18

19        The California Governor's Office of Emergency Services ("**Cal OES**") submits this

20 supplemental statement in support of this, its amended proof of claim (the "**Claim**") against

21 Pacific Gas and Electric Company (the "**Debtor**" or "**PG&E**") for the North Bay Fires (defined

22 below), in satisfaction of its obligations under 44 C.F.R. § 204.62 and 42 U.S.C. § 5155.[1] Cal

23 OES's claim is supported by, among other things, (i) public reporting and statements by PG&E

24 regarding the North Bay Fires (including PG&E's Safety Incident Reports to CPUC); (ii) the

25 conclusions of California Department of Forestry and Fire Protection ("**CAL FIRE**") and CAL

26 FIRE's investigators; and (iii) Cal OES's project worksheets of (which are thousands of pages

27 long) showing the amounts Cal OES spent in connection with the North Bay Fires. Cal OES's

28 ─────────────────
   [1] 44 C.F.R. § 204.62 and 42 U.S.C. § 5155 are described, *infra* at 3:21-27.

                                    1

projects worksheets and CAL FIRE's Investigation Reports and supporting attachments will be made available to Debtor on request.   On information and belief, Cal OES alleges as follows:

## BACKGROUND ON CAL OES AND THE STAFFORD ACT

Cal OES is a state agency created within the California Governor's Office. (Cal. Gov't Code § 8585(a).)  Cal OES is charged with responsibility for "the state's emergency and disaster response services for natural, technological, or manmade disasters and emergencies, including responsibility for activities necessary to prevent, respond to, recover from, and mitigate the effects of emergencies and disasters to people and property." (Cal. Gov't Code § 8585(e).)  The California Disaster Assistance Act ("**CDAA**") authorizes the Director of Cal OES to administer a disaster assistance program that provides financial assistance for costs incurred by local governments as a result of a disaster event.

In a catastrophic disaster, and if the State's governor requests, federal resources may be mobilized through FEMA for federal assistance to state or local governments to pay part of emergency work and the costs of rebuilding a community's damaged infrastructure. Federal assistance may include funding for fire abatement, debris removal, emergency protective measures and public services, repair or replacement of damaged public property, and grants for public schools and non-profit entities.  The Robert T. Stafford Disaster Relief and Emergency Assistance Act, (as amended, the "**Stafford Act**") authorizes FEMA to provide Federal assistance when the magnitude of an incident or threatened incident exceeds the affected State, Territorial, Indian Tribal, and local government capabilities to respond or recover.  Sections 403, 406, and 407 of the Stafford Act authorize a Public Assistance ("**PA**") Program.  FEMA coordinates with Cal OES to implement the program.

FEMA divides Public Assistance into two broad categories: emergency work and permanent work. Emergency work includes (i) Category A, Debris Removal; and (ii) Category B, Emergency Protective Measures.  Permanent work includes: (i) Category C – Roads and Bridges; (ii) Category D – Water Control Facilities; (iii) Category E – Buildings; (iv) Category F – Utilities; and (v) Category G – Parks, Recreation, Other.   Debris removal (Category A) includes the removal and disposal of debris from public property. FEMA may also reimburse State and

2

1   local governments for debris removal from private property when it is determined that the

2   removal of such debris is in the public interest.  Emergency protective measures (Category B)

3   includes actions taken to save lives and alleviate immediate threats to public health and safety

4   such as, but not limited to, fire suppression, evacuations, sheltering, and emergency medical care.

5   Permanent work (Categories C-G) includes the permanent repair or replacement of disaster-

6   damaged facilities. In addition, FEMA provides Public Assistance funding for administrative

7   costs referred to as Category Z.

8          To be eligible for funding under FEMA's PA Program, a state agency, territory, tribe, local

9   government, or private nonprofit organization must apply for funding to provide emergency or

10  permanent work required as a result of a declared incident, located within the designated disaster

11  area.  Funding is tied directly to eligible work, and must be adequately documented, authorized,

12  necessary and reasonable.  Eligible costs include labor, equipment, materials, and contract work,

13  as well as direct and indirect administrative costs.

14         The total cost to implement approved mitigation activities is generally funded by a

15  combination of Federal and non-Federal sources.  Cost Share, also known as "non-Federal share,"

16  or "match," is the portion of the costs of a federally assisted project or program *not* borne by the

17  Federal government.  To meet cost-sharing requirements, the non-Federal contributions must be

18  reasonable, allowable, allocable, and necessary under the grant program and must comply with all

19  Federal requirements and regulations.  Both the Federal share and the non-Federal cost share must

20  be for eligible costs used in direct support of activities that FEMA has approved in the grant

21  award.

22         After approving applications, the Federal government and Cal OES enter into an

23  arrangement called an "obligation."  Once funds are "obligated," the Federal government and Cal

24  OES have promised to spend the money – either immediately or in the future.  This obligation is a

25  legally binding agreement that will result in outlays, immediately or in the future.   Federal

26  government and Cal OES obligates funds to the state only after a project meets Stafford Act

27  eligibility requirements.  The state is usually the formal recipient of FEMA federal assistance.

28  The state is then responsible for disbursing the money to applicants.  FEMA's PA Program is a

3

cost-sharing program that reimburses applicants at least 75 percent of eligible costs. The remaining portion (up to 25 percent) is covered by the State of California and local agencies. Once funds are obligated, the Cal OES provides money to applicants directly based upon its policies, procedures and regulations. Cal OES determines how the non-federal share (up to 25 percent) is split with the sub-recipients (i.e. eligible applicants) based on regulations.

Section 312(a) of the Stafford Act, provides that "The President … shall assure that no such person, business concern, or other entity will receive such assistance with respect to any part of such loss as to which he has received financial assistance under any other program or from insurance or any other source." (42 U.S.C. § 5155(a).) Section 204.62 of FEMA's regulations implementing section 312 obligates Cal OES to "tak[e] all reasonable steps to recover all costs attributable to the negligence of [a] third party" and to reimburse FEMA from that recovery. (44 C.F.R. § 204.62.)

## THE NORTH BAY FIRES

This Claim arises from a set of over 14 fires commonly called the "North Bay Fires,"[2] which began on or around the night of Sunday, October 8, 2017. For purposes of this claim, these are the North Bay Fires:

a. **The Atlas Fire.** On October 8, 2017, at approximately 9:51 p.m., CAL FIRE received a report of a vegetation fire near 3183 Atlas Peak Road in the community of Napa, California. The Atlas Fire burned 51,624 acres, damaged 783 structures, destroyed 120 structures and other land, infrastructure, and resources.

b. **The Cascade/LaPorte Fires.** The Cascade Fire started near the intersection of Cascade Way and Marysville Road, north of Collins Lake, California on Sunday, October 8, 2017 at or around 11:03 p.m. The LaPorte Fire started at or near 167 Darby Road, Bangor, California at or around the same time on October 8, 2017.

---

[2] Because CAL FIRE has determined that PG&E's equipment did not cause the Tubbs Fire, Cal OES is not asserting damages from the Tubbs Fire in this proof of claim (see note below). Although an abbreviated description of each of the North Bay Fires is provided below, the description is not intended to be comprehensive. Cal OES incorporates by this reference each of the CAL FIRE reports on the North Bay Fires set forth below.

4

| | | |
|---|---|---|
| 1 | | Collectively, the Cascade/LaPorte Fires destroyed over 450 structures and 19 homes, |
| 2 | | and other land, infrastructure, and resources. |
| 3 | c. | **The Cherokee Fire.**  The Cherokee Fire started near the intersection of Cherokee |
| 4 | | Road and Zonalea Lane in Oroville, California on Sunday, October 8, 2017, at or |
| 5 | | around 9:45 p.m.  The Cherokee Fire burned approximately 8,417 acres and |
| 6 | | destroyed six structures in Butte County, and other land, infrastructure, and resources. |
| 7 | d. | **The Honey Fire.**  The Honey Fire started at or near the intersection of Honey Run |
| 8 | | Road and Merlin Lane, southwest of Paradise, California on Monday, October 9, |
| 9 | | 2017, at or around 3:05 p.m.  The Honey Fire burned approximately 150 acres in |
| 10 | | Butte County, and other land, infrastructure, and resources. |
| 11 | e. | **The Lobo Fire.**  The Lobo Fire started at or near Lone Lobo Trail near Rough and |
| 12 | | Ready, California on Monday, October 9, 2017, a little after midnight.  The Lobo Fire |
| 13 | | burned approximately 821 acres in Nevada County, and other land, infrastructure, |
| 14 | | and resources. |
| 15 | f. | **The Maacama Fire.**  The Maacama Fire started near Maacama Lane and Chalk Hill |
| 16 | | Road in Healdsburg, just east of Maacama Creek.  It was first reported at |
| 17 | | approximately 10:01 p.m. on Sunday, October 8, 2017.  The Maacama Fire burned |
| 18 | | approximately 50 acres, including sections of a vineyard, and other land, |
| 19 | | infrastructure, and resources. |
| 20 | g. | **The McCourtney Fire.**  The McCourtney Fire started near the intersection of |
| 21 | | McCourtney Road and Highway 20 in Grass Valley, California on early Monday, |
| 22 | | October 9, 2017, a little after midnight.  The McCourtney Fire burned approximately |
| 23 | | 76 acres in Nevada County and destroyed 13 structures, and other land, infrastructure, |
| 24 | | and resources. |
| 25 | h. | **The Partrick Fire.**  The Partrick Fire started near Partrick Road west of Napa, |
| 26 | | California on Sunday, October 8, 2017, at or around 11:48 p.m.  It burned in Napa |
| 27 | | County and merged with the Nuns Fire. |
| 28 | | |

5

| | |
|---|---|
| 1 | i. **The Nuns Fire.** The Nuns Fire started near Highway 12 north of Glen Ellen, |
| 2 | California on Sunday, October 8, 2017, at or around 10:00 p.m.  The Nuns Fire |
| 3 | merged with the Adobe, Norrbom, Oakmont, Partrick, and Pressley Fires. These fires |
| 4 | burned over 56,000 acres and destroyed approximately 1527 structures and homes, |
| 5 | and other land, infrastructure, and resources. |
| 6 | j. **The Pocket Fire.** The Pocket Fire started near the intersection of Pocket Ranch Road |
| 7 | and Ridge Ranch Road in Geyserville, California on Monday, October 9, 2017, at or |
| 8 | around 3:30 a.m.  The Pocket Fire burned approximately 17,357 acres in Sonoma |
| 9 | County, and other land, infrastructure, and resources. |
| 10 | k. **The Point Fire.** The Point Fire started near the intersection of Highway 26 and |
| 11 | Higdon Road in West Point, California on Monday, October 9, 2017, at or around |
| 12 | 1:10 a.m.  The Point Fire burned approximately 130 acres in Calaveras County, and |
| 13 | other land, infrastructure, and resources. |
| 14 | l. **The Redwood Valley Complex Fire.** The Redwood Valley Fire started north of |
| 15 | Highway 20, west of Mendocino National Forest, and south of Black Bart, California, |
| 16 | on October 8, 2017, at or around 11:36 p.m.  The Potter Fire started near Busch Lane |
| 17 | in Pottery Valley.  It merged into the Redwood Valley Fire and became commonly |
| 18 | referred to as the Redwood Valley Complex Fire.  Collectively, the fires burned |
| 19 | approximately 36,526 acres in Mendocino County, and destroyed or damaged around |
| 20 | 588 homes and structures and other infrastructure and resources. |
| 21 | m. **The Sullivan Fire.** The Sullivan Fire was first reported at approximately 12:17 a.m. |
| 22 | on Monday, October 9, 2017, and originated near 4822 Sullivan Way in Santa Rosa, |
| 23 | California.  The Sullivan Fire destroyed several homes on Sullivan Way. |
| 24 | n. **The Sulphur Fire.** The Sulphur Fire started near Highway 20 at Sulphur Bank Road, |
| 25 | Clearlake Oaks, California on Sunday, October 8, 2017, at or around 11:59 p.m.  The |
| 26 | Sulphur Fire burned approximately 2,207 acres in Lake County and destroyed |
| 27 | approximately 162 homes, businesses, and outbuildings, and other land, |
| 28 | infrastructure, and resources. |

6

o. **The Highway 37 Fire.** The Highway 37 Fire started near the intersection of Highway 37 and Lakeville Highway near Sonoma, California on October 9, 2017, at or around 2:00 p.m. The Highway 37 Fire burned approximately 1,660 acres in Sonoma County, and other land, infrastructure, and resources.

The North Bay Fires spread rapidly due to high winds. Because of the urgent threat to life and property caused by the North Bay Fires, state and local officials sprang to action. Various California state and local agencies provided emergency services necessitated by the North Bay Fires. These included, but are not limited to, (i) fire abatement, (ii) a wide variety of emergency protective measures, (iii) repair and rebuilding of damaged public property and infrastructure, (iv) cleanup and disposal of debris and hazardous materials, and (v) administration and coordination of these emergency services. As described below, pursuant to the California Disaster Assistance Act and the Stafford Act, FEMA and Cal OES paid or assumed a share of these costs. (Cal. Gov't Code § 8686; 42 U.S.C. §§ 5170-5189h.)

The North Bay Fires were started by PG&E's energized power lines. Generally, these lines sparked and/or fell and kindled flames in nearby overgrown and poorly maintained vegetation, which ignited the fires simultaneously across multiple counties. Because PG&E failed to adequately implement systems to cut power to downed lines, electrical currents continued to flow through PG&E's downed lines, creating arcing at ground level in dry grass. Over the following days, the North Bay Fires spread rapidly and caused extensive damage throughout Northern California, including populated neighborhoods.

The North Bay Fires resulted from PG&E's disregard of public safety and its duties under California law. Although it was mandated to do so, PG&E failed to identify, inspect, manage, and/or control vegetation growth near its power lines and/or other electrical equipment. This created a foreseeable danger of trees and other vegetation coming in contact with PG&E's power lines and other electrical equipment and causing fires and other electrical problems. In addition, PG&E failed to construct, manage, track, monitor, maintain, operate, replace, repair, and/or improve its power lines, poles, transformers, conductors, insulators, reclosers, and/or other electrical equipment in a safe manner, despite being aware that its infrastructure was aging,

7

unsafe, likely to cause fires, and/or vulnerable to environmental conditions.  Finally, PG&E failed to adequately design, maintain, replace, repair, and/or improve its anchors, despite being aware from prior fires that these anchors and/or down guys could cause fires when ground currents exist.

PG&E knew about the significant risk of wildfires and other disasters from its ineffective vegetation management programs, unsafe equipment, and/or aging infrastructure for decades before the North Bay Fires began.  At all relevant times, PG&E had a duty to maintain, control, operate, repair, inspect and operate their electrical transmission and distribution systems.  PG&E also had a duty of care to identify, inspect, manage, and/or control vegetation growth near its power and transmission lines and/or other electric equipment.

## BASIS FOR CLAIMS

**Negligence and Negligence *Per Se*.** At all relevant times, PG&E had a common-law duty to maintain, control, operate, repair, inspect and operate their electrical transmission and distribution systems.  PG&E also had a duty of care to identify, inspect, manage, and/or control vegetation growth near its power and transmission lines and/or other electric equipment. PG&E is liable for those harmed by breaches of its common-law duties of care.  Cal OES subrogates to the rights of those harmed by PG&E's breaches of its common-law duties of care to the extent it paid or helped to remediate those damages.

**California Public Utilities Code section 2106.**  PG&E is a public utility.  As a public utility, PG&E is legally required to comply with the rules and orders promulgated by the California Public Utilities Commission.  (Cal. Public Utilities Code § 702.)   PG&E is required to provide and maintain service, equipment and facilities in a manner adequate to maintain the safety, health, and convenience of their customers and the public. (Cal. Public Utilities Code § 451.)  Under orders issued by the California Public Utilities Commission, PG&E is required to design, engineer, construct, operate, and maintain electrical supply lines and associated equipment in a manner appropriate with their use, taking into consideration local conditions and other circumstances, so as to provide safe and adequate electric service.  (CPUC General Order 95, Rules 31.1-31.5, 35, 38, 43, 43.2, 44.1-44.4 and 48-48.1; CPUC General Order 165.)  PG&E

8

is required to maintain vegetation in compliance with California Public Resources Code sections 4292, 4293, 4435 and Health & Safety Code section 13001.  PG&E's duties are not delegable.  PG&E failed to comply with the applicable statutory, regulatory, and/or professional standards of care.  As set forth above, PG&E breached its legal duties and caused the North Bay Fires.  Under California Public Utilities Code (especially section 2106 of the California Public Utilities Code), PG&E is liable for all loss, damages, or injury caused thereby or resulting therefrom.  Cal OES is entitled to recover from PG&E these amounts for itself and as a subrogee.

**California Public Resources Code sections 4421 and/or 4222.**  California Public Resources Code section 4421 prohibits setting a fire, or causing a fire to be set, on another's property without permission.  By allowing the energized power lines to break into the nearby dry, receptive fuel bed, PG&E allowed a fire to be set on the property of another without the property owner's consent.  In violating Public Resources Code section 4421, PG&E directly, foreseeably, and proximately caused California agencies to incur suppression, investigation, administrative, and other costs arising from the North Bay Fires.  California Public Resources Code section 4422 prohibits allowing a fire kindled by a person to escape that person's control or spread to the land of another.  By allowing the energized power lines to break into the nearby dry, receptive fuel bed and kindle the North Bay Fires, which escaped PG&E's control and spread to the land of others, PG&E violated the law.  Cal OES is entitled to recover from PG&E these amounts for itself and as a subrogee.

**California Health and Safety Code sections 13001, 13007, 13009, and 13009.1.**
California Health & Safety Code section 13001 makes it a misdemeanor to, through careless or negligent action, throw or place any "flaming or glowing substance, or any substance or thing which may cause a fire, in any place where it may directly or indirectly start a fire," or to use or operate "any other device which may cause a fire" while failing to "take such other reasonable precautions necessary to insure against the starting and spreading of fire." (Cal. Health & Safety Code § 13001.)  In violating Health and Safety Code section 13001, PG&E directly, foreseeably, and proximately caused California agencies and local agencies to incur fire suppression, rescue or emergency medical services, investigation, administrative, and other costs arising from the North

9

Bay Fires. Those costs are compensable under numerous provisions, including California Health and Safety Code section 13009 and 13009.1. Cal OES is entitled to recover from PG&E these amounts for itself and as a subrogee.

California Health and Safety Code section 13007 provides that "[a]ny person who personally or through another willfully, negligently, or in violation of law, sets fire to, allows fire to be set to, or allows a fire kindled or attended by him to escape to, the property of another, whether privately or publicly owned, is liable to the owner of such property for any damages to the property caused by the fire." By its negligent acts or omissions described above, PG&E set fire to property owned by State agencies and local agencies and is liable under California Health and Safety Code section 13007. Cal OES is entitled to recover from PG&E these amounts as a subrogee.

**California Health and Safety Code section 13009.6.** California Health and Safety Code section 13009.6 authorizes agencies to recover the costs of an emergency response necessary "to protect the public from a real and imminent threat to health and safety ... to confine, prevent, or mitigate the release, escape, or burning of hazardous substances [from] any person whose negligence causes the incident ...." (Cal. Health & Safety Code § 13009.6(a)(1).) Because evacuation was necessary, and because the North Bay Fires "result[ed] in the spread of hazardous substances [that posed] a real and imminent threat to public health and safety beyond the building, structure, property, or public right-of-way where the incident originate[d]," Cal OES is entitled to recover from PG&E the costs incurred for the removal, disposal, and abatement of hazardous substances for itself and as a subrogee. (*Id.*)

**Public Nuisance.** In causing the North Bay Fires, PG&E created a public nuisance that resulted in injury to people and property, obstructed the free use of property, interfered with the comfortable enjoyment of life and property and affected a considerable number of persons. State and local agencies, to whose interest Cal OES is subrogated, were authorized to abate the public nuisance PG&E created. (Cal. Civ. Code § 3494; Cal. Civ. Proc. Code § 731.) Those state and local agencies, and therefore Cal OES, reasonably and necessarily incurred or assumed the costs claimed herein to abate that nuisance. Cal OES, as subrogee, is entitled to recover from PG&E

10

"the amount which will compensate for all the detriment proximately caused" by the nuisance. (Cal. Civ. Code § 3333.)

**CAL OES'S COSTS**

As a result of the North Bay Fires, on October 9, 2017, Governor Edmund G. Brown requested an expedited major disaster declaration. On October 10, 2017, President Donald Trump declared that a major disaster exists in the State of California, which made assistance for debris removal and emergency protective measures, including direct federal assistance under the Public Assistance program requested by the Governor available to state and eligible local governments and certain private nonprofit organizations on a cost-sharing basis.[3] The disaster was numbered DR-4344.

Various California state and local agencies that provided emergency services necessitated by the North Bay Fires applied for PA grants to respond, repair and remediate the North Bay Fires. Pursuant to the California Disaster Assistance Act and the Stafford Act, FEMA and Cal OES paid or assumed a share of the costs of those projects as set forth on the attached Schedules of Damages (the "**Schedules**").[4] (Cal. Gov't Code § 8686; 42 U.S.C. §§ 5170-5189h.) The Schedules shows as "Applicant" the state or local agency that applied for the funds, the title of the project, the amount of obligated funds, the date funds were obligated, and the proportion breakdown of FEMA, state and applicant Cost Share. The first schedule shows all obligated costs (funds must be spent by FEMA and Cal OES because the applications have been approved). The other schedules show disaster-related damages for which FEMA and Cal OES anticipate public assistance will be provided.

The total funds Cal OES is currently obligated to pay or spend for DR-4344 – together with any amounts that it anticipates it will be obligated to spend – (excluding any amounts spent in

---

[3] The Major Disaster Declaration (DR-4344) also covered a wildfire in Orange County, which was not caused by PG&E. No amounts are being sought in this proof of claim for assistance provided to Orange County.

[4] Cal OES is not asserting amounts arising from the Tubbs Fire. To the extent the attached Schedules includes costs arising from the Tubbs Fire (an issue that may be the subject of discovery), Cal OES will withdraw the proof of claim for those amounts.

11

Orange County and any amounts for CAL FIRE and the California Department of Toxic Substances Control)[5] are as follows:

| Public Assistance | Federal Share | State Share | Total |
|---|---|---|---|
| DR-4344 Small Projects Obligated | $3,901,222 | $316,959 | $4,218,181 |
| DR-4344 Large Projects Obligated | $204,445,798 | $19,560,976 | $224,006,774 |
| DR-4344 Projects Not Obligated | $40,829,111 | $3,323,263 | $44,152,374 |
| DR-4344 Pending Projects | $7,978,727 | $874,534 | $8,853,261 |
| Total | $257,154,858 | $24,075,732 | **$281,230,590** |

Although, in an abundance of caution, Cal OES asserts this proof of claim for all amounts listed on the attached Schedules, certain of these claims will be duplicative of other entities filing proofs of claim. In particular, Cal OES understands that (i) FEMA is asserting a proof of claim for its portion of any Cost Share in connection with Emergency Declaration No. DR-4344, and (ii) certain local governments and agencies and state agencies are filing proofs of claim for emergency response costs and property damaged by the North Bay Fires that was repaired, remediated or rebuilt using PA Program Funds. To the extent these claims are allowed, Cal OES will withdraw portions of this proof of claim for providing those funds.

## RESERVATION OF RIGHTS

Any waiver of sovereign immunity under the law resulting from the filing of this claim is by Cal OES, and no other agency, unit, or entity of the State of California, and is strictly limited to this claim. Neither this supplemental statement nor any subsequent appearance, pleading, proof of claim, claim, or suit is intended to or shall be deemed or construed as:

(a) a consent by Cal OES to the jurisdiction of this Court or any other court with respect to proceedings, if any, commenced in any case against or otherwise involving Cal OES or other agency of the State of California;

(b) a waiver of any right of Cal OES to (i) have an Article III judge adjudicate in the first instance any case, proceeding, matter, or controversy as to which a Bankruptcy Judge may not enter a final order or judgement consistent with Article III of the United

---

[5] Cal OES understands that CAL FIRE and the California Department of Toxic Substances Control are separately asserting claims for any amounts they incurred. Thus Cal OES does not assert those claims here.

12

States Constitution, (ii) have final orders in non-core matters entered only after *de novo* review by a District Court Judge, (iii) trial by jury in any proceeding so triable in the Chapter 11 Cases or in any case, controversy, or proceeding related to the Chapter 11 Cases, (iv) have the United States District Court withdraw the reference in any matter subject to mandatory or discretionary withdrawal, or (v) any and all rights, claims, actions, defenses, setoffs, recoupments, or remedies to which Cal OES is or may be entitled under agreements, in law or in equity, all of which rights, claims, actions, defenses, setoffs, and recoupments are expressly reserved hereby; or

(c)     a waiver of any objections or defenses that Cal OES, the State of California, or any other agency, unit or entity of the State of California may have to this Court's jurisdiction over Cal OES, the State of California, or such other agency, unit or entity based upon the Eleventh Amendment to the United States Constitution or related principles of sovereign immunity or otherwise, all of which objections and defenses are hereby reserved.

The documents in support of the Claim are extremely voluminous. Each numbered grant includes project worksheets that are hundreds or thousands of pages long, documenting the expenses associated with the fires. Cal OES will provide these documents only upon request. Cal OES expressly reserves its right to revise, amend, and/or supplement this claim in the event additional information becomes available or is necessary to support this claim.

All correspondence and pleadings pertaining to this Proof of Claim and any amendments or supplements to it should be directed to the undersigned.

Dated:  November 14, 2019

Respectfully submitted,

XAVIER BECERRA
Attorney General of California
BRIAN D. WESLEY
Supervising Deputy Attorney General

By: *Matthew Heyn*
MATTHEW C. HEYN
Deputy Attorney General
*Attorneys for California Governor's Office of Emergency Services*

13

# DR-4344 (Excluding Orange County): Small Projects Obligated

| | | | | | | Totals Excluding CAL FIRE and DTSC | $4,393,724 | | | $3,901,222 | $316,959 |

| Applicant | FIPS | Cat | Title | Status | Prepared at 100% Complete | PW Amount | FEMA % | State % | FEMA Share | State Share |
|---|---|---|---|---|---|---|---|---|---|---|
| Forestville Fire Protection District | 097-91002 | B | EMP-Forestville Fire Protection District | Obligated 2/10/18 | 100% | $5,393 | 75% | 18.75% | $4,044 | $1,011 |
| Forestville Fire Protection District | 097-91002 | B | EMP-Forestville Fire Protection District | Obligated 3/13/18 | 100% | $0 | 25% | -18.75% | $1,348 | -$1,011 |
| Geyserville Unified School District | 097-91101 | B | Building Smoke Remediation | Obligated 3/21/18 | 100% | $3,500 | 75% | 18.75% | $2,625 | $656 |
| Lake County | 033-00000 | E | 103726 - 4344 - LAKE COUNTY - CAT E - LAKE CO | Obligated 3/23/18 | | $6,197 | 75% | 18.75% | $4,648 | $1,162 |
| California Department of Food and Agriculture | 000-92030 | B | Emergency Protection Measures | Obligated 4/4/18 | 100% | $33,809 | 75% | 25.00% | $25,357 | $8,452 |
| California Department of Food and Agriculture | 000-92030 | B | Emergency Protection Measures | Obligated 5/26/18 | 100% | $0 | 25% | -25.00% | $8,452 | -$8,452 |
| California Highway Patrol | 000-92006 | E | Burned & Destroyed CHP Motorcycle | Obligated 7/6/18 | 100% | $30,950 | 75% | 25.00% | $23,213 | $7,738 |
| Sebastopol, City Of | 097-70770 | E | Damaged Police Car | Obligated 5/10/18 | 100% | $10,741 | 75% | 18.75% | $8,056 | $2,014 |
| Napa Valley Unified School District | 055-91008 | B | 35214-DR4344-NVUSD-Cat B-EPM 30 Day 100% Fede | Obligated 5/10/18 | 100% | $5,899 | 100% | 0.00% | $5,899 | $0 |
| Lake County | 033-00000 | B | 95215 - 4344 - LAKE COUNTY - CAT B - 100% - E | Obligated 4/28/18 | 100% | $3,479 | 100% | 0.00% | $3,479 | $0 |
| Yuba County | 115-00000 | E | Damaged Patrol Vehicle Yuba County Sheriff | Obligated 5/26/18 | 100% | $5,108 | 75% | 18.75% | $3,831 | $958 |
| Lake County | 033-00000 | B | 4344 - LAKE COUNTY - CAT B - 100% - EPM U | Obligated 5/26/18 | 100% | $9,157 | 100% | 0.00% | $9,157 | $0 |
| Windsor, Town of | 097-85922 | B | 86542 - Windsor, Town of - 4344 - Cat. B - EP | Obligated 5/26/18 | 100% | $8,448 | 75% | 18.75% | $6,336 | $1,584 |
| Fairfield, City of | 095-23182 | B | City of Fairfield - Emergency Protective Meas | Obligated 4/28/18 | 100% | $8,854 | 100% | 0.00% | $8,854 | $0 |
| Circle Oaks County Water District | 055-91000 | B | Circle Oaks Generator usage labor hours | Obligated 5/26/18 | 100% | $14,272 | 75% | 18.75% | $10,704 | $2,676 |
| Fairfield, City of | 095-23182 | B | EPM - City of Fairfield Fire Dept. 100% Cost | Obligated 4/28/18 | 100% | $43,300 | 100% | 0.00% | $43,300 | $0 |
| Sebastopol, City Of | 097-70770 | Z | PAAP-DAC - City of Sebastopol | Obligated 6/21/18 | 100% | $537 | 75% | 18.75% | $403 | $101 |
| Solano Community College District | 095-91019 | B | Solano Community College DR4344CA CAT-B EEC F | Obligated 6/13/18 | 100% | $16,025 | 100% | 0.00% | $16,025 | $0 |
| Calistoga, City of | 055-09892 | B | DR4344 - City of Calistoga - Fire Department | Obligated 4/28/18 | 100% | $119,994 | 100% | 0.00% | $119,994 | $0 |
| Redwood Valley County Water District | 045-91048 | B | REDWOOD VALLEY COUNTY WATER DISTRICT - CAT B | Obligated 6/13/18 | 100% | $16,058 | 100% | 0.00% | $16,058 | $0 |
| Redwood Valley County Water District | 045-91048 | B | REDWOOD VALLEY COUNTY WATER DISTRICT - CAT B | Obligated 8/16/18 | 100% | $30,037 | 75% | 18.75% | $22,528 | $5,632 |
| California Department of Fish and Wildlife | 000-92002 | B | Emergency Protectivie Measures | Obligated 6/13/18 | 100% | $110,123 | 100% | 0.00% | $110,123 | $0 |

# DR-4344 (Excluding Orange County): Small Projects Obligated

| Applicant | FIPS | Cat | Title | Status | Prepared at 100% Complete | PW Amount | FEMA % | State % | FEMA Share | State Share |
|---|---|---|---|---|---|---|---|---|---|---|
| Sonoma County Agricultural Preservation and Open Space Distr | 097-91070 | C | Cresta Road Culvert Replacement | Obligated 8/16/18 | 100% | $51,185 | 75% | 18.75% | $38,389 | $9,597 |
| Ukiah, City of | 045-81134 | B | 4344 - CITY OF UKIAH - CAT B - 100% - EPMs of | Obligated 7/4/18 | 100% | $14,410 | 100% | 0.00% | $14,410 | $0 |
| Rohnert Park, City of | 097-62546 | B | City of Rohnert Park Emergency Protective | Obligated 6/19/18 | 100% | $106,805 | 100% | 0.00% | $106,805 | $0 |
| Hanna Boys Center | 097-90009 | B | Evacuation, smoke remediation, and generator | Obligated 7/14/18 | 100% | $10,000 | 100% | 0.00% | $10,000 | $0 |
| Willits Unified School District | 045-91012 | B | 4344 - WILLITS USD - CAT B - 100% - Emergency | Obligated 5/26/18 | 100% | $7,522 | 100% | 0.00% | $7,522 | $0 |
| Windsor Unified School District | 097-91042 | B | 4344 - WINDSOR USD - CAT B - EPM - 100% | Obligated 5/26/18 | 100% | $76,865 | 100% | 0.00% | $76,865 | $0 |
| Windsor Unified School District | 097-91042 | B | 4344 - WINDSOR USD - CAT B - EPM - 100% | Obligated 12/19/18 | 100% | -$70,889 | 100% | 0.00% | -$70,889 | $0 |
| Yuba County | 115-00000 | A | PAAP -Debris Removal / 90% Federal Cost Share | Obligated 5/26/18 | 100% | $90,747 | 90% | 7.50% | $81,673 | $6,806 |
| St. Helena Hospital | 055-90300 | B | EPM - Adventist Health 100% Federal Cost Shar | Obligated 6/21/18 | 100% | $33,363 | 100% | 0.00% | $33,363 | $0 |
| California Department of Food and Agriculture | 000-92030 | Z | CAL Food and Ag PAAP DAC | Obligated 6/21/18 | 100% | $1,690 | 75% | 25.00% | $1,268 | $423 |
| Calistoga, City of | 055-09892 | B | DR4344 - City of Calistoga - Police Departmen | Obligated 6/19/18 | 100% | $41,404 | 100% | 0.00% | $41,404 | $0 |
| Cotati-Rohnert Park Unified School District | 097-91099 | B | Smoke Remediation | Obligated 7/6/18 | 100% | $3,500 | 75% | 18.75% | $2,625 | $656 |
| Calistoga, City of | 055-09892 | B | DR4344 - City of Calistoga - Tree Debris Remo | Obligated 6/19/18 | 100% | $11,699 | 90% | 7.50% | $10,529 | $877 |
| Lake County | 033-00000 | B | 4344 - LAKE COUNTY - CAT B - 100% - EPM LAW E | Obligated 6/13/18 | 100% | $29,208 | 100% | 0.00% | $29,208 | $0 |
| Napa Sanitation District | 055-91010 | B | Napa Sanitation District EPM Exposed Sewer La | Obligated 6/19/18 | 100% | $59,732 | 100% | 0.00% | $59,732 | $0 |
| Mendocino County | 045-00000 | B | 4344 - MENDOCINO COUNTY - CAT B - EPM 100% | Obligated 7/4/18 | 100% | $42,084 | 100% | 0.00% | $42,084 | $0 |
| Butte County | 007-00000 | B | 30 Days at 100% Federal Cost Share - Butte Co | Obligated 6/21/18 | 100% | $106,139 | 100% | 0.00% | $106,139 | $0 |
| Emergency Medical Services Authority | 000-92031 | B | 30 Days at 100% Federal Cost Share - Emergenc | Obligated 6/13/18 | 100% | $31,990 | 100% | 0.00% | $31,990 | $0 |
| Petaluma, City of | 097-56784 | B | EMP - Emergency Operating Center (ECO) | Obligated 6/21/18 | 100% | $48,602 | 100% | 0.00% | $48,602 | $0 |
| Redwood Valley Rancheria of Pomo Indians | 045-16820 | A | [89966]Redwood Valley Rancheria DR4344 Cat-A | Obligated 6/19/18 | 100% | $116,635 | 90% | 7.50% | $104,972 | $8,748 |
| California Air Resources Board | 000-92051 | B | 30 day 100% reimbursement - California Air Re | Obligated 6/13/18 | 100% | $31,910 | 100% | 0.00% | $31,910 | $0 |

# DR-4344 (Excluding Orange County): Small Projects Obligated

| Applicant | FIPS | Cat | Title | Status | Prepared at 100% Complete | PW Amount | FEMA % | State % | FEMA Share | State Share |
|---|---|---|---|---|---|---|---|---|---|---|
| Yuba County | 115-00000 | C | Repaired guardrails, roads, and street signs | Obligated 8/16/18 | 100% | $32,754 | 75% | 18.75% | $24,565 | $6,141 |
| California Department of Corrections and Rehabilitation | 000-92048 | B | 100% funding for 30 (consecutive) days of Cat | Obligated 6/21/18 | 100% | $27,106 | 100% | 0.00% | $27,106 | $0 |
| Mendocino County | 045-00000 | B | 4344 - MENDOCINO COUNTY - CAT B - EPM 100% | Obligated 5/26/18 | 100% | $42,535 | 100% | 0.00% | $42,535 | $0 |
| Mendocino County | 045-00000 | B | 4344 - MENDOCINO COUNTY - CAT B - EPM 100% | Obligated | 100% | $0 | 0% | 0.00% | $0 | $0 |
| Konocti Unified School District | 033-91053 | B | 4344 - KONOCTI USD - CAT B - 100% - EPM DISTR | Obligated 6/13/18 | 100% | $48,648 | 100% | 0.00% | $48,648 | $0 |
| Sonoma County | 097-00000 | B | Transportation Public Works (TPW) EPM 100% | Obligated 7/4/18 | 100% | $110,227 | 100% | 0.00% | $110,227 | $0 |
| California Air Resources Board | 000-92051 | B | 75% reimbursement - California Air Resources | Obligated 6/13/18 | 100% | $21,346 | 75% | 25.00% | $16,010 | $5,337 |
| St. Helena Hospital | 055-90300 | B | Adventist Health St. Helena EPM Cost outside | Obligated 6/21/18 | 100% | $75,000 | 75% | 0.00% | $56,250 | $0 |
| Sonoma County | 097-00000 | B | Transportation Public Works EPM (31+ days at | Obligated 7/14/18 | 100% | $61,802 | 75% | 18.75% | $46,351 | $11,588 |
| St. Helena, City of | 055-64140 | B | 34680-DR4344-St Helena-Cat B-EPM Response and | Obligated 6/19/18 | 100% | $105,854 | 100% | 0.00% | $105,854 | $0 |
| Calistoga, City of | 055-09892 | B | DR4344 - City of Calistoga - Emergency Respon | Obligated 6/13/18 | 100% | $51,914 | 100% | 0.00% | $51,914 | $0 |
| Heights Mutual Water Company, Inc. | 097-90006 | B | (30 days 100%) 11/01-11/30/17 Emergency Tree | Obligated 6/21/18 | 100% | $10,642 | 100% | 0.00% | $10,642 | $0 |
| Vallejo, City of | 095-81666 | B | Vallejo (City of) Fire Department | Obligated 6/19/18 | 100% | $8,250 | 100% | 0.00% | $8,250 | $0 |
| Sonoma County | 097-00000 | C | Sonoma County Destroyed Roads Signs and Post | Obligated 6/21/18 | 100% | $85,246 | 75% | 18.75% | $63,935 | $15,984 |
| Petaluma, City of | 097-56784 | Z | Petaluma (City of) Public Assistance Alternat | Obligated 6/21/18 | 100% | $2,430 | 75% | 18.75% | $1,823 | $456 |
| Willits, City of | 045-85600 | B | 4344 - CITY OF WILLITS - CAT B - 100% - Emerg | Obligated 6/13/18 | 100% | $16,612 | 100% | 0.00% | $16,612 | $0 |
| Redwood Valley Rancheria of Pomo Indians | 045-16820 | B | 4344 - REDWOOD VALLEY RANCHERIA - CAT B 100% | Obligated 6/13/18 | 100% | $5,797 | 100% | 0.00% | $5,797 | $0 |
| Mendocino County | 045-00000 | B | 4344 - MENDOCINO COUNTY - CAT B - EPM 100% | Obligated 7/4/18 | 100% | $63,930 | 100% | 0.00% | $63,930 | $0 |
| Redwood Valley Rancheria of Pomo Indians | 045-16820 | E | 4344 - REDWOOD VALLEY RANCHERIA - CAT E | Obligated 10/25/18 | 100% | $20,300 | 75% | 18.75% | $15,225 | $3,806 |
| Emergency Medical Services Authority | 000-92031 | Z | DR-4344-CA Public Assistance Alternative Proc | Obligated 6/21/18 | 100% | $1,599 | 75% | 25.00% | $1,200 | $400 |
| Calistoga, City of | 055-09892 | C | DR4344 - City of Calistoga - Kimball Canyon D | Obligated 7/27/18 | 100% | $38,970 | 75% | 18.75% | $29,228 | $7,307 |
| Mendocino County | 045-00000 | B | MENDOCINO COUNTY - CAT B - EPM - 100% | Obligated 6/27/18 | 100% | $37,139 | 100% | 0.00% | $37,139 | $0 |

## DR-4344 (Excluding Orange County): Small Projects Obligated

| Applicant | FIPS | Cat | Title | Status | Prepared at 100% Complete | PW Amount | FEMA % | State % | FEMA Share | State Share |
|---|---|---|---|---|---|---|---|---|---|---|
| Healdsburg, City of | 097-33056 | B | 4344 - CITY OF HEALDSBURG - CAT B - EPM - 100 | Obligated 6/27/18 | 100% | $29,951 | 100% | 0.00% | $29,951 | $0 |
| Browns Valley Irrigation District | 115-91009 | D | Irrigation Piping and Infastruct Systems | Obligated 8/30/18 | 100% | $6,242 | 75% | 18.75% | $4,682 | $1,170 |
| Sonoma Marin Area Rail Transit District | 041-91131 | A | Sonoma-Marin Area Transit District - Debris | Obligated 6/21/18 | 100% | $12,259 | 90% | 7.50% | $11,033 | $919 |
| California Air Resources Board | 000-92051 | Z | PAAP - Direct Administrative Costs | Obligated 6/21/18 | 100% | $2,663 | 75% | 25.00% | $1,997 | $666 |
| California Conservation Corps | 000-92007 | B | 75% Reimbursement EPM Erosion Control | Obligated 7/27/18 | 100% | $22,035 | 75% | 25.00% | $16,526 | $5,509 |
| Napa County | 055-00000 | C | Self Cert- DR4344 - Napa County - Cat C | Obligated 7/27/18 | 100% | $26,350 | 75% | 18.75% | $19,763 | $4,941 |
| California Conservation Corps | 000-92007 | B | 75% Reimbursement EPM Shelter/State Staging A | Obligated 7/27/18 | 100% | $58,862 | 75% | 25.00% | $44,146 | $14,715 |
| Napa County | 055-00000 | C | DR4344 - Napa County - Cat C - Permanent Repa | Obligated 8/16/18 | 100% | $86,224 | 75% | 18.75% | $64,668 | $16,167 |
| California Department of Fish and Wildlife | 000-92002 | G | Self Certification - Parks, Recreational Faci | Obligated 7/27/18 | 100% | $6,168 | 75% | 25.00% | $4,626 | $1,542 |
| Willits Unified School District | 045-91012 | Z | 4344 - WILLITS USD - PAAP DAC | Obligated 7/6/18 | 100% | $376 | 75% | 18.75% | $282 | $71 |
| Ukiah Unified School District | 045-91025 | B | 4344 - UKIAH USD - CAT B - 100% - EPM 82924 | Obligated 7/14/18 | 100% | $9,481 | 100% | 0.00% | $9,481 | $0 |
| Valley of the Moon Water District | 097-91028 | A | Valley of the Moon Water District Debris Remo | Obligated 7/4/18 | 100% | $4,069 | 90% | 7.50% | $3,662 | $305 |
| Riebli Mutual Water Company | 097-90308 | B | Riebli Mutual Water Co. EPM: 100% federal cos | Obligated 7/27/18 | 100% | $10,789 | 100% | 0.00% | $10,789 | $0 |
| Lake County | 033-00000 | B | 4344 - LAKE COUNTY - CAT B - 100% - EPM FOR E | Obligated 8/16/18 | 100% | $45,899 | 100% | 0.00% | $45,899 | $0 |
| Napa County | 055-00000 | B | DR4344 - Napa County - Donated Resources | Obligated 12/21/18 | 100% | $34,460 | 75% | 18.75% | $25,845 | $6,461 |
| Lake County | 033-00000 | B | 4344 - LAKE COUNTY - CAT B - IMMEDIATE NEEDS | Obligated 8/16/18 | 100% | $4,466 | 100% | 0.00% | $4,466 | $0 |
| Valley of the Moon Water District | 097-91028 | F | Valley of the Moon Water District Main Break | Obligated 7/4/18 | 100% | $29,301 | 75% | 18.75% | $21,975 | $5,494 |
| California Volunteers | 000-92297 | B | 30 Days at 100% Federal Cost Share - Califor | Obligated 7/27/18 | 100% | $6,791 | 100% | 0.00% | $6,791 | $0 |
| Valley of the Moon Water District | 097-91028 | B | EPM Gen Usage/Mat 10-8 to 11-6 100% share | Obligated 9/14/18 | 100% | $42,725 | 100% | 0.00% | $42,725 | $0 |
| Kaiser Foundation Hospitals | 037-90328 | E | DR4344-Kaiser Foundation Hospital-Cat E-Roof | Obligated 9/14/18 | 100% | $36,552 | 75% | 0.00% | $27,414 | $0 |
| California Department of Motor Vehicles | 000-92015 | A | PAAP -Debris Removal / 90% Federal Cost Share | Obligated 8/16/18 | 100% | $106,102 | 90% | 10.00% | $95,492 | $10,610 |
| St. Helena Hospital | 055-90300 | E | Adventist Health St. Helena Drug/vaccine and | Obligated 7/27/18 | 100% | $10,290 | 75% | 0.00% | $7,718 | $0 |
| Sutter Health | 067-90018 | B | 4344 - Sutter Health - Santa Rosa Surgery Cen | Obligated 2/9/19 | 100% | $25,000 | 100% | 0.00% | $25,000 | $0 |

## DR-4344 (Excluding Orange County): Small Projects Obligated

| Applicant | FIPS | Cat | Title | Status | Prepared at 100% Complete | PW Amount | FEMA % | State % | FEMA Share | State Share |
|---|---|---|---|---|---|---|---|---|---|---|
| Calistoga, City of | 055-09892 | B | DR4344 - City of Calistoga - Cat B - Public | Obligated 8/16/18 | 100% | $22,670 | 100% | 0.00% | $22,670 | $0 |
| California Conservation Corps | 000-92007 | B | 30 Day 100% Reimbursement EPM Shelter/State | Obligated 8/16/18 | 100% | $41,337 | 100% | 0.00% | $41,337 | $0 |
| Santa Rosa School District | 097-91016 | A | Vegetative - Trees and Shubrs | Obligated 9/14/18 | 100% | $49,597 | 90% | 7.50% | $44,637 | $3,720 |
| Sutter Health | 067-90018 | B | 4344 - Sutter Health - Sutter Solano County M | Obligated 2/9/19 | 100% | $58,913 | 100% | 0.00% | $58,913 | $0 |
| Nevada County | 057-00000 | Z | PAAP for Direct Administrative Costs - Nevada | Obligated 8/16/18 | 100% | $6,617 | 75% | 18.75% | $4,963 | $1,241 |
| Luther Burbank Memorial Foundation | 097-90011 | A | Luther Burbank Debris Removal - 90% Federal C | Obligated 8/16/18 | 100% | $47,959 | 90% | 0.00% | $43,164 | $0 |
| Luther Burbank Memorial Foundation | 097-90011 | B | Luther Burbank Emergency Protective Measures | Obligated 8/16/18 | 100% | $5,196 | 75% | 0.00% | $3,897 | $0 |
| California Military Department | 000-92020 | B | Emergency Protective Measures - 75% | Obligated 8/30/18 | 100% | $100,454 | 75% | 25.00% | $75,340 | $25,113 |
| Mendocino County | 045-00000 | B | 4344 - MENDOCINO COUNTY - CAT B - EPM 100% | Obligated 8/16/18 | 100% | $23,921 | 100% | 0.00% | $23,921 | $0 |
| Sonoma Marin Area Rail Transit District | 041-91131 | B | Sonoma-Marin Area Rail Transit District - Eme | Obligated 9/14/18 | 100% | $25,153 | 100% | 0.00% | $25,153 | $0 |
| California Department of Public Health | 000-92302 | B | 100% Reimbursement EPM - CDPH Staff Deploymen | Obligated 8/16/18 | 100% | $89,134 | 100% | 0.00% | $89,134 | $0 |
| Sonoma State University | 000-92280 | B | 30 Days at 100% Federal Cost Share - Emergenc | Obligated 11/30/18 | 100% | $18,761 | 100% | 0.00% | $18,761 | $0 |
| Northbay Healthcare Corporation | 095-90008 | B | Northbay Healthcare Corp. EPM 100% Federal Co | Obligated 8/16/18 | 100% | $69,738 | 100% | 0.00% | $69,738 | $0 |
| Santa Rosa School District | 097-91016 | B | Soot, Ash and Smoke Remediation | Obligated 2/13/19 | 100% | $50,000 | 100% | 0.00% | $50,000 | $0 |
| Mendocino County | 045-00000 | B | 4344 - MENDOCINO COUNTY - CAT B - DONATED RES | Obligated 12/13/18 | 100% | $93,115 | 75% | 18.75% | $69,836 | $17,459 |
| Santa Rosa, City of | 097-70098 | B | TPW- 31-days Plus Emergency Protective Measur | Obligated 8/16/18 | 100% | $68,087 | 75% | 18.75% | $51,065 | $12,766 |
| Yuba County | 115-00000 | Z | PAAP for Direct Administrative Costs - Yuba | Obligated 8/16/18 | 100% | $37,209 | 75% | 18.75% | $27,907 | $6,977 |
| California Conservation Corps | 000-92007 | Z | PAAP Direct Administrative Costs | Obligated 8/30/18 | 100% | $12,905 | 75% | 25.00% | $9,678 | $3,226 |
| California Conservation Corps | 000-92007 | Z | PAAP Direct Administrative Costs | Obligated | 100% | -$11,856 | 75% | 25.00% | -$8,892 | -$2,964 |
| California Department of Corrections and Rehabilitation | 000-92048 | Z | Z - Direct Administrative Costs | Obligated 8/16/18 | 100% | $1,355 | 75% | 25.00% | $1,016 | $339 |
| California Department of Parks and Recreation | 000-92001 | G | Sugarloaf SP - Goodspeed Trail | Obligated 8/30/18 | 100% | $58,159 | 75% | 25.00% | $43,619 | $14,540 |
| Luther Burbank Memorial Foundation | 097-90011 | B | Luther Burbank Emergency Protective Measures | Obligated 4/9/19 | 100% | $6,782 | 100% | 0.00% | $6,782 | $0 |
| Browns Valley Irrigation District | 115-91009 | F | Pipeline Repairs and ROW clearance - Brown Va | Obligated 10/25/18 | 100% | $79,327 | 75% | 18.75% | $59,495 | $14,874 |
| California Department of Water Resources | 000-92004 | B | 100% funding for 30 (consecutive) days of Cat | Obligated 8/30/18 | 100% | $5,050 | 100% | 0.00% | $5,050 | $0 |

## DR-4344 (Excluding Orange County): Small Projects Obligated

| Applicant | FIPS | Cat | Title | Status | Prepared at 100% Complete | PW Amount | FEMA % | State % | FEMA Share | State Share |
|---|---|---|---|---|---|---|---|---|---|---|
| California Department of Water Resources | 000-92004 | B | 100% funding for 30 (consecutive) days of Cat | Obligated 10/25/18 | 100% | $9,110 | 100% | 0.00% | $9,110 | $0 |
| St. Helena Hospital | 055-90300 | Z | Adventist Health St. Helena Direct Administra | Obligated 10/5/18 | 100% | $12,658 | 75% | 0.00% | $9,494 | $0 |
| Sonoma, City of | 097-72646 | B | EOC/Police Activation and Response | Obligated 2/9/19 | 100% | $63,729 | 100% | 0.00% | $63,729 | $0 |
| Kaiser Foundation Hospitals | 037-90328 | C | 41725-DR4344-Kaiser Foundation Hospitals-Cat | Obligated 9/14/18 | 100% | $67,630 | 75% | 0.00% | $50,723 | $0 |
| California Department of Fish and Wildlife | 000-92002 | A | PAAP Debris Removal-90% Federal Cost Share | Obligated 9/14/18 | 100% | $32,536 | 90% | 10.00% | $29,282 | $3,254 |
| Department of Veterans Affairs | 000-92283 | Z | PAAP - Direct Administrative Costs | Obligated 8/30/18 | 100% | $49,737 | 75% | 25.00% | $37,303 | $12,434 |
| St. Joseph Health System - Santa Rosa Memorial Hospital | 097-90307 | B | Smoke & Ash Remediation, etc... | Obligated 4/23/19 | 100% | $11,463 | 100% | 0.00% | $11,463 | $0 |
| Solano County | 095-00000 | Z | DR4344 - Solano County - Category Z - PAAP DA | Obligated 10/5/18 | 100% | $25,071 | 75% | 18.75% | $18,803 | $4,701 |
| Lake County | 033-00000 | B | Utility-31 Days Plus-Emergency Protective Mea | Obligated 10/18/18 | 100% | $12,363 | 75% | 18.75% | $9,272 | $2,318 |
| Napa Sanitation District | 055-91010 | B | Napa Sanitation EPM 31 days plus. | Obligated 10/25/18 | 100% | $4,533 | 75% | 18.75% | $3,400 | $850 |
| Heights Mutual Water Company, Inc. | 097-90006 | Z | PAAP DAC - Heights Mutual Water Co. | Obligated 10/25/18 | 100% | $59,920 | 75% | 0.00% | $44,940 | $0 |
| California Department of Social Services | 000-92038 | Z | PAAP DAC Pilot | Obligated 10/25/18 | 100% | $9,638 | 75% | 25.00% | $7,229 | $2,410 |
| Mark West Meadows Mutual Water Company | 097-90010 | Z | Mark West Meadows Mutual Water PAAP DAC | Obligated 10/25/18 | 100% | $13,536 | 75% | 0.00% | $10,152 | $0 |
| Browns Valley Irrigation District | 115-91009 | Z | Brown Valley Irrigation District - PAAP for Dir | Obligated 11/30/18 | 100% | $17,859 | 75% | 18.75% | $13,394 | $3,349 |
| Wilshire Heights Mutual Water Company | 097-90302 | Z | Z - Direct Administrative Costs Wilshire Height | Obligated 2/13/19 | 100% | $15,830 | 75% | 0.00% | $11,872 | $0 |
| Cardinal Newman High School, Diocese of Santa Rosa | 097-90102 | Z | Cardinal Newman High School PAAP DAC | Obligated 2/28/19 | 100% | $24,003 | 75% | 0.00% | $18,002 | $0 |
| California Department of Fish and Wildlife | 000-92002 | Z | PAAP - Direct Administrative Costs | Obligated 4/17/19 | 100% | $84,553 | 75% | 25.00% | $63,415 | $21,138 |
| Kaiser Foundation Hospitals | 037-90328 | Z | PAAP DAC | Obligated 6/12/19 | 100% | $108,337 | 75% | 0.00% | $81,253 | $0 |

# DR-4344 (Excluding Orange County): Large Projects Obligated

|  |  |  |  |  | $225,059,896 |  |  |  | $204,445,798 | $19,560,976 |
|---|---|---|---|---|---|---|---|---|---|---|
| Applicant | FIPS | Title | Status | Prepared at 100% Complete | PW Amount | Column1 | FEMA % | State % | FEMA Share | State Share |
| California Office of Emergency Services | 000-92250 | EXP 24413 PPDR | Obligated 2/8/18 | 100% | $174,900,000 | 0% | 90% | 10.00% | $157,410,000 | $17,490,000 |
| Browns Valley Irrigation District | 115-91009 | Repair 8 flumes destroyed by Cascade Fire | Obligated 2/10/18 | 100% | $271,611 | 0% | 75% | 18.75% | $203,708 | $50,927 |
| Sonoma County | 097-00000 | Sonoma County Emergency Protective Measures | Obligated 3/31/18 | 100% | $3,699,393 | 0% | 100% | 0.00% | $3,699,393 | $0 |
| Sonoma County | 097-00000 | Sonoma County Emergency Protective Measures ( | Obligated 3/21/18 | 100% | $861,439 | 0% | 75% | 18.75% | $646,079 | $161,520 |
| Sonoma County | 097-00000 | Sonoma County Law Enforcement EPM and Mutual | Obligated 4/5/18 | 100% | $4,575,834 | 0% | 100% | 0.00% | $4,575,834 | $0 |
| Sonoma County | 097-00000 | Sonoma County Law Enforcement EPM and Mutual | Obligated 9/14/19 | 100% | $3,530,178 | 0% | 100% | 0.00% | $3,530,178 | $0 |
| Mendocino County | 045-00000 | 86372 - 4344 - Law Enforcement - Cat. B - EPM | Obligated 5/26/18 | 100% | $142,986 | 0% | 100% | 0.00% | $142,986 | $0 |
| Mendocino County | 045-00000 | 4344 - MENDOCINO COUNTY - CAT B - EPM 100% | Obligated 6/13/18 | 100% | $235,368 | 0% | 100% | 0.00% | $235,368 | $0 |
| Vallejo, City of | 095-81666 | City of Vallejo - Debris Removal | Obligated 6/27/18 | 100% | $142,365 | 0% | 90% | 7.50% | $128,128 | $10,677 |
| St. Helena Hospital | 055-90300 | Adventist Health St. Helena EPM - 100% Fed | Obligated 7/14/18 | 100% | $132,031 | 0% | 100% | 0.00% | $132,031 | $0 |
| California Department of General Services | 000-92267 | Emergency Protective Measures - 1-75% Reimbur | Obligated 7/27/18 | 100% | $447,952 | 0% | 75% | 25.00% | $335,964 | $111,988 |
| California Department of Social Services | 000-92038 | 100% funding for 30 (consecutive) days of Cat | Obligated 7/27/18 | 100% | $192,761 | 0% | 100% | 0.00% | $192,761 | $0 |
| Napa County | 055-00000 | DR4344 - Napa County - Mutual Aid - 30 Days 1 | Obligated 9/12/18 | 100% | $1,788,760 | 0% | 100% | 0.00% | $1,788,760 | $0 |
| Kaiser Foundation Hospitals | 037-90328 | 38661-DR4344 Kaiser Foundation Hospitals-Cat | Obligated 10/25/18 | 100% | $1,000,000 | 0% | 75% | 0.00% | $750,000 | $0 |
| California Conservation Corps | 000-92007 | 30 Day 100% Reimbursement EPM Erosion Control | Obligated 7/14/18 | 100% | $135,859 | 0% | 100% | 0.00% | $135,859 | $0 |
| California Department of General Services | 000-92267 | EPM - Support the Wildfires - 100% Cost Share | Obligated 9/12/18 | 100% | $6,796,180 | 0% | 100% | 0.00% | $6,796,180 | $0 |
| Solano County | 095-00000 | DR4344 - Solano County - CAT B - Mutual Aid | Obligated 7/27/18 | 100% | $150,577 | 0% | 100% | 0.00% | $150,577 | $0 |
| California Department of Developmental Services | 000-92058 | Smoke Abatement Restoration at SDC | Obligated 7/27/18 | 100% | $315,150 | 0% | 75% | 25.00% | $236,363 | $78,788 |
| Mendocino County | 045-00000 | 4344 - MENDOCINO COUNTY - CAT B - EPM 100% | Obligated 8/16/18 | 100% | $134,651 | 0% | 100% | 0.00% | $134,651 | $0 |
| Mendocino County | 045-00000 | 4344 - MENDOCINO COUNTY - CAT B - EPM 100% | Obligated 8/16/18 |  | -$6,843 | 0% | 90% | 7.50% | -$6,159 | -$513 |
| Napa County | 055-00000 | DR4344 - Napa County - County Wide Emergency | Obligated 8/16/18 | 100% | $909,108 | 0% | 100% | 0.00% | $909,108 | $0 |
| California Department of Transportation | 000-92005 | 100% Fed Share-30 Days-EPM | Obligated 8/16/18 | 100% | $201,677 | 0% | 100% | 0.00% | $201,677 | $0 |
| Kaiser Foundation Hospitals | 037-90328 | 38671-DR4344-Kaiser Foundation Hospitals-Cat | Obligated 8/16/18 | 100% | $1,062,554 | 0% | 75% | 0.00% | $796,916 | $0 |

Case: 19-30088   Doc# 5746-2   Filed: 02/12/20   Entered: 02/12/20 14:26:54   Page 24 of 27

Page 1 of 2

## DR-4344 (Excluding Orange County): Large Projects Obligated

| Applicant | FIPS | Title | Status | Prepared at 100% Complete | PW Amount | Column1 | FEMA % | State % | FEMA Share | State Share |
|---|---|---|---|---|---|---|---|---|---|---|
| Department of Veterans Affairs | 000-92283 | 100%-30 day reimbursement-Relocation and Shel | Obligated 8/16/18 | 100% | $994,738 | 0% | 100% | 0.00% | $994,738 | $0 |
| Nevada County | 057-00000 | 30 Days at 100% Federal Cost share - Nevada C | Obligated 8/16/18 | 100% | $132,340 | 0% | 100% | 0.00% | $132,340 | $0 |
| California Department of Public Health | 000-92302 | 100% Reimbursement EPM - Supplies and Deliver | Obligated 8/16/18 | 100% | $817,533 | 0% | 100% | 0.00% | $817,533 | $0 |
| Yuba County | 115-00000 | 30 Days at 100% Federal Cost Share - Yuba Cou | Obligated 10/18/18 | 100% | $615,580 | 0% | 100% | 0.00% | $615,580 | $0 |
| Santa Rosa, City of | 097-70098 | Transportation Public Works (TPW) Emergency P | Obligated 8/16/18 | 100% | $156,260 | 0% | 100% | 0.00% | $156,260 | $0 |
| California Military Department | 000-92020 | 100% Fed Cost Share-30 Days-EPM | Obligated 9/6/18 | 100% | $4,418,157 | 0% | 100% | 0.00% | $4,418,157 | $0 |
| Sutter Health | 067-90018 | 4344 - Sutter Health - Santa Rosa Regional Ho | Obligated 2/9/19 | 100% | $515,300 | 0% | 100% | 0.00% | $515,300 | $0 |
| Santa Rosa, City of | 097-70098 | Water Department Emergency Protective Measure | Obligated 8/30/18 | 100% | $254,151 | 0% | 100% | 0.00% | $254,151 | $0 |
| California Department of General Services | 000-92267 | PAAP - Direct Administrative Costs | Obligated 8/30/18 | 100% | $362,207 | 0% | 75% | 25.00% | $271,655 | $90,552 |
| Solano County | 095-00000 | DR4344 - Solano County - Cat B - 30 Day 100% Cost Share | Obligated 9/14/18 | 100% | $350,848 | 0% | 100% | 0.00% | $350,848 | $0 |
| Santa Rosa, City of | 097-70098 | City wide work completed storm drains | Obligated 10/18/18 | 100% | $881,696 | 0% | 75% | 18.75% | $661,272 | $165,318 |
| Santa Rosa, City of | 097-70098 | Water Department Emergency Protective Measure | Obligated 10/5/18 | 100% | $576,417 | 0% | 75% | 18.75% | $432,312 | $108,078 |
| Yuba County | 115-00000 | Days 31 through 60 at 75% Federal Cost Share | Obligated 10/18/18 | 100% | $241,572 | 0% | 75% | 18.75% | $181,179 | $45,295 |
| California Department of Developmental Services | 000-92058 | 30 Days at 100% Federal Cost Share - Shelteri | Obligated 11/15/18 | 100% | $1,923,284 | 0% | 100% | 0.00% | $1,923,284 | $0 |
| Santa Rosa, City of | 097-70098 | Citywide Emergency Protective Procedures - Fi | Obligated 11/22/18 | 100% | $2,332,075 | 0% | 75% | 18.75% | $1,749,056 | $437,264 |
| Santa Rosa, City of | 097-70098 | Citywide Emergency Protective Procedures - Fi | Obligated 3/27/19 | 100% | $0 | 0% | 25% | -18.75% | $583,019 | -$437,264 |
| Santa Rosa, City of | 097-70098 | Contaminated Water Supply System | Obligated 8/31/19 | 100% | $5,565,354 | 0% | 75% | 18.75% | $4,174,015 | $1,043,504 |
| California Department of Developmental Services | 000-92058 | PAAP for Direct Administrative Costs | Obligated 10/25/18 | 100% | $708,784 | 0% | 75% | 25.00% | $531,588 | $177,196 |
| Napa, City of | 055-50258 | Napa (City of) Emerency Protective Measures 3 | Obligated 2/28/19 | 100% | $175,428 | 0% | 100% | 0.00% | $175,428 | $0 |
| California Highway Patrol | 000-92006 | 100% Fed Share-30 Days-Emergency Protective | Obligated 7/12/19 | 100% | $2,271,135 | 0% | 100% | 0.00% | $2,271,135 | $0 |
| Santa Rosa, City of | 097-70098 | City of Santa Rosa Sewer Lateral Plugging | Obligated 10/22/19 | 100% | $147,451 | 0% | 75% | 18.75% | $110,588 | $27,647 |

## DR-4344 (Excluding Orange County): Projects Not Obligated

| | | | Totals Excluding CAL FIRE and DTSC | | $44,654,287 | | | $40,829,111 | $3,323,263 |
|---|---|---|---|---|---|---|---|---|---|
| Applicant | FIPS | Cat | Title | Status | PW Amount | FEMA % | State % | FEMA Share | State Share |
| Sonoma County | 097-00000 | A | Countywide Debris Removal - Public ROW and Ha | Applicant Signed Project | $5,902,753 | 90% | 7.50% | $5,312,478 | $442,707 |
| Sonoma County | 097-00000 | C | Sonoma County TPW ' County wide damaged Aspha | Pending PDMG Project Review | $3,236,799 | 75% | 18.75% | $2,427,600 | $606,900 |
| Sonoma County | 097-00000 | B | Sonoma County Donated Resources | Applicant Signed Project | $2,432,707 | 75% | 18.75% | $1,824,531 | $456,133 |
| California Department of Resources Recycling and Recovery (CalRecycle) | 000-92095 | A | Cal Recycling PPDR North County Fire | Final Review | $18,175,233 | 90% | 10.00% | $16,357,709 | $1,817,524 |
| California Office of Emergency Services | 000-92250 | B | CalOES DR 4344 Cat B State Operation center Res | Final Review | $14,906,794 | 100% | 0.00% | $14,906,794 | $0 |

Case: 19-30088   Doc# 5746-2   Filed: 02/12/20   Entered: 02/12/20 14:26:54   Page 26 of 27

# DR-4344: Pending Projects Not Yet Written To A Project Worksheet

| | | | | Totals Excluding CAL FIRE and DTSC | | $9,073,925 | | | $7,978,727 | $874,534 |
|---|---|---|---|---|---|---|---|---|---|---|
| Applicant | FIPS | Cat | Project | Status | Applicant Estimate | FEMA Estimated Gross | FEMA Estimated Net | Estimated Federal Share | Estimated State Share |
| California Department of Transportation | 000-92005 | A | Debris Removal - 90% Fed Cost Share | Pending EEI Completion | $2,540,406 | | | $2,286,365 | $254,041 |
| California Department of Transportation | 000-92005 | Z | Direct Administrative Costs and SMC | Pending EEI Completion | $142,000 | | | $120,700 | $21,300 |
| Guerneville School District | 097-91055 | B | EPM-Guerneville School District | Pending EEI Completion | $9,000 | | | $9,000 | $0 |
| Mendocino-Lake Community College District | 045-91004 | B | 4344 - MENDOCINO LAKE COMMUNITY COLLEGE - CAT B - 100% - Sheltering and Local Assistance Center services under EPMs | Pending EEI Completion | $27,000 | $13,320 | $13,320 | $13,320 | $0 |
| Mendocino-Lake Community College District | 045-91004 | Z | 4344 - MENDOCINO LAKE COMMUNITY COLLEGE - PAAP DAC | Pending EEI Completion | $27,000 | | | $22,950 | $3,037 |
| Santa Rosa, City of | 097-70098 | Z | City of Santa Rosa- PAAP-DAC | Pending CRC Project Development | $4,697,013 | | | $3,992,462 | $528,414 |
| Sonoma County | 097-00000 | Z | DRRA Management Cost - Sonoma County | Pending Project Formulation | $602,151 | | | $511,828 | $67,742 |
| Sonoma County Office of Education | 097-91072 | B | Sonoma County Office of Education Emergency Protective Measures | Pending EEI Completion | $30,355 | | | $30,355 | $0 |
| Sonoma County Water Agency | 097-91022 | B | Agency Lateral Line Capping | Pending CRC Project Development | $805,000 | | | $805,000 | $0 |
| Sonoma Valley County Sanitation District | 097-91029 | B | Caping Sewer Lateral Connection | Pending CRC Project Development | $170,000 | $162,746 | $162,746 | $162,746 | $0 |
| West Sonoma County Union High School District | 097-91067 | B | West Sonoma County Union High School District | Pending EEI Completion | $24,000 | | | $24,000 | $0 |