**Attachment to Proof of Claim of United States of America
in In re Pacific Gas and Electric Company
Chapter 11 Case No. 19-30088 (DM)
pending in the United States Bankruptcy Court for the
Northern District of California**

Name of Creditor and Address:

> United States of America
> Department of Homeland Security
> Federal Emergency Management Agency
> Region IX
> 1111 Broadway, Suite 1200
> Oakland, CA 94607
> Attn: Robert J. Fenton

Name and Address Where Notices Should Be Sent:

> MATTHEW J. TROY
> Civil Division
> U.S. Department of Justice
> P.O. Box 875
> Ben Franklin Station
> Washington, D.C. 20044-0875
>
> Attorney for United States
>
> Telephone numbers:
>
> (202) 514-9038 (Matthew J. Troy)

Account or other number by which creditor identifies debtor:

> None.

ITEMS 8, 9, and 10 – Loss Location, Harm, and Damages:

By filing this claim using the **Proof of Claim (Fire Claim Related)**, the United States (a) does not concede that this claim is a Wildfire Claim, as defined in the *Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures*, Docket No. 3091; (b) reserves its right to argue that this claim is not subject to estimation; and (c) reserves its right to object to any plan of reorganization filed in the Debtor's case that purports to classify the United States' wildfire related claims as Wildfire Claims whose only source of recovery is a litigation trust with a channeling injunction and a capped funding amount established pursuant to an estimation proceeding.

### A. The Stafford Act Provides FEMA a Statutory Cause of Action for Recovering Federal Assistance from Persons Who, by Their Intentional Acts or Omissions, Cause a Condition Resulting in a Major Disaster.

On September 9, 2015, a wildfire that became known as the "Butte Fire" started in Amador County, California and quickly spread to Calaveras County, California. On September 21, 2015, the Governor of California requested a federal major disaster declaration under section 401 of the Robert T. Stafford Disaster Assistance and Emergency Relief Act ("Stafford Act"), 42 U.S.C. §§ 5121 *et seq*, asserting to the President that the State of California was overwhelmed and in need of supplementary federal assistance for debris removal, emergency protective measures, repair and replacement of public infrastructure, and assistance to individuals impacted by the Butte Fire. The President on September 23, 2015 determined the Butte Fire was beyond state and local capability and added it to an existing major disaster declaration for a fire burning concurrently (FEMA-4240-DR-CA), authorizing FEMA to provide Individual Assistance for Calaveras County. On September 24, 2015 and October 8, 2015, the major disaster declaration was further amended to authorize Public Assistance for Calaveras County.

The destruction caused by the Butte Fire affected thousands of people and left hundreds of thousands of tons of debris in its wake. According to the California Department of Forestry and Fire Protection (Cal FIRE), the Butte Fire destroyed 965 structures, burned a total of 70,868 acres, and resulted in deaths and injuries. FEMA has incurred significant costs to provide assistance to individuals, state and local governments and private non-profits for their expenses and losses resulting from the Butte Fire. To individuals FEMA has provided financial grants for housing repair, rental and other unmet, disaster-caused needs, and manufactured housing units for temporary housing. To the state and local governments FEMA has provided direct federal assistance which includes goods and services for debris removal activities and emergency medical response and financial grants for debris removal, firefighting and the repair and replacement of public infrastructure damaged by the fire. To certain non-profits FEMA has provided financial grants for the repair and replacement of facilities damaged by the fire. In addition, FEMA incurred significant expenses in coordinating, distributing, and overseeing this assistance.

The Stafford Act is clear that assistance under the Act is supplementary. 42 U.S.C. § 5122(2). The Act expects FEMA to offset taxpayer costs from third parties responsible for the event that resulted in the need for a major disaster declaration. 42 U.S.C. § 5160(a). The Act mandates FEMA avoid duplicating resources available to applicants from insurance and other sources. 42 U.S.C. § 5155(a).

Cal FIRE investigators determined that electrical transmission lines owned and operated by Pacific Gas and Electric Company (the Debtor) caused the Butte Fire. Cal FIRE News Release, *CAL FIRE Investigators Determine Cause of Destructive Butte Fire* (April 28, 2016). Cal FIRE forwarded their investigative report to the County District Attorney for potential prosecution. *Id.*

In the years leading up to the Butte Fire, the California Public Utilities Commission found that the Debtor had failed to effectively cure critical safety problems and manage risk appropriately, putting PG&E on notice that its distribution system had significant safety

issues. The Butte Fire was the first of several major fires that Cal FIRE has attributed to the Debtor's equipment in the last four years. In addition to Butte Fire, Cal FIRE also determined the Debtor's equipment caused the Camp Fire that occurred in November 2018, the deadliest and most destructive wildfire in the history of California. Cal FIRE News Release, *CAL FIRE Investigators Determine Cause of the Camp Fire* (May 15, 2019). The 2018 Camp Fire attributed to PG&E burned 153,336 acres, destroyed more than 18,000 structures, and caused 85 fatalities. The Debtor also caused the 2017 Northern California Wildfires in October 2017 which destroyed 8,585 structures, burned a total of 175,337 acres, and resulted in 42 civilian fatalities and several firefighter injuries. Cal FIRE News Release, *CAL FIRE Investigators Determine Causes of 12 Wildfires in Mendocino, Humboldt, Butte, Sonoma, Lake, and Napa Counties* (June 8, 2018). Though caused by PG&E, these fires were included in separate major disaster declarations under the Stafford Act.

Section 317 of the Stafford Act states, "[a]ny person who intentionally causes a condition for which Federal assistance is provided under this Act or under any other Federal law as a result of a declaration of a major disaster or emergency under this Act shall be liable to the United States for the reasonable costs incurred by the United States in responding to such disaster or emergency to the extent that such costs are attributable to the intentional act *or omission* of such person which caused such condition. Such action for reasonable costs shall be brought in an appropriate United States district court." (emphasis added) 42 U.S.C. § 5160(a).

FEMA is required to seek reimbursement for the assistance it provided under the Stafford Act. FEMA asserts that the costs it expended in disaster assistance for the Butte Fire, as described in Item 11, are reasonable and were required by a condition caused by the Debtor. PG&E is therefore liable to the United States for these costs.

## B. FEMA Can Recover Disaster Assistance from the Debtor Because the Debtor Created a Public Nuisance.

The Debtor's creation of the Butte Fire constituted a nuisance that was harmful to health and interfered with the comfortable enjoyment of life or property. Under California law, a nuisance is defined as "[a]nything which is injurious to health, ... or is indecent or offensive to the senses, or an obstruction to the free use of property, so as to interfere with the comfortable enjoyment of life or property." Cal. Civ. Code §3479. A public nuisance also "affect[s] at the same time an entire community or neighborhood, or any considerable number of persons, although the extent of the annoyance or damage inflicted upon individuals may be unequal." Cal. Civ. Code §3480.

The Debtor created the Butte Fire condition causing widespread, substantial harm to both people and property that is not outweighed by the social utility of Debtor's conduct. With the State of California's resources overwhelmed, FEMA expended costs to abate the nuisance that was the direct result of Debtor's conduct and lack of oversight of its electric system.

## C. FEMA's Provision of Disaster Assistance Unjustly Enriched the Debtor.

Restitution for an unjust enrichment is an appropriate remedy for the Debtor's conduct in causing the Butte Fire. Restitution is appropriate because it would be inequitable for the Debtor

to retain the benefit of FEMA's assistance without paying for its value. The Debtor has received an unjust enrichment from the Federal government because the Debtor has not accepted the financial burden resulting from its conduct and instead, has relied on the public fisc to make the victims of the fire whole. Providing restitution in the amounts described in Item 11 would remove some of the financial gains of the Debtor's conduct and would require the Debtor to pay its fair share of recovery.

ITEM 11 – Amount of Claim:

**Overview**

The stated amount of this claim reflects the Debtor's currently known liability to the Department of Homeland Security, Federal Emergency Management Agency (FEMA) for the debt described herein, and FEMA reserves the right to amend, supplement, and/or correct this proof of claim.

This claim is entitled to treatment as a secured claim under 11 U.S.C. § 506 to the extent it is subject to setoff by a claim of the Debtor against FEMA or any other United States agency, department or instrumentality. The United States is a unitary creditor for purposes of setoff. Any monies identified as owing to the Debtor by any United States agency, department or instrumentality other than FEMA are subject to setoff against this claim. The administrative freeze of any such monies owing to the Debtor by the United States is without prejudice to the United States' right under 11 U.S.C. § 553 to setoff such monies against this claim.

Costs associated with FEMA's Proof of Claim has three broad categories:

1. Public Assistance – Direct assistance and financial assistance to the State, local government, tribal governments, and certain private non-profits for debris removal, emergency protective measures, and the permanent repair/replacement of damaged infrastructure.

2. Individual Assistance – (1) Financial assistance to individuals and households for repair/replacement of damaged housing, temporary housing, and other needs; (2) Direct temporary housing assistance to individuals and households (e.g., Mobile homes and travel trailers); and (3) Financial assistance to government agencies or non-profits to provide community services for disaster unemployment, crisis counseling, case management, and legal services.

3. Administrative Costs – FEMA's direct costs incurred in administering its major disaster assistance programs. These costs include, but are not limited to, wages, travel, support from other Federal agencies, support from contractors, temporary facility expenses, and supplies and equipment.

The below sections provide additional detail on each of these categories of costs. FEMA is providing summary spreadsheets accounting for these costs. The primary spreadsheet FEMA

utilizes to track disaster specific obligations is the Financial Information Tool (FIT) Report. FEMA has thousands of pages of documentation available to support each entry on the FIT Report which can be made available upon request.

### FEMA Butte Fire (DR-4240) Cost Summary

| PUBLIC ASSISTANCE | | |
|---|---|---|
| *Financial Assistance* | | |
| County Project Worksheets | $ | 12,939,516.63 |
| State Agency Project Worksheets | $ | 116,923,899.33 |
| | | |
| *Direct Federal Assistance* | | |
| Mission Assignments | $ | 1,159,552.47 |
| FEMA Commodities | $ | 28,123.30 |
| | | |
| **PA TOTAL** | **$** | **131,051,091.73** |
| | | |
| **INDIVIDUAL ASSISTANCE** | | |
| *Individuals and Households Program* | | |
| Housing Assistance | $ | 4,194,564.68 |
| Other Needs Assistance (75% Federal Share) | $ | 781,412.38 |
| Transitional Sheltering Assistance | $ | 89,168.86 |
| | | |
| *Direct Temporary Housing Assistance* | $ | 6,281,254.02 |
| | | |
| *Community Services Programs* | | |
| Disaster Unemployment Assistance | $ | 454,073.36 |
| Crisis Counseling Program | $ | 287,921.82 |
| | | |
| **IA TOTAL** | **$** | **12,088,395.12** |
| | | |
| **ADMINISTRATIVE COSTS** | | |
| Salaries and Benefits | $ | 8,599,187.13 |
| Travel | $ | 4,219,227.24 |
| Transportation | $ | 70,189.72 |
| Rent, Communications, and Utilities | $ | 896,411.82 |
| Federal Operations Support | $ | 1,055,768.02 |
| Supplies and Materials | $ | 111,785.68 |
| Equipment | $ | 104,393.50 |
| Other Services | $ | 1,016,084.17 |
| Contractor Services | $ | 1,385,756.09 |

| | | |
|---|---|---|
| ADMIN COST TOTAL | $ | 17,458,803.37 |
| | | |
| | | |
| BUTTE FIRE TOTAL | $ | 160,598,290.22 |

**Public Assistance Costs**

　　Public Assistance includes direct assistance and financial assistance to the State, local government, tribal governments, and certain private non-profits (Applicant) for debris removal, emergency protective measures, and the permanent repair/replacement of damaged infrastructure authorized under sections 403, 406, and 407 of the Stafford Act. FEMA may provide Public Assistance through either financial assistance or direct Federal assistance.[1]

### A. Financial Assistance

　　FEMA divides Public Assistance into two broad categories: emergency work and permanent work. These types of work are further subdivided into specific categories as follows:

| Emergency Work | Permanent Work |
|---|---|
| Category A – Debris Removal | Category C – Roads and Bridges |
| Category B – Emergency Protective Measures | Category D – Water Control Facilities |
| | Category E – Buildings |
| | Category F – Utilities |
| | Category G – Parks, Recreation, Other |

　　Debris removal (Category A) includes the removal and disposal of debris from public property. FEMA may also reimburse State and local governments for debris removal from private property when it is determined that the removal of such debris is in the public interest. Emergency protective measures (Category B) includes actions taken to save lives and alleviate immediate threats to public health and safety such as, but not limited to, fire suppression, evacuations, sheltering, and emergency medical care. Permanent work (Categories C-G) includes the permanent repair or replacement of disaster-damaged facilities. In addition, FEMA provides Public Assistance funding for administrative costs referred to as Category Z.

　　FEMA may provide Public Assistance through either financial assistance or direct Federal assistance. Under financial assistance, FEMA reimburses the Applicant for the Federal share of eligible work performed by the Applicant. The eligible scope of work and cost for each project funded by FEMA is documented in a Project Worksheet. Project Worksheets for DR-4240 were recorded in the Emergency Management Mission Integrated Environment (EMMIE), a system used to record Federal obligations for the Public Assistance program. Due to the voluminous

---

[1] FEMA notes it is only including the Federal share of Public Assistance costs in this Proof of Claim. Other public entities, including the State and local governments, may be filing a Proof of Claim for the same projects that include the Federal and non-Federal share. If FEMA's claim is allowed by the Court, the Proofs of Claim filed by these other entities may be reduced by the Federal share.

6

documentation supporting each Project Worksheet, this Attachment includes a summary spreadsheet of Project Worksheets for DR-4240. Additional supporting documentation is available for each Project Worksheet, which can be made available upon request.

### B. Direct Federal Assistance

Besides financial assistance, FEMA may also provide direct Federal assistance for emergency work. Under direct Federal assistance, the Federal government provides Federal property or services to perform a specific mission requested by the State. FEMA may provide commodities or equipment directly to the State from existing warehouse stores or directly purchase and provide commodities or equipment. These costs are recorded in the Enterprise Coordination & Approvals Processing System (eCAPS) for each order. Documentation for costs associated with FEMA commodities provided to the State are included in the "Immediate Needs Assistance" line item of the Financial Information Tool Report in Exhibit D. Additional supporting documentation is available for each order, which can be made available upon request.

FEMA may also task and reimburse another Federal agency, under the authority of the Stafford Act, to provide direct Federal assistance to a State. The scope of work and costs eligible for reimbursement to the other Federal agency are documented in a Mission Assignment, which is recorded in eCAPS. Due to the voluminous documentation available to support each Mission Assignment, this Attachment includes a summary spreadsheet of the Mission Assignment orders for DR-4240. Additional supporting documentation is available for each Mission Assignment, which can be made available upon request.

### C. Incident Summary

The major disaster declaration DR-4240 included both the Valley Fire (Lake County) and Butte Fire (Calaveras County). All Public Assistance costs directly related to the Valley Fire are excluded from this Proof of Claim. For State Agency work that supported both the Valley Fire and Butte Fire, FEMA is claiming 55% of costs based on the relative damage caused by the Valley Fire versus the Butte Fire. FEMA calculated this percentage by comparing State Agency costs that were directly related to the Butte Fire versus those directly related to the Valley Fire.

FEMA funded 33 Project Worksheets for Applicants located within Calaveras County, which are all directly related to the Butte Fire. FEMA funded an additional 37 Project Worksheets for State Agency Applicants. Nine (9) of the State Agency Project Worksheets were for work solely performed in Calaveras County and are all directly related to the Butte Fire. Sixteen (16) of the State Agency Project Worksheets were for work solely performed in Lake County and are not related to the Butte Fire. The remaining 12 of the State Agency Project Worksheets were for work supporting both the Valley and Butte Fires, so FEMA is claiming 55% of the costs.

FEMA issued two direct Federal assistance Mission Assignments to other Federal agencies to provides direct assistance to the State. These 2 Mission Assignments supported both the Valley and Butte Fires, so FEMA is claiming 55% of the costs. FEMA commodities were also provided for both fires, so FEMA is claiming 55% of the costs.

7

**Individual Assistance Costs**

Individual Assistance includes financial assistance to individuals and households for repair/replacement of damaged housing, temporary housing, and other needs and direct temporary housing assistance (e.g., Mobile homes and travel trailers) under section 408 of the Stafford Act. Individual Assistance also includes financial assistance to government agencies or non-profits to provide community services for disaster unemployment, crisis counseling, case management, and legal services under sections 410, 415, 416, and 426 of the Stafford Act. The Federal share of Individual Assistance, with one exception, is 100% of eligible costs. The Federal share of the Individual and Household Program – Other Needs Assistance program is 75% of eligible costs with the State paying the other 25%.

### A. Assistance Directly to Individuals and Households

Assistance directly to individuals and households is provided through the Individuals and Households Program. Under the Individuals and Households Program, FEMA may provide financial assistance for the repair/replacement of damaged housing, temporary housing (e.g., the cost of renting temporary housing or lodging expenses), and other unmet disaster-caused needs (referred to as the Other Needs Assistance program) such as replacement of personal property, medical/dental expenses, childcare expenses, and funeral expenses. For DR-4240, the maximum amount of financial assistance available under the Individuals and Households Program was $32,900 across all categories of assistance.

Individuals and households are also eligible for direct temporary lodging assistance under the Transitional Sheltering Assistance program. Under the Transitional Sheltering Assistance program, FEMA directly pays participating hotels to house disaster survivors. Eligible applicants must receive authorization from FEMA to stay in a Transitional Sheltering Assistance program participating hotel. When there is insufficient temporary housing available in an affected community, FEMA may also provide individuals and households with direct temporary housing assistance through temporary housing units such as a mobile homes and travel trailers. FEMA provides temporary housing by placing temporary housing units on disaster survivor's land, commercially leased space, or on group sites built by FEMA. Costs associated with a direct housing mission include purchase, transportation, installation, and removal of a temporary housing unit, lease costs for a temporary housing unit site, and other incidental expenses such as utilities or installation of accessibility features.

### B. Community Services Programs

In addition to assistance provided directly to individuals and households, FEMA provides financial assistance to government agencies or non-profits to provide community services to the entire disaster affected community for disaster unemployment, crisis counseling, case management, and legal services.

For the Disaster Unemployment Program, FEMA provides financial assistance to the California Employment Development Department to provide assistance to individuals who have disaster-caused unemployment.

For the Crisis Counseling Program, FEMA provides financial assistance to the California Department of Healthcare Services to fund mental health counseling for disaster survivors. Funding is provided under two grants: the Immediate Services Program and the Regular Service Program.

### C. Incident Summary

The major disaster declaration DR-4240 included both the Valley Fire (Lake County) and Butte Fire (Calaveras County). All Individual Assistance costs directly related to the Valley Fire are excluded from this Proof of Claim. For the community services programs that supported both the Valley Fire and Butte Fire, FEMA is claiming 41% of costs based on the relative damage caused by the Valley Fire versus the Butte Fire. FEMA calculated this percentage by comparing the amount of financial assistance provided to disaster survivors impacted by the Butte Fire versus those disaster survivors directly impacted by the Valley Fire.

FEMA provided 597 Housing Assistance awards and 312 Other Needs Assistance awards to individuals and households within Calaveras County, which are all directly related to the Butte Fire. Twenty-eight (28) individuals and households within Calaveras County received Transitional Sheltering Assistance for a total of 883 room nights.

Because of the lack of available temporary housing in the affected community, FEMA activated its direct housing program for DR-4240. FEMA provided 32 temporary housing units in Calaveras County, which represented 39% of all temporary housing units provided for DR-4240. All temporary housing units were located on private sites or commercial sites. Documentation for costs associated with temporary housing are included in the "Manufactured Housing" line item of the FIT Report.

## Administrative Costs

FEMA's costs for administering its major disaster assistance programs include, but are not limited to, salaries and benefits, travel, support from other Federal agencies, support from contractors, temporary facility expenses, and supplies and equipment. FEMA's administrative costs are fully funded by the Federal government, as there is no State cost share.

### A. Salaries & Benefits

FEMA utilizes both permanent and temporary staff to support its major disaster assistance programs. FEMA's permanent staff are hired under the authority of Title 5 of the U.S. Code and are funded from regularly occurring appropriations. For permanent employees, FEMA charges overtime costs to a specific major disaster declaration, and those are the only wages included in this Proof of Claim for this category of employee.

9

**Attachment to Proof of Claim of United States of America**
**In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)**

FEMA's temporary employees that support major disaster declarations are hired under the authority of the Stafford Act and can be either full-time or part-time. Full-time temporary employees are referred to as Cadre of On-Call Response Employees (CORE), and part-time employees are referred to as Reservists. FEMA may also employ local hires that support a specific disaster declaration. For all categories of temporary employees, both base wages (e.g., 40 hours per week) and overtime spent working on activities directly related to a specific major disaster declaration are charged to that major disaster declaration and are included in this Proof of Claim.

Time and attendance for all categories of FEMA employees is recorded in the Web Time and Attendance (WebTA) system administered by the U.S. Department of Agriculture National Finance Center. Payment made to employees are recorded in the Integrated Financial Management Information System (IFMIS). Due to the voluminous documentation available to support these costs, this Attachment includes a summary spreadsheet from the FIT Report.

### B. Travel

FEMA incurs travel expenses to ensure staff are on-site to support disaster affected communities at the Joint Field Office, Area Field Office, Disaster Recovery Centers, and other locations. These costs include transportation, per diem (lodging and meals), and other necessary expenses in accordance with the Federal Travel Regulations. FEMA utilizes Concur Government Edition for all travel arrangements, including the processing of travel authorizations and vouchers. Payments made in support of approved travel vouchers are recorded in IFMIS. Due to the voluminous documentation available to support these costs, this Attachment includes a summary spreadsheet from the FIT Report.

### C. Transportation

In order to carry out its mission, FEMA must transport commodities and equipment to staging areas and disaster affected locations. Transportation also includes package and document delivery services (e.g., FedEx, UPS, DHL, etc.). Orders for transportation services are recorded in eCAPS. Due to the voluminous documentation available to support these costs, this Attachment includes a summary spreadsheet from the FIT Report.

### D. Rent, Communications, Utilities; Print and Reproduction; Supplies and Materials; Equipment; Other Services

In order to provide its disaster assistance directly to disaster affected communities, FEMA operates temporary facilities for each major disaster declarations. Typical temporary facilities include the Joint Field Office, Area Field Offices, Disaster Recovery Centers, and other locations. Typical costs incurred in operating these facilities include, but are not limited to, rent, utilities, security services, and janitorial services. FEMA also incurs costs for necessary supplies, equipment, and printing and copy services to operate at these facilities and administer its programs. Costs associated with each of these expenses are recorded in eCAPS. Due to the

10

voluminous documentation available to support these costs, this Attachment includes a summary spreadsheet from the FIT Report.

### E. Mission Assignments – Federal Operations Support

In order to carry out its mission, FEMA may task and reimburse another Federal agency, under the authority of the Stafford Act, to provide Federal Operations Support for FEMA. This may include, but is not limited to, technical experts from other Federal agencies, transportation for FEMA assets and personnel on other Federal agency vehicles, or supplemental personnel to carry out FEMA functions. The scope of work and cost eligible for reimbursement to the other Federal agency is documented in a Mission Assignment, which is recorded in the Enterprise Coordination & Approvals Processing System (eCAPS). Due to the voluminous documentation available to support these costs, this Attachment includes a summary spreadsheet from the FIT Report. An additional summary spreadsheet of Mission Assignment orders is also included.

### F. Contractor Services

In order to carry out its mission, FEMA may also utilize the services of Federal contractors to provide technical and other services. The primary contract mechanism that FEMA utilizes for major disaster declarations are the Public Assistance Technical Assistance Contract (PA-TAC) and the Individual Assistance Technical Assistance Contract (IA-TAC). (There is also a Hazard Mitigation Technical Assistance Contract which is not included in this Proof of Claim.) Orders for services against these pre-existing Agency contracts are recorded in eCAPS. Due to the voluminous documentation available to support these costs, this Attachment includes a summary spreadsheet from the FIT Report.

### G. Incident Summary

The major disaster declaration DR-4240 included both the Valley Fire (Lake County) and Butte Fire (Calaveras County). FEMA's administrative costs supported activities for both the Valley Fire and Butte Fire and cannot be separated. FEMA is claiming 53% of costs based on the relative damage caused by the Valley Fire versus the Butte Fire. FEMA calculated this percentage by comparing the amount of disaster assistance provided for the Butte Fire versus the amount of disaster assistance provided for the Valley Fire.

**Supporting Documentation Index**

| Document Summary | Pages |
|---|---|
| Financial Information Tool (FIT) Report | 12-14 |
| Summary Spreadsheet of County Project Worksheets | 15-18 |
| Summary Spreadsheet of State Agency Project Worksheets | 19-23 |
| Summary Spreadsheet of Direct Federal Assistance Mission Assignments | 24 |
| Summary Spreadsheet of Federal Operations Support Mission Assignments | 25-26 |

IFORMATION TOOL (FIT) REPORT FOR (All) BFY CODE

| | |
|---|---|
| RUN DATE | Tue. 10/01/2019 |
| RUN TIME | 7:00 AM |
| PROG GROUP | DECLARATION |
| PROG TYPE | DR-MAJOR DISASTER |
| BFY CODE | (All) |
| FUND CODE | 06 |
| PROG CODE | 4240DR |
| ORG CODE | (All) |
| OBJECT CODE | (All) |

| | |
|---|---|
| PROG VS ADMIN | (All) |
| AGENCY (OFA) | (All) |
| PMT QTY | (All) |

ROUNDED TO THE NEAREST DOLLAR /PERCENT

| | | | A | B |
|---|---|---|---|---|
| | | Data | ALLOCATIONS | OBLIGATIONS |
| PROGRAM AREA | PROGRAM NAME | PROGRAM CATEGORY | ALLOCATIONS | OBLIGATIONS |
| 1 - INDIVIDUAL ASSISTANCE | 2503-UNEMPLOYMENT | | 1,107,496.00 | 1,107,496.00 |
| | 2504-CRISIS COUNSELING-NIMH | | 527,312.62 | 527,312.62 |
| | 2552-IA CONTRACT SERVICES | 2552-CONTRACT SERVICES-IA W/STATE COST SHARE | 6,730.00 | 6,730.00 |
| | 2552-IA CONTRACT SERVICES Total | | 6,730.00 | 6,730.00 |
| | 2576-LEGAL SERVICES | | 0.00 | 0.00 |
| | 4149-OTHER NEEDS ASSISTANCE | 4149-OTHER NEEDS ASSISTANCE (ONA) AWARDS | 3,150,339.53 | 3,150,339.53 |
| | 4149-OTHER NEEDS ASSISTANCE Total | | 3,150,339.53 | 3,150,339.53 |
| | 414X HOUSING ASSISTANCE | 4141-RENTAL 408(a) | 2,243,397.65 | 2,243,397.65 |
| | | 4142-LODGING | 9,607.72 | 9,607.72 |
| | | 4143-REPAIRS | 1,418,559.08 | 1,418,559.08 |
| | | 4147-REPLACEMENT | 4,783,685.03 | 4,783,685.03 |
| | 414X-HOUSING ASSISTANCE Total | | 8,455,249.48 | 8,455,249.48 |
| | 4152-CRISIS COUNSELING-SCC | | 174,935.73 | 174,935.73 |
| | IMMEDIATE NEEDS ASSISTANCE | 2214-DISASTER RESPONSE EQUIPMENT & SUPPLIES TR | 18,600.00 | 18,600.00 |
| | | 2215-SURVIVOR SUPPLIES TRANSPORTATION | 14,224.00 | 14,224.00 |
| | | 2665-OTHER SUPPLIES FOR VICTIMS | 35,353.70 | 35,353.70 |
| | IMMEDIATE NEEDS ASSISTANCE Total | | 68,177.70 | 68,177.70 |
| | MANUFACTURED HOUSING | 2213-MH TRANSPORTATION-DISASTER | 1,872,781.00 | 1,872,781.00 |
| | | 2328-MH-RENT PADS | 1,373,841.85 | 1,373,841.85 |
| | | 2512-MH-INSTALLATION | 3,308,716.42 | 3,308,716.42 |
| | | 2513-MH-MAINTENANCE & DEACTIVATION | 923.44 | 923.44 |
| | | 2514-MH-REFURBISHING | 55,904.83 | 55,904.83 |
| | | 253X-MH-OTHER | 0.00 | 0.00 |
| | | 2591-CONTRACT SERVICES-MH | 26,288.00 | 26,288.00 |
| | | 3199-MH-PURCHASE UNITS-CAPITALIZED | 9,467,324.00 | 9,467,324.00 |
| | MANUFACTURED HOUSING Total | | 16,105,779.54 | 16,105,779.54 |
| 1 - INDIVIDUAL ASSISTANCE Total | | | 29,596,020.60 | 29,596,020.60 |
| 2 - PUBLIC ASSISTANCE | 416X-PUBLIC ASSISTANCE | | 236,343,856.24 | 236,343,856.24 |
| 2 - PUBLIC ASSISTANCE Total | | | 236,343,856.24 | 236,343,856.24 |
| 3 -MITIGATION | 4173-HAZARD MITIGATION | 4173-HAZARD MITIGATION (HM) | 41,046,691.89 | 41,046,691.89 |
| | 4173-HAZARD MITIGATION Total | | 41,046,691.89 | 41,046,691.89 |
| 3 -MITIGATION Total | | | 41,046,691.89 | 41,046,691.89 |
| 4 -OPERATIONS | 2508-MISSIONS-DFA | | 2,112,225.01 | 2,112,225.01 |

12

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| | | | |
|---|---|---|---|
| 4-OPERATIONS Total | | 2,112,225.01 | 2,112,225.01 |
| 5-ADMINISTRATION | 11XX-SALARIES & BENEFITS | 6,298,339.36 | 6,298,339.36 |
| | 110X-PERMANENT FULL-TIME (PFT) | 54,446.50 | 54,446.50 |
| | 112X-TEMPORARY FULL-TIME (TFT/CORE) | 1,776.93 | 1,776.93 |
| | 113X-PART-TIME | 4,560,938.40 | 4,560,938.40 |
| | 114X-INTERMITTENT (DAE/DTE) | 33,949.39 | 33,949.39 |
| | 115X-SPECIAL PAY & AWARDS | 32,677.49 | 32,677.49 |
| | 116X-SHIFT DIFFERENTIALS | 2,079,745.53 | 2,079,745.53 |
| | 117X-OVERTIME | 63,510.42 | 63,510.42 |
| | 118X-HOLIDAY PAY | 10,655.27 | 10,655.27 |
| | 118X-LUMP SUM FOR ANNUAL LEAVE | 3,069.79 | 3,069.79 |
| | 119X-ANNUITANTS, JURY DUTY, OTHER | 0.00 | 0.00 |
| | 11XX-SALARIES & BENEFITS | 2,911,380.30 | 2,911,380.30 |
| | 13XX-BENEFITS-FORMER EMPLOYEES | 174,392.00 | 174,392.00 |
| 11XX-SALARIES & BENEFITS Total | | 16,224,881.38 | 16,224,881.38 |
| 21XX-TRAVEL | 2100-TRAVEL OF PEOPLE | 2,197,023.79 | 7,668,030.10 |
| | 2110-TRANSPORT-AIRLINE, RENTAL, POV, TAXI | 390,789.08 | 92.36 |
| | 2111-LEASE VEHICLES NON-FEDERAL | 1,201,003.81 | 4,178.86 |
| | 2115-LEASE VEHICLES-FEDERAL | 27,635.15 | 27,635.15 |
| | 2120-PER DIEM, SUBSISTENCE, LODGING, M&IE | 3,544,108.50 | 616.89 |
| | 2140-INCIDENTALS-PHONE, ATM, LAUNDRY | 340,110.59 | 117.56 |
| 21XX-TRAVEL Total | | 7,700,670.92 | 7,700,670.92 |
| 22XX-TRANSPORTATION | 2212-FREIGHT, EXPRESS & LOCAL-DISASTER | 81,995.31 | 81,995.31 |
| | 221X-FREIGHT & EXPRESS-IT DISASTER | 17,436.45 | 17,436.45 |
| | 2230-EXPRESS MAIL | 33,001.68 | 33,001.68 |
| | 22XX-TRANSPORTATION OF THINGS | 0.00 | 0.00 |
| 22XX-TRANSPORTATION Total | | 132,433.44 | 132,433.44 |
| 23XX-RENT, COMM, UTILITIES | 2327-RENT SPACE-NON-FEDERAL, DISASTER | 1,178,584.66 | 1,178,584.66 |
| | 2331-IT & COMMUNICATIONS | 465,129.08 | 465,129.08 |
| | 2332-UTILITIES | 1,038.23 | 1,038.23 |
| | 2336-RENTAL EQUIPMENT-DISASTER | 89,106.51 | 89,106.51 |
| | 23XX-RENT, COMMUNICATIONS, & UTILITIES | 0.00 | 0.00 |
| 23XX-RENT, COMM, UTILITIES Total | | 1,733,858.48 | 1,733,858.48 |
| 24XX-PRINT & REPRO | 2410-PRINTING & DUPLICATING | 4,000.00 | 4,000.00 |
| | 2411-QUICK COPY SERVICE | 26,124.00 | 26,124.00 |
| | 2440-ADVERTISING-RADIO, TV, ETC | 2,268.66 | 2,268.66 |
| | 24XX-PRINTING & REPRODUCTION | 0.00 | 0.00 |
| 24XX-PRINT & REPRO Total | | 32,392.66 | 32,392.66 |
| 2501-MISSIONS-FOS | 2501-MISSIONS-FEDERAL OPS SUPPORT (FOS) | 1,992,015.13 | 1,992,015.13 |
| 2501-MISSIONS-FOS Total | | 1,992,015.13 | 1,992,015.13 |
| 2592.IA CONTRACTS | 2592-CONTRACT SERVICES-IA | 1,018,810.68 | 1,018,810.68 |
| 2592-IA CONTRACTS Total | | 1,018,810.68 | 1,018,810.68 |
| 2593-HM CONTRACTS | 2593-CONTRACT SERVICES-HM | 2,525,560.38 | 2,525,560.38 |
| 2593-HM CONTRACTS Total | | 2,525,560.38 | 2,525,560.38 |
| 2594-PA CONTRACTS | 2594-CONTRACT SERVICES-PA | 1,456,569.53 | 1,456,569.53 |
| 2594-PA CONTRACTS Total | | 1,456,569.53 | 1,456,569.53 |
| 25XX-OTHER SERVICES | 2520-STOR & MAINT VEHICLES | 11,077.58 | 11,077.58 |
| | 2521-STOR & MAINT DISASTER KITS | 984.00 | 984.00 |
| | 2525-OPER & MAINT EQUIPMENT | 149.28 | 149.28 |

13

Attachment to Proof of Claim of United States of America

In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| | | Amount | Amount |
|---|---|---:|---:|
| | 2531-MEDICAL CARE | 0.00 | 0.00 |
| | 2541-INTERPRETERS & TRANSLATORS | 9,502.62 | 9,502.62 |
| | 2560-TUITION-NON-FEDERAL | 4,645.00 | 4,645.00 |
| | 2570-LICENSES, FEES, & OTHER CHARGES | 13,619.24 | 13,619.24 |
| | 2575-LEGAL CLAIMS | 3,502.55 | 3,502.55 |
| | 2580-OTHER SERVICE CONTRACTS | 304,868.83 | 304,868.83 |
| | 2585-EQUAL EMPLOYMENT OPPORTUNITY (EEO) | 2,570.00 | 2,570.00 |
| | 2587-FACILITY OPER & MAINT DISASTER | 1,609,357.87 | 1,609,357.87 |
| | 2595-MANAGEMENT CONSULTATION | 216,927.52 | 216,927.52 |
| 25XX-OTHER SERVICES Total | | 2,177,204.49 | 2,177,204.49 |
| 26XX SUPPLIES & MATERIALS | 2610 OFFICE SUPPLIES NON TRAINING | 57,874.38 | 57,874.38 |
| | 2615 IT SUPPLIES & MATERIALS | 31,131.39 | 31,131.39 |
| | 2631 SAFETY EQUIPMENT | 5,317.55 | 5,317.55 |
| | 2640-FUEL FOR VEHICLES, GENERATORS, ETC | 21,414.90 | 21,414.90 |
| | 2650-CLOTHING & CLOTHING SUPPLIES | 406.17 | 406.17 |
| | 2660-FOOD & BEVERAGES | 190.60 | 190.60 |
| | 2670 CLEANING AND TOILET | 905.23 | 905.23 |
| | 2690-PARTS, COMMODITIES, WARES, ETC | 80,867.49 | 80,867.49 |
| 26XX-SUPPLIES & MATERIALS Total | | 198,107.71 | 198,107.71 |
| 31XX-EQUIPMENT | 3120-FURNITURE & FIXTURES-NON CAPITALIZED | 6,090.95 | 6,090.95 |
| | 3140-TOOLS & IMPLEMENTS-NON-CAPITALIZED | 869.21 | 869.21 |
| | 3160-INSTRUMENTS & APPARATUS-NON-CAPITALIZED | 16,613.83 | 16,613.83 |
| | 3170-IT & COMMUNICATIONS-NON CAPITALIZED | 160,239.14 | 160,239.14 |
| | 31XX EQUIPMENT | 13,173.99 | 13,173.99 |
| 31XX-EQUIPMENT Total | | 196,987.12 | 196,987.12 |
| 42XX-INSURANCE CLAIMS | 42XX-INSURANCE CLAIMS & INDEMNITIES | 14,145.00 | 14,145.00 |
| 42XX-INSURANCE CLAIMS Total | | 14,145.00 | 14,145.00 |
| 43XX-INTEREST & DIVIDENDS | 43XX-INTEREST & DIVIDENDS | 9.46 | 9.46 |
| 43XX-INTEREST & DIVIDENDS Total | | 9.46 | 9.46 |
| 5-ADMINISTRATION Total | | 35,403,646.38 | 35,403,646.38 |
| GRANTS | 41XX-GRANTS | 41XX-GRANTS, SUBSIDIES, & CONTRIBUTIONS | 0.00 | 0.00 |
| 41XX-GRANTS Total | | 0.00 | 0.00 |
| GRANTS Total | | 0.00 | 0.00 |
| Grand Total | | 344,502,440.12 | 344,502,440.12 |

14

Case: 19-30088    Doc# 5756-1    Filed: 02/12/20    Entered: 02/12/20 15:56:34    Page 14 of 110

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)



My Roles | Preferences | Profile | Help | Log Out
Logged in as: JOANNE JORDAN [ Session Expires in 30 mins ]
[ Version: 4.04.00.00 Server: mwdgua4.fema.net ]

Home | Tasks | > Reports | Administration | Information

## Public Assistance Grant Summary (P.5)

Please make your selection below and click on the Go button

**Note:** Fields marked with an • are required.

### Search Criteria

| | |
|---|---|
| •Grant Program: | PA ▼ |
| •Disaster Number: | 4240 |
| Applicants: (Disaster number is required to select applicants) | Select Applicants |
| Report Format: | ⦿ Detail ◯ Summary |

[ Generate Report ]  [ Go Back ]

### Search Results

| Report Generated on: | 10/07/2019 22:13 |
|---|---|
| Disaster Number: | 4240 |
| Applicants: | "009-U1KN4-00","009-UZ12Y-00","009-02126-00","009-99009-00","009-U6GKO-00","009-03B84-00","009-1B556-00","009-UAC6X-00","009-UHB05-00","009-U55CJ-00","009-UM169-00","009-UEA3L-00","009-USFAQ-00" |
| Report Format: | Detail |

Date: 10/07/2019 22:13

**Federal Emergency Management Agency**
**Public Assistance Grant Summary (P.5)**
**Disaster: FEMA-4240-DR-CA**

Number of Records: 33

Applicant ID: 009-U1KN4-00 — Applicant: 39TH DISTRICT AGRICULTURAL ASSOCIATION

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00009(1) | 12-23-2015 | PA-09-CA-4240-PW-00009(0) | B | N | 3,218.00 | 2,413.50 | 0.00 | 2,413.50 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00009(1) (1 PW) | | | | | 3,218.00 | 2,413.50 | 0.00 | 2,413.50 |
| PA-09-CA-4240-PW-00043(68) | 03-22-2016 | PA-09-CA-4240-PW-00043(0) | F | N | 30,562.97 | 22,922.23 | 0.00 | 22,922.23 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00043(68) (1 PW) | | | | | 30,562.97 | 22,922.23 | 0.00 | 22,922.23 |
| PA-09-CA-4240-PW-00043(79) | 04-11-2016 | PA-09-CA-4240-PW-00043(1) | F | N | 1,314.00 | 985.50 | 0.00 | 985.50 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00043(79) (1 PW) | | | | | 1,314.00 | 985.50 | 0.00 | 985.50 |
| APPLICANT TOTAL: 009-U1KN4-00 (3 PWs) | | | | | 35,094.97 | 26,321.23 | 0.00 | 26,321.23 |

Applicant ID: 009-UZ12Y-00 — Applicant: ALTAVILLE MELONES FIRE DISTRICT

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00035(23) | 02-02-2016 | PA-09-CA-4240-PW-00035(0) | B | N | 17,598.40 | 13,198.80 | 0.00 | 13,198.80 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00035(23) (1 PW) | | | | | 17,598.40 | 13,198.80 | 0.00 | 13,198.80 |
| APPLICANT TOTAL: 009-UZ12Y-00 (1 PW) | | | | | 17,598.40 | 13,198.80 | 0.00 | 13,198.80 |

https://emmie.fema.net/emmie/report/p5ReportSearch.do    Entered: 02/12/20 15:56:34   Page 15 of 110    10/7/2019

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| | Applicant ID: 009-02126-00 | | Applicant: ANGELS CAMP (CORPORATE NAME ANGELS CITY) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4240-PW-00027(18) | 01-25-2016 | PA-09-CA-4240-PW-00027(0) | B | N | 11,390.56 | 8,542.92 | 0.00 | 8,542.92 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00027(18) (1 PW) | | | | | 11,390.56 | 8,542.92 | 0.00 | 8,542.92 |
| PA-09-CA-4240-PW-00028(87) | 05-25-2016 | PA-09-CA-4240-PW-00028 _D | B | N | 804.52 | 603.39 | 0.00 | 603.39 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00028(87) (1 PW) | | | | | 804.52 | 603.39 | 0.00 | 603.39 |
| APPLICANT TOTAL: 009-02126-00 (2 PWs) | | | | | 12,195.08 | 9,146.31 | 0.00 | 9,146.31 |

| | Applicant ID: 009-99009-00 | | Applicant: CALAVERAS (COUNTY) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4240-PW-00040(29) | 02-16-2016 | PA-09-CA-4240-PW-00040(0) | B | N | 63,429.26 | 47,571.95 | 0.00 | 47,571.95 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00040(29) (1 PW) | | | | | 63,429.26 | 47,571.95 | 0.00 | 47,571.95 |
| PA-09-CA-4240-PW-00066(55) | 03-04-2016 | PA-09-CA-4240-PW-00066(0) | B | N | 103,819.28 | 77,864.46 | 0.00 | 77,864.46 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00066(55) (1 PW) | | | | | 103,819.28 | 77,864.46 | 0.00 | 77,864.46 |
| PA-09-CA-4240-PW-00039(58) | 03-04-2016 | PA-09-CA-4240-PW-00039(0) | B | N | 532,408.18 | 399,306.14 | 0.00 | 399,306.14 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00039(58) (1 PW) | | | | | 532,408.18 | 399,306.14 | 0.00 | 399,306.14 |
| PA-09-CA-4240-PW-00088(83) | 05-01-2016 | PA-09-CA-4240-PW-00088(0) | C | N | 1,930,282.96 | 1,447,712.22 | 0.00 | 1,447,712.22 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00088(83) (1 PW) | | | | | 1,930,282.96 | 1,447,712.22 | 0.00 | 1,447,712.22 |
| PA-09-CA-4240-PW-00099(85) | 05-25-2016 | PA-09-CA-4240-PW-00099(0) | A | N | 415,600.00 | 311,700.00 | 0.00 | 311,700.00 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00099(85) (1 PW) | | | | | 415,600.00 | 311,700.00 | 0.00 | 311,700.00 |
| PA-09-CA-4240-PW-00100(92) | 08-26-2016 | PA-09-CA-4240-PW-00100 _D | B | N | 164,056.48 | 123,042.36 | 0.00 | 123,042.36 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00100(92) (1 PW) | | | | | 164,056.48 | 123,042.36 | 0.00 | 123,042.36 |
| PA-09-CA-4240-PW-00078(100) | 01-30-2017 | PA-09-CA-4240-PW-00078(0) | A | N | 8,281,549.11 | 6,211,161.83 | 0.00 | 6,211,161.83 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00078(100) (1 PW) | | | | | 8,281,549.11 | 6,211,161.83 | 0.00 | 6,211,161.83 |
| PA-09-CA-4240-PW-00040(102) | 02-18-2017 | PA-09-CA-4240-PW-00040(1) | B | N | 197,417.91 | 148,063.43 | 0.00 | 148,063.43 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00040(102) (1 PW) | | | | | 197,417.91 | 148,063.43 | 0.00 | 148,063.43 |
| PA-09-CA-4240-PW-00078(103) | 03-08-2017 | PA-09-CA-4240-PW-00078(1) | A | N | 4,665,288.00 | 3,498,966.00 | 0.00 | 3,498,966.00 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00078(103) (1 PW) | | | | | 4,665,288.00 | 3,498,966.00 | 0.00 | 3,498,966.00 |
| PA-09-CA-4240-PW-00099(111) | 10-07-2019 | PA-09-CA-4240-PW-00099(1) | A | N | 394,814.10 | 296,110.58 | 0.00 | 296,110.58 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00099(111) (1 PW) | | | | | 394,814.10 | 296,110.58 | 0.00 | 296,110.58 |
| APPLICANT TOTAL: 009-99009-00 (10 PWs) | | | | | 16,748,665.28 | 12,561,498.97 | 0.00 | 12,561,498.97 |

| | Applicant ID: 009-U6GKO-00 | | Applicant: CALAVERAS COUNTY WATER DISTRICT | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4240-PW-00002(14) | 01-15-2016 | PA-09-CA-4240-PW-00002(0) | F | N | 4,221.42 | 3,166.07 | 0.00 | 3,166.07 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00002(14) (1 PW) | | | | | 4,221.42 | 3,166.07 | 0.00 | 3,166.07 |
| PA-09-CA-4240-PW-00030(16) | 01-19-2016 | PA-09-CA-4240-PW-00030(0) | B | N | 82,058.93 | 61,544.20 | 0.00 | 61,544.20 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00030(16) (1 PW) | | | | | 82,058.93 | 61,544.20 | 0.00 | 61,544.20 |
| APPLICANT TOTAL: 009-U6GKO-00 (2 PWs) | | | | | 86,280.35 | 64,710.27 | 0.00 | 64,710.27 |

Case: 19-30088   Doc# 5756-1   Filed: 02/12/20   Entered: 02/12/20 15:56:34   Page 16 of 110

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

**Applicant ID: 009-03B84-00**  —  **Applicant: CALAVERAS PUBLIC UTILITY**

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00006(6) | 12-23-2015 | PA-09-CA-4240-PW-00006(6) | E | N | 28,333.95 | 21,250.46 | 0.00 | 21,250.46 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00006(6) (1 PW) | | | | | 28,333.95 | 21,250.46 | 0.00 | 21,250.46 |
| PA-09-CA-4240-PW-00032(19) | 01-25-2016 | PA-09-CA-4240-PW-00032(19) | F | N | 2,500.00 | 1,875.00 | 0.00 | 1,875.00 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00032(19) (1 PW) | | | | | 2,500.00 | 1,875.00 | 0.00 | 1,875.00 |
| PA-09-CA-4240-PW-00045(33) | 02-16-2016 | PA-09-CA-4240-PW-00045(0) | B | N | 18,186.85 | 13,640.14 | 0.00 | 13,640.14 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00045(33) (1 PW) | | | | | 18,186.85 | 13,640.14 | 0.00 | 13,640.14 |
| PA-09-CA-4240-PW-00061(54) | 02-26-2016 | PA-09-CA-4240-PW-00061(0) | A | N | 17,750.75 | 13,313.06 | 0.00 | 13,313.06 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00061(54) (1 PW) | | | | | 17,750.75 | 13,313.06 | 0.00 | 13,313.06 |
| APPLICANT TOTAL: 009-03B84-00 (4 PWs) | | | | | 66,771.55 | 50,078.66 | 0.00 | 50,078.66 |

**Applicant ID: 009-1B556-00**  —  **Applicant: CALAVERAS UNIFIED SCHOOL DIST**

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00008(3) | 12-23-2015 | PA-09-CA-4240-PW-00008(0) | E | N | 9,969.41 | 7,477.06 | 0.00 | 7,477.06 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00008(3) (1 PW) | | | | | 9,969.41 | 7,477.06 | 0.00 | 7,477.06 |
| APPLICANT TOTAL: 009-1B556-00 (1 PW) | | | | | 9,969.41 | 7,477.06 | 0.00 | 7,477.06 |

**Applicant ID: 009-UAC6X-00**  —  **Applicant: CENTRAL CALAVERAS FIRE & RESCUE PROTECT'N DISTRICT**

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00064(37) | 02-24-2016 | PA-09-CA-4240-PW-00064(0) | B | N | 45,278.15 | 33,958.61 | 0.00 | 33,958.61 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00064(37) (1 PW) | | | | | 45,278.15 | 33,958.61 | 0.00 | 33,958.61 |
| PA-09-CA-4240-PW-00059(50) | 02-24-2016 | PA-09-CA-4240-PW-00059(0) | F | N | 11,419.73 | 8,564.80 | 0.00 | 8,564.80 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00059(50) (1 PW) | | | | | 11,419.73 | 8,564.80 | 0.00 | 8,564.80 |
| PA-09-CA-4240-PW-00060(86) | 05-25-2016 | PA-09-CA-4240-PW-00060 D | B | N | 15,092.72 | 11,319.54 | 0.00 | 11,319.54 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00060(86) (1 PW) | | | | | 15,092.72 | 11,319.54 | 0.00 | 11,319.54 |
| APPLICANT TOTAL: 009-UAC6X-00 (3 PWs) | | | | | 71,790.60 | 53,842.95 | 0.00 | 53,842.95 |

**Applicant ID: 009-UHB05-00**  —  **Applicant: EBBETTS PASS FIRE DISTRICT**

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00020(10) | 12-31-2015 | PA-09-CA-4240-PW-00020(0) | B | N | 7,554.32 | 5,665.74 | 0.00 | 5,665.74 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00020(10) (1 PW) | | | | | 7,554.32 | 5,665.74 | 0.00 | 5,665.74 |
| APPLICANT TOTAL: 009-UHB05-00 (1 PW) | | | | | 7,554.32 | 5,665.74 | 0.00 | 5,665.74 |

**Applicant ID: 009-US5CJ-00**  —  **Applicant: MOKELUMNE HILL SANITARY DISTRICT**

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00010(2) | 12-23-2015 | PA-09-CA-4240-PW-00010(0) | G | N | 49,353.15 | 37,014.86 | 0.00 | 37,014.86 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00010(2) (1 PW) | | | | | 49,353.15 | 37,014.86 | 0.00 | 37,014.86 |
| PA-09-CA-4240-PW-00046(27) | 02-16-2016 | PA-09-CA-4240-PW-00046(0) | B | N | 15,543.27 | 11,657.45 | | |

17

https://sso.fema.net/emmie/report/p5ReportSearch.do   10/7/2019

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| Applicant Total in Bundle PA-09-CA-4240-PW-00046(27) (1 PW) | | | | | 15,543.27 | 11,657.45 | 0.00 | 11,657.45 |
| PA-09-CA-4240-PW-00041(38) | 02-24-2016 | PA-09-CA-4240-PW-00041(0) | A | N | 69,322.40 | 51,991.80 | 0.00 | 51,991.80 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00041(38) (1 PW) | | | | | 69,322.40 | 51,991.80 | 0.00 | 51,991.80 |
| APPLICANT TOTAL: 009-US5CJ-00 (3 PWs) | | | | | 134,218.82 | 100,664.11 | 0.00 | 100,664.11 |

Applicant ID: 009-UM169-00     Applicant: MOKELUMNE HILL FIRE PROTECTION DISTRICT

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00053(45) | 02-24-2016 | PA-09-CA-4240-PW-00053(0) | B | N | 139.88 | 104.91 | 0.00 | 104.91 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00053(45) (1 PW) | | | | | 139.88 | 104.91 | 0.00 | 104.91 |
| APPLICANT TOTAL: 009-UM169-00 (1 PW) | | | | | 139.88 | 104.91 | 0.00 | 104.91 |

Applicant ID: 009-UEA3L-00     Applicant: MURPHYS FIRE PROTECTION DISTRICT

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00081(56) | 03-04-2016 | PA-09-CA-4240-PW-00081(0) | B | N | 8,448.79 | 6,336.59 | 0.00 | 6,336.59 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00081(56) (1 PW) | | | | | 8,448.79 | 6,336.59 | 0.00 | 6,336.59 |
| APPLICANT TOTAL: 009-UEA3L-00 (1 PW) | | | | | 8,448.79 | 6,336.59 | 0.00 | 6,336.59 |

Applicant ID: 009-USFAQ-00     Applicant: SAN ANDREAS FIRE PROTECTION DISTRICT

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00049(42) | 02-24-2016 | PA-09-CA-4240-PW-00049(0) | B | N | 53,961.37 | 40,471.03 | 0.00 | 40,471.03 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00049(42) (1 PW) | | | | | 53,961.37 | 40,471.03 | 0.00 | 40,471.03 |
| APPLICANT TOTAL: 009-USFAQ-00 (1 PW) | | | | | 53,961.37 | 40,471.03 | 0.00 | 40,471.03 |
| TOTAL for report: (33 PWs) | | | | | 17,252,688.82 | 12,939,516.63 | 0.00 | 12,939,516.63 |

[ Print Preview ] [ Print Without Header ] [ Save As TXT ] [ Save As TXT (EMMIE Version) ]

Privacy Statement | Contact Us | FAQ | EMMIE Home | Glossary | Help | Log Out
OMB ####-#### Month Day, Year

Get Adobe Reader
Get Microsoft Excel Viewer

18

Case: 19-30088   Doc# 5756-1   Filed: 02/12/20   Entered: 02/12/20 15:56:34   Page 18 of 110

| Report Generated on: | 10/01/2019 23:18 |
|---|---|
| Disaster Number: | 4240 |
| Applicants: | "000-UCTKD-00","000-UBBDQ-00","000-UDFXA-00","000-UGYNY-00","000-U0FD2-00","000-UYIJB9-00","000-UJ4B-00","000-UOXM8 00","000- |

Applicants:
Federal Emergency Management Agency
Public Assistance Grant Summary (P.5)

**Applicant ID: 000-UCTKD-00**    Detail

**Applicant: CALIFORNIA CONSERVATION CORPS (CCC)**

| Bundle # | Date Approved | PW # | Cat | Project Amount ($) | Federal Share ($) | Total Approved ($) | Butte Fire % | Butte Fire Cost | Butte Fire Federal Share |
|---|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00022(17) | 1/19/2016 | PA-09-CA-4240-PW-00022(17)(0) | B | 65,502.69 | 49,127.02 | 49,127.02 | 0% | $ - | $ - |
| Applicant Total in Bundle PA-09-CA-4240-PW-00022(17) [1 PW] | | | | | | | | | |
| APPLICANT TOTAL: 000-UCTKD-00 [1 PW] | | | | 65,502.69 | 49,127.02 | 49,127.02 | | $ - | $ - |

**Applicant ID: 000-UBBDQ-00**

**Applicant: CALIFORNIA DEPARTMENT OF FISH AND WILDLIFE**

| Bundle # | Date Approved | PW # | Cat | Project Amount ($) | Federal Share ($) | Total Approved ($) | Butte Fire % | Butte Fire Cost | Butte Fire Federal Share |
|---|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00016(11) | 12/31/2015 | PA-09-CA-4240-PW-00016(11)(0) | B | 63,946.77 | 47,960.08 | 47,960.08 | 61% | 39,007.53 | 29,255.65 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00016(11) [1 PW] | | | | | | | | | |
| APPLICANT TOTAL: 000-UBBDQ-00 [1 PW] | | | | 63,946.77 | 47,960.08 | 47,960.08 | | 39,007.53 | 29,255.65 |

**Applicant ID: 000-UDFXA-00**

**Applicant: CALIFORNIA DEPARTMENT OF SOCIAL SERVICES**

| Bundle # | Date Approved | PW # | Cat | Project Amount ($) | Federal Share ($) | Total Approved ($) | Butte Fire % | Butte Fire Cost | Butte Fire Federal Share |
|---|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00014(5) | 12/23/2015 | PA-09-CA-4240-PW-00014(0) | B | 69,509.70 | 52,132.28 | 52,132.28 | 61% | 42,400.92 | 31,800.69 |
| Applicant Total in Bundle PA-09 CA-4240-PW-00014(5) [1 PW] | | | | | | | | | |
| APPLICANT TOTAL: 000-UDFXA-00 [1 PW] | | | | 69,509.70 | 52,132.28 | 52,132.28 | | 42,400.92 | 31,800.69 |

**Applicant ID: 000-UGYNY-00**

**Applicant: CALIFORNIA DEPARTMENT OF TRANSPORTATION**

| Bundle # | Date Approved | PW # | Cat | Project Amount ($) | Federal Share ($) | Total Approved ($) | Butte Fire % | Butte Fire Cost | Butte Fire Federal Share |
|---|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00019(12) | 1/15/2016 | PA-09-CA-4240-PW-00019(0) | F | 34,467.30 | 25,850.48 | 25,850.48 | 0% | $ - | $ - |
| Applicant Total in Bundle PA-09-CA-4240-PW-00019(12) [1 PW] | | | | | | | | | |
| PA-09-CA-4240-PW-00042(32) | 2/16/2016 | PA-09-CA-4240-PW-00042(0) | B | 177,625.20 | 133,218.90 | 133,218.90 | 61% | 108,351.37 | 81,263.53 |
| Applicant Total in Bundle PA-09-CA-4240-PW-00042(32) [1 PW] | | | | | | | | | |
| PA-09-CA-4240-PW-00076(73) | 3/29/2016 | PA-09-CA-4240-PW-00076(0) | A | 6,802,000.00 | 5,101,500.00 | 5,101,500.00 | 0% | $ - | $ - |
| Applicant Total in Bundle PA-09-CA-4240-PW-00076(73) [1 PW] | | | | | | | | | |
| APPLICANT TOTAL: 000-UGYNY-00 [3 PWs] | | | | 7,014,092.50 | 5,260,569.38 | 5,260,569.38 | | 108,351.37 | 81,263.53 |

**Applicant ID: 000-U0FD2-00**

**Applicant: CALIFORNIA DEPARTMENT OF WATER RESOURCES - DWR**

| Bundle # | Date Approved | PW # | Cat | Project Amount ($) | Federal Share ($) | Total Approved ($) |
|---|---|---|---|---|---|---|

19

| Bundle # | Date Approved | PW # | Cat | Project Amount ($) | Federal Share ($) | Total Approved ($) | % | | |
|---|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-0003B(22) | 2/1/2016 | PA-09-CA-4240-PW-0003B(0) | F | 6,648.40 | 6,648.40 | 4,986.30 | 0% | $ - | $ - |
| Applicant Total in Bundle PA-09 CA-4240-PW-0003B(22) [1 PW] | | | | 6,648.40 | 6,648.40 | 4,986.30 | | | |
| APPLICANT TOTAL: 000-U0FD2-00 [1 PW] | | | | 6,648.40 | 6,648.40 | 4,986.30 | | $ - | $ - |

**Applicant ID: 000-UYUB9-00**

**Applicant: CALIFORNIA DEPT OF FORESTRY & FIRE PROTECTION**

| Bundle # | Date Approved | PW # | Cat | Project Amount ($) | Federal Share ($) | Total Approved ($) | % | | |
|---|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-0012(7) | 12/29/2015 | PA-09-CA-4240-PW-0012(0) | B | 1,386,052.00 | 1,039,539.00 | 1,039,539.00 | 100% | $ 1,386,052.00 | $ 1,039,539.00 |
| Applicant Total in Bundle PA-09 CA-4240-PW-0012(7) [1 PW] | | | | 1,386,052.00 | 1,039,539.00 | 1,039,539.00 | | | |
| PA-09-CA-4240-PW-0007(8) | 12/29/2015 | PA-09-CA-4240-PW-0007(0) | B | 50,592,849.00 | 37,944,636.75 | 37,944,636.75 | 0% | $ - | $ - |
| Applicant Total in Bundle PA-09-CA-4240-PW-0007(8) [1 PW] | | | | 50,592,849.00 | 37,944,636.75 | 37,944,636.75 | | | |
| PA-09-CA-4240-PW-0004(9) | 12/29/2015 | PA-09-CA-4240-PW-0004(0) | B | 65,394,723.00 | 49,046,042.25 | 49,046,042.25 | 100% | $ 65,394,723.00 | $ 49,046,042.25 |
| Applicant Total in Bundle PA-09-CA-4240-PW-0004(9) [1 PW] | | | | 65,394,723.00 | 49,046,042.25 | 49,046,042.25 | | | |
| PA-09-CA-4240-PW-0067(40) | 2/24/2016 | PA-09-CA-4240-PW-0067(0) | A | 22,361.31 | 16,770.98 | 16,770.98 | 100% | $ 22,361.31 | $ 16,770.98 |
| Applicant Total in Bundle PA-09-CA-4240-PW-0067(40) [1 PW] | | | | 22,361.31 | 16,770.98 | 16,770.98 | | | |
| PA-09-CA-4240-PW-0058(44) | 2/24/2016 | PA-09-CA-4240-PW-0058(0) | C | 5,114.88 | 3,836.16 | 3,836.16 | 0% | $ - | $ - |
| Applicant Total in Bundle PA-09-CA-4240-PW-0058(44) [1 PW] | | | | 5,114.88 | 3,836.16 | 3,836.16 | | | |
| PA-09-CA-4240-PW-0072(69) | 3/22/2016 | PA-09-CA-4240-PW-0072(0) | G | 18,825.51 | 14,119.13 | 14,119.13 | 100% | $ 18,825.51 | $ 14,119.13 |
| Applicant Total in Bundle PA-09-CA-4240-PW-0072(69) [1 PW] | | | | 18,825.51 | 14,119.13 | 14,119.13 | | | |
| PA-09-CA-4240-PW-0070(71) | 3/22/2016 | PA-09-CA-4240-PW-0070(0) | E | 8,675.06 | 6,506.30 | 6,506.30 | 0% | $ - | $ - |
| Applicant Total in Bundle PA-09-CA-4240-PW-0070(71) [1 PW] | | | | 8,675.06 | 6,506.30 | 6,506.30 | | | |
| PA-09-CA-4240-PW-0080(75) | 4/1/2016 | PA-09-CA-4240-PW-0080(0) | G | 26,190.74 | 19,643.06 | 19,643.06 | 0% | $ - | $ - |
| Applicant Total in Bundle PA-09-CA-4240-PW-0080(75) [1 PW] | | | | 26,190.74 | 19,643.06 | 19,643.06 | | | |
| PA-09-CA-4240-PW-0072(80) | 4/11/2016 | PA-09-CA-4240-PW-0072(1) | G | 3,476.00 | 2,607.00 | 2,607.00 | 100% | $ 3,476.00 | $ 2,607.00 |
| Applicant Total in Bundle PA-09-CA-4240-PW-0072(80) [1 PW] | | | | 3,476.00 | 2,607.00 | 2,607.00 | | | |
| PA-09-CA-4240-PW-0074(82) | 4/19/2016 | PA-09-CA-4240-PW-0074(0) | A | 706,422.10 | 529,816.58 | 529,816.58 | 100% | $ 706,422.10 | $ 529,816.58 |
| Applicant Total in Bundle PA-09-CA-4240-PW-0074(82) [1 PW] | | | | 706,422.10 | 529,816.58 | 529,816.58 | | | |
| PA-09-CA-4240-PW-0056(93) | 9/22/2016 | PA-09-CA-4240-PW-0056(0) | E | 180,784.64 | 135,588.48 | 135,588.48 | 0% | $ - | $ - |
| Applicant Total in Bundle PA-09-CA-4240-PW-0056(93) [1 PW] | | | | 180,784.64 | 135,588.48 | 135,588.48 | | | |
| PA-09-CA-4240-PW-0071(9) | 9/23/2016 | PA-09-CA-4240-PW-0071(0) | G | 12,650.44 | 9,487.83 | 9,487.83 | 100% | $ 12,650.44 | $ 9,487.83 |
| Applicant Total in Bundle PA-09-CA-4240-PW-0071(95) [1 PW] | | | | 12,650.44 | 9,487.83 | 9,487.83 | | | |
| APPLICANT TOTAL: 000-UYUB9-00 [12 PWs] | | | | 118,358,124.68 | 88,768,593.52 | 88,768,593.52 | | $ 67,544,510.36 | $ 50,658,382.77 |

**Applicant ID: 000-UUJ4B-00**

**Applicant: CALIFORNIA DEPT OF RESRCES RECY'G & R (CALRECYCLE)**

| Bundle # | Date Approved | PW # | Cat | Project Amount ($) | Federal Share ($) | Total Approved ($) | % | | |
|---|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-0036(20) | 1/25/2016 | PA-09-CA-4240-PW-0036(0) | A | 84,899,091.00 | 63,674,318.25 | 63,674,318.25 | 100% | $ 84,899,091.00 | $ 63,674,318.25 |
| Applicant Total in Bundle PA-09-CA-4240-PW-0036(20) [1 PW] | | | | 84,899,091.00 | 63,674,318.25 | 63,674,318.25 | | | |
| PA-09-CA-4240-PW-0037(21) | 1/25/2016 | PA-09-CA-4240-PW-0037(0) | A | 57,770,898.00 | 43,328,173.50 | 43,328,173.50 | 0% | $ - | $ - |
| Applicant Total in Bundle PA-09-CA-4240-PW-0037(21) [1 PW] | | | | 57,770,898.00 | 43,328,173.50 | 43,328,173.50 | | | |

20

| APPLICANT TOTAL: 000-UUJ4B-00 (2 PWs) | | | | 142,669,989.00 | 107,002,491.75 | 107,002,491.75 | | $ 84,899,091.00 | $ 63,674,318.25 |

**Applicant ID: 000-UOXM8-00**

**Applicant: CALIFORNIA EMERGENCY MEDICAL SERV AUTHORITY**

| Bundle # | Date Approved | PW # | Cat | Project Amount ($) | Federal Share ($) | Total Approved ($) | | | |
|---|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00054(39) | 2/24/2016 | PA-09-CA-4240-PW-00054(0) | B | 12,721.15 | 9,540.86 | 9,540.86 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00054(39) (1 PW) | | | | 12,721.15 | 9,540.86 | 9,540.86 | 61% | $ 7,759.90 | $ 5,819.93 |
| APPLICANT TOTAL: 000 UOXM8-00 (1 PW) | | | | 12,721.15 | 9,540.86 | 9,540.86 | | $ 7,759.90 | $ 5,819.93 |

**Applicant ID: 000-U79L2-00**

**Applicant: CALIFORNIA HIGHWAY PATROL-CHP**

| Bundle # | Date Approved | PW # | Cat | Project Amount ($) | Federal Share ($) | Total Approved ($) | | | |
|---|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00023(13) | 1/15/2016 | PA-09-CA-4240-PW-00023(0) | B | 549,229.20 | 411,921.90 | 411,921.90 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00023(13) (1 PW) | | | | 549,229.20 | 411,921.90 | 411,921.90 | 61% | $ 335,029.81 | $ 251,272.36 |
| PA-09-CA-4240-PW-00024(72) | 3/29/2016 | PA-09-CA-4240-PW-00024(0) | F | 37,358.67 | 28,019.00 | 28,019.00 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00024(72) (1 PW) | | | | 37,358.67 | 28,019.00 | 28,019.00 | 0% | $ - | $ - |
| PA-09-CA-4240-PW-00023(105) | 5/17/2017 | PA-09-CA-4240-PW-00023(1) | B | 389,405.86 | 292,054.40 | 292,054.40 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00023(105) (1 PW) | | | | 389,405.86 | 292,054.40 | 292,054.40 | 61% | $ 237,537.57 | $ 178,153.18 |
| APPLICANT TOTAL: 000-U79L2-00 (3 PWs) | | | | 975,993.73 | 731,995.30 | 731,995.30 | | $ 572,567.39 | $ 429,425.54 |

**Applicant ID: 000-U7RCR-00**

**Applicant: DEPARTMENT OF FOOD AND AGRICULTURE**

| Bundle # | Date Approved | PW # | Cat | Project Amount ($) | Federal Share ($) | Total Approved ($) | | | |
|---|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00005(4) | 12/23/2015 | PA-09-CA-4240-PW-00005(0) | B | 13,180.33 | 9,885.25 | 9,885.25 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00005(4) (1 PW) | | | | 13,180.33 | 9,885.25 | 9,885.25 | 0% | $ - | $ - |
| APPLICANT TOTAL: 000-U7RCR-00 (1 PW) | | | | 13,180.33 | 9,885.25 | 9,885.25 | | $ - | $ - |

**Applicant ID: 000-UUO0I-00**

**Applicant: DEPARTMENT OF GENERAL SERVICES**

| Bundle # | Date Approved | PW # | Cat | Project Amount ($) | Federal Share ($) | Total Approved ($) | | | |
|---|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00047(26) | 2/16/2016 | PA-09-CA-4240-PW-00047(0) | B | 708,041.41 | 531,031.06 | 531,031.06 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00047(26) (1 PW) | | | | 708,041.41 | 531,031.06 | 531,031.06 | 100% | $ 708,041.41 | $ 531,031.06 |
| PA-09-CA-4240-PW-00044(53) | 2/26/2016 | PA-09-CA-4240-PW-00044(0) | B | 1,940,497.02 | 1,455,372.77 | 1,455,372.77 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00044(53) (1 PW) | | | | 1,940,497.02 | 1,455,372.77 | 1,455,372.77 | 0% | $ - | $ - |
| PA-09-CA-4240-PW-00044(96) | 12/13/2016 | PA-09-CA-4240-PW-00044(1) | B | -36,622.08 | -27,466.56 | -27,466.56 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00044(96) (1 PW) | | | | -36,622.08 | -27,466.56 | -27,466.56 | 0% | $ - | $ - |
| APPLICANT TOTAL: 000-UUO0I-00 (3 PWs) | | | | 2,611,916.35 | 1,958,937.27 | 1,958,937.27 | | $ 708,041.41 | $ 531,031.06 |

**Applicant ID: 000-U8RA6-00**

**Applicant: DEPARTMENT OF PARKS AND RECREATION**

| Bundle # | PW # | Date Approved | Cat | Project Amount ($) | Federal Share ($) | Total Approved ($) | | | |
|---|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00050(25) | PA-09-CA-4240-PW-00050(0) | 2/16/2016 | B | 46,900.24 | 35,175.18 | 35,175.18 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00050(25) (1 PW) | | | | 46,900.24 | 35,175.18 | 35,175.18 | 0% | $ - | $ - |
| PA-09-CA-4240-PW-00051(46) | PA-09-CA-4240-PW-00051(0) | 2/24/2016 | B | 87,203.52 | 65,402.64 | 65,402.64 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00051(46) (1 PW) | | | | 87,203.52 | 65,402.64 | 65,402.64 | 100% | $ 87,203.52 | $ 65,402.64 |
| APPLICANT TOTAL: 000-U8RA6-00 (2 PWs) | | | | 134,103.76 | 100,577.82 | 100,577.82 | | $ 87,203.52 | $ 65,402.64 |

**Applicant: DEPARTMENT OF TOXIC SUBSTANCE CONTROL**

**Applicant ID: 000-UHTGN-00**

| Bundle # | PW # | Date Approved | Cat | Project Amount ($) | Federal Share ($) | Total Approved ($) | | | |
|---|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00034(62) | PA-09-CA-4240-PW-00034(0) | 3/15/2016 | A | 2,501,967.66 | 1,876,475.75 | 1,876,475.75 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00034(62) (1 PW) | | | | 2,501,967.66 | 1,876,475.75 | 1,876,475.75 | 61% | $ 1,526,200.27 | $ 1,144,650.20 |
| APPLICANT TOTAL: 000-UHTGN-00 (1 PW) | | | | 2,501,967.66 | 1,876,475.75 | 1,876,475.75 | | $ 1,526,200.27 | $ 1,144,650.20 |

**Applicant: GOVERNOR'S OFFICE OF EMERGENCY SERVICES - CAL OES**

**Applicant ID: 000-U9VWF-00**

| Bundle # | PW # | Date Approved | Cat | Project Amount ($) | Federal Share ($) | Total Approved ($) | | | |
|---|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00001(0) | PA-09-CA-4240-PW-00001(0) | 12/11/2015 | Z | 1,042,393.00 | 1,042,393.00 | 1,042,393.00 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00001(0) (1 PW) | | | | 1,042,393.00 | 1,042,393.00 | 1,042,393.00 | 61% | $ 635,859.73 | $ 635,859.73 |
| PA-09-CA-4240-PW-00091(61) | PA-09-CA-4240-PW-00091(0) | 3/4/2016 | B | 641,899.15 | 481,424.36 | 481,424.36 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00091(61) (1 PW) | | | | 641,899.15 | 481,424.36 | 481,424.36 | 61% | $ 391,558.48 | $ 293,668.86 |
| PA-09-CA-4240-PW-00001(97) | PA-09-CA-4240-PW-00001(1) | 12/19/2016 | Z | 162,657.93 | 162,657.93 | 162,657.93 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00001(97) (1 PW) | | | | 162,657.93 | 162,657.93 | 162,657.93 | 61% | $ 99,221.34 | $ 99,221.34 |
| PA-09-CA-4240-PW-00001(98) | PA-09-CA-4240-PW-00001(2) | 1/3/2017 | Z | 83,599.96 | 83,599.96 | 83,599.96 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00001(98) (1 PW) | | | | 83,599.96 | 83,599.96 | 83,599.96 | 61% | $ 50,995.98 | $ 50,995.98 |
| PA-09-CA-4240-PW-00001(104) | PA-09-CA-4240-PW-00001(3) | 4/6/2017 | Z | 71,378.28 | 71,378.28 | 71,378.28 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00001(104) (1 PW) | | | | 71,378.28 | 71,378.28 | 71,378.28 | 61% | $ 43,540.75 | $ 43,540.75 |
| PA-09-CA-4240-PW-00001(107) | PA-09-CA-4240-PW-00001(4) | 12/22/2017 | Z | 67,738.72 | 67,738.72 | 67,738.72 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00001(107) (1 PW) | | | | 67,738.72 | 67,738.72 | 67,738.72 | 61% | $ 41,320.62 | $ 41,320.62 |
| PA-09-CA-4240-PW-00101(108) | PA-09-CA-4240-PW-00101(0) | 1/24/2018 | Z | 116,238.94 | 87,179.21 | 87,179.21 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00101(108) (1 PW) | | | | 116,238.94 | 87,179.21 | 87,179.21 | 61% | $ 70,905.75 | $ 70,905.75 |
| PA-09-CA-4240-PW-00101(110) | PA-09-CA-4240-PW-00101(1) | 7/8/2019 | Z | 39,268.36 | 29,451.27 | 29,451.27 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00101(110) (1 PW) | | | | 39,268.36 | 29,451.27 | 29,451.27 | 61% | $ 23,953.70 | $ 23,953.70 |
| APPLICANT TOTAL: 000-U9VWF-00 (8 PWs) | | | | 2,225,174.34 | 2,025,822.73 | 2,025,822.73 | | $ 1,357,356.35 | $ 1,018,017.26 |

**Applicant: STATE OF CALIFORNIA AIR RESOURCES BOARD**

**Applicant ID: 000-UA32B-00**

| Bundle # | PW # | Date Approved | Cat | Project Amount ($) | Federal Share ($) | Total Approved ($) |
|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00048(28) | PA-09-CA-4240-PW-00048(0) | 2/16/2016 | B | 35,727.15 | 26,795.36 | 26,795.36 |

22

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Applicant Total in Bundle PA-09-CA-4240-PW-00048(28) [1 PW] | | | | 35,727.15 | 26,795.36 | | 61% | $ 21,793.56 | $ 16,345.17 |
|---|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-0055(31) | 2/16/2016 | PA-09-CA-4240-PW-00055(0) | A | 270,444.04 | 202,833.03 | | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00055(31) [1 PW] | | | | 270,444.04 | 202,833.03 | | 61% | $ 164,970.86 | $ 123,728.15 |
| APPLICANT TOTAL: 000-UA32B-00 (2 PWs) | | | | 306,171.19 | 229,628.39 | | | $ 186,764.43 | $ 140,073.32 |

**Applicant ID: 000-U26E-00**

**Applicant: STATE OF CALIFORNIA, MILITARY DEPARTMENT**

| Bundle # | Date Approved | PW # | Cat | Project Amount ($) | Federal Share ($) | Total Approved ($) | | | |
|---|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4240-PW-00077(57) | 3/4/2016 | PA-09-CA-4240-PW-00077(0) | B | 229,305.51 | 171,979.13 | 171,979.13 | | | |
| Applicant Total in Bundle PA-09-CA-4240-PW-00077(57) [1 PW] | | | | 229,305.51 | 171,979.13 | 171,979.13 | 0% | $ - | $ - |
| APPLICANT TOTAL: 000-U26E-00 (1 PW) | | | | 229,305.51 | 171,979.13 | 171,979.13 | | $ - | $ - |
| TOTAL for report: (43 PWs) | | | | 277,258,347.76 | 208,300,702.83 | 208,300,702.83 | | $ 157,079,254.44 | $ 117,809,440.83 |

23

Attachment to Proof of Claim of United States of America

In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| ID | Number | Task ID | Task SS | Description | Type | Start Date | End Date | Sk Share | Funding | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4240DR-CA-COE-SPD-04-00 | 1509-197849 | IFMIS Closed | To effectively and expeditiously eliminate the public health and safety... | DFA | 10/8/2015 | 11/4/2015 | $36,250.00 | $145,000.00 | $145,000.00 |
| 1 | 4240DR-CA-COE-SPD-04-01 | 1509-205551 | IFMIS Closed | Amendment #1 : Received USACE closeout memo. Close mission and de-obl... | DFA | 10/8/2015 | 11/4/2015 | ($7,510.85) | ($30,043.41) | $114,956.59 |
| 1 | 4240DR-CA-EPA-02-00 | 1509-197169 | IFMIS Closed | ESF 10 to assist the Counties of Lake and Calaveras in assessing hazard... | DFA | 10/1/2015 | 11/15/2015 | $875,000.00 | $3,500,000.00 | $3,500,000.00 |
| | 4240DR-CA-EPA-02-01 | 1509-198717 | IFMIS Closed | Amendment #1 Increase funding by $140,000. ESF 10 to assist the Co... | DFA | 10/1/2015 | 11/15/2015 | $35,000.00 | $140,000.00 | $3,640,000.00 |
| | 4240DR-CA-EPA-02-02 | 1509-199054 | IFMIS Closed | Amendment #2 Increase funding by $110,000. Amendment #1 increase. | DFA | 10/1/2015 | 11/15/2015 | $27,500.00 | $110,000.00 | $3,750,000.00 |
| | 4240DR-CA-EPA-02-03 | 1509-199352 | IFMIS Closed | Amendment #3 Extend end date to January 31, 2016. Amendment #2 I... | DFA | 10/1/2015 | 1/31/2016 | $0.00 | $0.00 | $3,750,000.00 |
| | 4240DR-CA-EPA-02-04 | 1509-221924 | IFMIS Closed | Amendment #4: Email from EPA states that excess funds in the amount of... | DFA | 10/7/2015 | 1/31/2016 | ($51,250.00) | ($205,000.00) | $3,545,000.00 |
| | 4240DR-CA-EPA-02-05 | 1509-264899 | IFMIS Closed | Amendment 5 UKO repot from EPA request that excess funds in the amoun... | DFA | 10/1/2015 | 1/31/2016 | ($175,000.00) | ($700,000.00) | $2,845,000.00 |
| | 4240DR-CA-EPA-02-06 | 1509-282521 | IFMIS Closed | Amendment 6 : Amend to De-obligate the funds of $148,920.29 from Missi... | DFA | 10/1/2015 | 1/31/2016 | ($37,230.07) | ($148,920.29) | $2,696,079.71 |
| Total | | | | | | | | $702,759.08 | $2,811,036.30 | |

24

Case: 19-30088   Doc# 5756-1   Filed: 02/12/20   Entered: 02/12/20 15:56:34   Page 24 of 110

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

25

| Number | TaskNo | TaskSts | Description | Tier | StartDate | EndDate | Other | Funding | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 4240DR-CA-COE-SPD-01-00 | 1509-197005 | IFMIS Closed | Activate the U.S. Army Corps of Engineers (USACE) to the FEMA Region IX | FOS | 9/28/2015 | 10/28/2015 | $0.00 | $50,000.00 | $50,000.00 |
| 4240DR-CA-COE-SPD-01-01 | 1509-197945 | IFMIS Closed | Amendment #1 Increase funding on 4240DR-CA-COE-SPD-01 in the amount of | FOS | 9/28/2015 | 10/31/2015 | $0.00 | $50,000.00 | $90,000.00 |
| 4240DR-CA-COE-SPD-01-02 | 1509-198745 | IFMIS Closed | Amendment #2 Increase funding by $45,000 and extend the end date to H | FOS | 9/28/2015 | 11/30/2015 | $0.00 | $45,000.00 | $135,000.00 |
| 4240DR-CA-COE-SPD-01-03 | 1509-199630 | IFMIS Closed | Amendment #3 Increase funding by $50,000, and extend end date to Decem | FOS | 9/28/2015 | 12/11/2015 | $0.00 | $50,000.00 | $185,000.00 |
| 4240DR-CA-COE-SPD-01-04 | 1509-200104 | IFMIS Closed | Amendment #4 Provide one additional Debris SME to support the JFO staf | FOS | 9/28/2015 | 12/30/2015 | $0.00 | $35,000.00 | $220,000.00 |
| 4240DR-CA-COE-SPD-01-05 | 1509-210260 | IFMIS Closed | Amendment #5 USACE states that excess funds may be de-obligated De- | FOS | 9/28/2015 | 12/30/2015 | $0.00 | ($83,819.04) | $136,180.96 |
| 4240DR-CA-COE-SPD-02-00 | 1509-197043 | IFMIS Closed | Activate and deploy elements of the Housing Mission Planning Team to pr | FOS | 9/29/2015 | 10/29/2015 | $0.00 | $500,000.00 | $500,000.00 |
| 4240DR-CA-COE-SPD-02-01 | 1509-198644 | IFMIS Closed | Amendment #1 Increase funding by $300,000 and extend end date to Nov | FOS | 9/29/2015 | 11/30/2015 | $0.00 | $300,000.00 | $800,000.00 |
| 4240DR-CA-COE-SPD-02-02 | 1509-198601 | IFMIS Closed | Amendment #2 Increase funding by $8,300,000 and extend end date to Ja | FOS | 9/29/2015 | 1/23/2016 | $0.00 | $8,300,000.00 | $9,100,000.00 |
| 4240DR-CA-COE-SPD-02-03 | 1509-200328 | IFMIS Closed | Amendment #3 Increase funding by $235,000 for additional task assessm | FOS | 9/29/2015 | 1/23/2016 | $0.00 | $235,000.00 | $9,335,000.00 |
| 4240DR-CA-COE-SPD-02-04 | 1509-200896 | IFMIS Closed | Amendment #4 Reduce excess funding in the amount of $7,700,000.00 | FOS | 9/29/2015 | 1/23/2016 | $0.00 | ($7,700,000.00) | $1,635,000.00 |
| 4240DR-CA-COE-SPD-02-05 | 1509-210000 | IFMIS Closed | Amendment #5 USACE closeout memo states two additional funds may be | FOS | 9/29/2015 | 1/23/2016 | $0.00 | ($734,523.31) | $900,476.69 |
| 4240DR-CA-COE-SPD-02-06 | 1509-213568 | IFMIS Closed | Amendment #6 Bill marked that received additional funds may that | FOS | 9/29/2015 | 1/23/2016 | $0.00 | ($17.00) | $900,459.69 |
| 4240DR-CA-COE-SPD-03-00 | 1509-197302 | IFMIS Closed | Provide technical assistance to FEMA to aid accomplishing priority m | FOS | 10/5/2015 | 10/30/2015 | $0.00 | $135,000.00 | $135,000.00 |
| 4240DR-CA-COE-SPD-03-01 | 1509-198834 | IFMIS Closed | Amendment #1 Increase funding by $135,000 and extend end date to Nov | FOS | 10/5/2015 | 11/30/2015 | $0.00 | $135,000.00 | $270,000.00 |
| 4240DR-CA-COE-SPD-03-02 | 1509-198602 | IFMIS Closed | Amendment #2 Extend end date to December 19, 2015; no additional fund | FOS | 10/5/2015 | 12/19/2015 | $0.00 | $0.00 | $270,000.00 |
| 4240DR-CA-COE-SPD-03-03 | 1509-205576 | IFMIS Closed | Amendment #3 USACE closeout memo received. Close mission and de-obl | FOS | 10/5/2015 | 12/19/2015 | $0.00 | ($109,621.73) | $160,378.28 |
| 4240DR-CA-DHUD-01-00 | 1509-198463 | IFMIS Closed | Activate the Department of Housing and Urban Development (HUD) to coord | FOS | 10/27/2015 | 1/29/2016 | $0.00 | $105,304.00 | $105,304.00 |
| 4240DR-CA-DHUD-01-01 | 1509-202810 | IFMIS Closed | Amendment #1 Request to extend the end date to 3/29/16. Extend mis | FOS | 10/27/2015 | 3/29/2016 | $0.00 | $0.00 | $105,304.00 |
| 4240DR-CA-DHUD-01-02 | 1509-229200 | IFMIS Closed | Amendment #2 Close and de-obligate excess funds in the amount of $93,3 | FOS | 10/27/2015 | 3/29/2016 | $0.00 | ($93,323.70) | $11,980.30 |
| 4240DR-CA-DOC-01-00 | 1509-198464 | IFMIS Closed | Activate the Economic Development Administration (EDA) to provide a tec | FOS | 10/27/2015 | 11/17/2015 | $0.00 | $36,325.00 | $36,325.00 |
| 4240DR-CA-DOC-01-01 | 1509-216811 | IFMIS Closed | Amendment #1 Email from PDC states that mission assignment may be clo | FOS | 10/27/2015 | 11/17/2015 | $0.00 | ($30,791.85) | $5,533.15 |
| 4240DR-CA-DOC-01-01 | 1509-201702 | Cancelled | Amendment #1 Email request to extend date to 1/17/16 at no additional | FOS | 10/27/2015 | 1/17/2016 | $0.00 | $0.00 | $0.00 |
| 4240DR-CA-DOC-02-00 | 1509-199041 | IFMIS Closed | Activate the Economic Development Administration (EDA) to coordinate th | FOS | 11/16/2015 | 1/29/2016 | $0.00 | $58,771.00 | $58,771.00 |
| 4240DR-CA-DOC-02-01 | 1509-201704 | IFMIS Closed | Amendment #1 Email request to extend the end date 60 days to 3/29/16 | FOS | 11/16/2015 | 3/29/2016 | $0.00 | $0.00 | $58,771.00 |
| 4240DR-CA-DOC-02-02 | 1509-216789 | IFMIS Closed | Amendment #2 Email states that mission assignment may be closed. Co | FOS | 11/16/2015 | 3/29/2016 | $0.00 | ($58,771.00) | $0.00 |
| 4240DR-CA-DOC-02-01 | 1509-198441 | IFMIS Closed | Activate the Department of the Interior (DOI) to coordinate the Natural | FOS | 10/22/2015 | 1/29/2016 | $0.00 | $70,543.00 | $70,543.00 |
| 4240DR-CA-DOI-01-01 | 1509-201814 | IFMIS Closed | Amendment #1 Extend end date 60 days to 3/31/16 at no cost. Active | FOS | 10/22/2015 | 3/31/2016 | $0.00 | $0.00 | $70,543.00 |
| 4240DR-CA-DOI-01-02 | 1509-202812 | IFMIS Closed | Amendment #2 Request to increase funding by $15,000 to cover addition | FOS | 10/22/2015 | 3/31/2016 | $0.00 | $15,000.00 | $85,543.00 |

| Number | Doc No. | Status | Description | FOS | Date | Date | $0.00 | Adjustment | Total |
|---|---|---|---|---|---|---|---|---|---|
| 4240DR-CA-DOI-01-03 | 1509-216147 | IFMS Closed | Amendment #3 ULO report states that the mission may be closed. Close | FOS | 10/22/2015 | 3/31/2016 | $0.00 | ($10,569.99) | $74,974.01 |
| 4240DR-CA-DOI-01-04 | 1509-230044 | IFMS Closed | Amendment #4 This Could Be III Received and De-Obligated to ($7,545.50) | FOS | 10/22/2015 | 10/30/2015 | $0.00 | ($7,545.50) | $67,428.51 |
| 4240DR-CA-EPA-01-00 | 1509-197084 | IFMS Closed | Activate Environmental Protection Agency (EPA) to the FEMA Region II Re | FOS | 9/30/2015 | 10/1/2015 | $0.00 | $50,000.00 | $50,000.00 |
| 4240DR-CA-EPA-01-01 | 1509-198729 | IFMS Closed | Amendment #1 Extend end date to December 15, 2015. Activate Environ | FOS | 9/30/2015 | 12/11/2015 | $0.00 | $0.00 | $50,000.00 |
| 4240DR-CA-EPA-01-02 | 1509-193351 | IFMS Closed | Amendment #2 Extend end date to January 31, 2016. Amendment #1 Ext | FOS | 9/30/2015 | 12/10/2016 | $0.00 | $0.00 | $50,000.00 |
| 4240DR-CA-EPA-01-03 | 1509-223774 | IFMS Closed | Amendment #3 Per ULO report and email close MA and de-obligate remai | FOS | 9/30/2015 | 12/10/2016 | $0.00 | ($14,481.94) | $35,518.06 |
| 4240DR-CA-FPS-01-00 | 1509-196898 | IFMS Closed | Activate Federal Protective Service (FPS) to provide contract security | FOS | 9/24/2015 | 10/25/2015 | $0.00 | $50,000.00 | $50,000.00 |
| 4240DR-CA-FPS-01-01 | 1509-196897 | IFMS Closed | Amendment #1 Increase funding in the amount of $150,000.00 Act | FOS | 9/24/2015 | 10/25/2015 | $0.00 | $100,000.00 | $150,000.00 |
| 4240DR-CA-FPS-01-02 | 1509-197384 | IFMS Closed | Amendment #2 Increase funding in the amount of $100,000.00 Amendm | FOS | 9/24/2015 | 10/25/2015 | $0.00 | $100,000.00 | $250,000.00 |
| 4240DR-CA-FPS-01-03 | 1509-197597 | IFMS Closed | Amendment #3 Increase funding in the amount of $350,000.00 Amendm | FOS | 9/24/2015 | 10/25/2015 | $0.00 | $350,000.00 | $600,000.00 |
| 4240DR-CA-FPS-01-04 | 1509-198498 | FMS Closed | Amendment #4 Increase funding in the amount of $233,900, and extend e | FOS | 9/24/2015 | 1/18/2016 | $0.00 | $233,900.00 | $833,900.00 |
| 4240DR-CA-FPS-01-05 | 1509-205639 | FMS Closed | Amendment #5 ULO report states that MA may be closed. Close MA and d | FOS | 9/24/2015 | 11/8/2015 | $0.00 | ($203,181.70) | $630,718.30 |
| 4240DR-CA-GSA-01-00 | 1509-196790 | FMS Closed | Activate General Services Administration (GSA) to the FEMA Region II Re | FOS | 9/23/2015 | 10/21/2015 | $0.00 | $10,000.00 | $10,000.00 |
| 4240DR-CA-GSA-01-01 | 1509-198360 | FMS Closed | Amendment #1 Increase funding in the amount of $3,000 to a cumulative | FOS | 9/23/2015 | 11/15/2015 | $0.00 | $3,000.00 | $13,000.00 |
| 4240DR-CA-GSA-01-02 | 1509-262972 | FMS Closed | Amendment 2 de-obligated ($53,000.00) and close mission assignment to | FOS | 9/23/2015 | 11/15/2015 | $0.00 | ($53,000.00) | $10,000.00 |
| 4240DR-CA-GSA-01-03 | 1509-264436 | Canceled | Amendment 3 correction to de-obligate funds to Cover FY 15 Amendme | FOS | 9/23/2015 | 11/15/2015 | $0.00 | ($53,980.89) | $0.00 |
| 4240DR-CA-GSA-01-03 | 1509-264728 | IFMS Closed | Amendment 3 de-obligate $980.89 to FY 15 and close out Mission Assignm | FOS | 9/23/2015 | 11/15/2015 | $0.00 | ($980.89) | $9,019.11 |
| 4240DR-CA-USAF-01-00 | 1509-196653 | FMS Closed | As requested by and in conversation with FEMA, Civil Air Patrol to coll | FOS | 9/25/2015 | 9/25/2015 | $0.00 | $10,000.00 | $10,000.00 |
| 4240DR-CA-USAF-01-01 | 1509-197307 | FMS Closed | Amendment #1 Increase funding in the amount of $30,000.00 to provide add | FOS | 9/25/2015 | 9/25/2015 | $0.00 | $30,000.00 | $40,000.00 |
| 4240DR-CA-USAF-01-02 | 1509-197569 | FMS Closed | Amendment #2 Increase funding in the amount of $9,000 per an emd da | FOS | 9/25/2015 | 9/25/2015 | $0.00 | $9,000.00 | $49,000.00 |
| 4240DR-CA-USAF-01-03 | 1509-198178 | Canceled | Amendment #2 Operationally state mission As of close of business Octo | FOS | 9/25/2015 | 10/15/2015 | $0.00 | $0.00 | $0.00 |
| 4240DR-CA-USAF-01-03 | 1509-212686 | IFMS Closed | Amendment 3 - Telephone conversation with POC for USAF stated that fu | FOS | 9/25/2015 | 9/25/2015 | $0.00 | ($24,537.00) | $24,463.00 |
| 4240DR-CA-USDA-01-00 | 1509-197589 | FMS Closed | Activate United States Department of Agriculture (USDA) to the FEMA Reg | FOS | 10/6/2015 | 11/20/2015 | $0.00 | $20,000.00 | $20,000.00 |
| 4240DR-CA-USDA-01-01 | 1509-198619 | FMS Closed | Amendment #1 Increase funding by $10,000, and extend end date to Nove | FOS | 10/6/2015 | 11/3/2015 | $0.00 | $10,000.00 | $30,000.00 |
| 4240DR-CA-USDA-01-02 | 1509-202108 | FMS Closed | Amendment #2 Email from USDA POC states that $15,000 in excess fundin | FOS | 10/6/2015 | 11/20/2015 | $0.00 | ($15,000.00) | $15,000.00 |
| 4240DR-CA-USDA-01-03 | 1509-205360 | FMS Closed | Amendment #3 Bill received marked final and ULO report shows that the | FOS | 10/6/2015 | 11/20/2015 | $0.00 | ($68,664.27) | $8,335.73 |
| 4240DR-CA-USDA-02-00 | 1509-198663 | FMS Closed | Activate the U.S. Department of Agriculture (USDA) to support the Ecora | FOS | 10/27/2015 | 1/20/2016 | $0.00 | $352,706.60 | $352,706.60 |
| 4240DR-CA-USDA-02-01 | 1509-202611 | FMS Closed | Amendment #1. Request to extend end date to 3/29/16. Extend end date | FOS | 10/27/2015 | 1/29/2016 | $0.00 | $0.00 | $352,706.90 |
| 4240DR-CA-USDA-02-02 | 1509-206273 | IFMS Closed | Amendment #2. Email from FGRC states that funding should be reduced fo | FOS | 10/27/2015 | 2/9/2016 | $0.00 | ($342,706.90) | $10,000.00 |
| 4240DR-CA-USDA-02-03 | 1509-206598 | IFMS Closed | Amendment #3. Extend mission assignment through the end of May 2016 a | FOS | 10/27/2015 | 3/29/2016 | $0.00 | $0.00 | $10,000.00 |
| 4240DR-CA-USDA-02-04 | 1509-218890 | FMS Closed | Amendment #4. Bill marked final has been processed. Close MA and de-o | FOS | 10/27/2015 | 5/31/2016 | $0.00 | ($7,994.96) | $2,005.04 |
| 4240DR-CA-USDA-02-05 | 1509-229203 | IFMS Closed | Amendment #5. Close and de-obligate remaining funds. amount is $3.00 | FOS | 10/27/2015 | 5/31/2016 | $0.00 | ($3.00) | $2,002.04 |
| Total | | | | | | | $0.00 | | $51,988,034.24 |

26

**Attachment to Proof of Claim of United States of America
in In re Pacific Gas and Electric Company
Chapter 11 Case No. 19-30088 (DM)
pending in the United States Bankruptcy Court for the
Northern District of California**

<u>Name of Creditor and Address:</u>

    United States of America
Department of Homeland Security
Federal Emergency Management Agency
Region IX
1111 Broadway, Suite 1200
Oakland, CA 94607
Attn: Robert J. Fenton

<u>Name and Address Where Notices Should Be Sent:</u>

    MATTHEW J. TROY
Civil Division
U.S. Department of Justice
P.O. Box 875
Ben Franklin Station
Washington, D.C. 20044-0875

    Attorney for United States

    Telephone numbers:

    (202) 514-9038 (Matthew J. Troy)

<u>Account or other number by which creditor identifies debtor:</u>

    None.

<u>ITEMS 8, 9, and 10 – Loss Location, Harm, and Damages:</u>

    By filing this claim using the **Proof of Claim (Fire Claim Related)**, the United States (a) does not concede that this claim is a Wildfire Claim, as defined in the *Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures*, Docket No. 3091; (b) reserves its right to argue that this claim is not subject to estimation; and (c) reserves its right to object to any plan of reorganization filed in the Debtor's case that purports to classify the United States' wildfire related claims as Wildfire Claims whose only source of recovery is a litigation trust with a channeling injunction and a capped funding amount established pursuant to an estimation proceeding.

1

A. **The Stafford Act Provides FEMA a Statutory Cause of Action for Recovering Federal Assistance from Persons Who, by Their Intentional Acts or Omissions, Cause a Condition Resulting in a Major Disaster.**

On October 8-10, 2017, over a dozen wildfires that became known as the "2017 Northern California Wildfires" started in Butte, Lake, Mendocino, Napa, Nevada, Solano, Sonoma, and Yuba Counties, California. On October 9, 2017, the Governor of California requested a federal major disaster declaration under section 401 of the Robert T. Stafford Disaster Assistance and Emergency Relief Act ("Stafford Act"), 42 U.S.C. §§ 5121 *et seq*, asserting to the President that the State of California was overwhelmed and in need of supplementary federal assistance for debris removal, emergency protective measures, repair and replacement of public infrastructure, and assistance to individuals impacted by the fires. The President on October 10, 2017 determined the 2017 Northern California Wildfires were beyond state and local capability and issued a major disaster declaration, (FEMA-4344-DR-CA), authorizing FEMA to provide Public Assistance for Butte, Lake, Mendocino, Napa, Nevada, Sonoma, and Yuba Counties. On October 12, 2017, the major disaster declaration was amended to authorize Individual Assistance for Sonoma County. From October 13-15, 2017, the major disaster declaration was amended three more times to authorize Public Assistance for Solano County and Individual Assistance for Butte, Lake, Mendocino, Napa, Nevada, and Yuba Counties. On November 28, 2017, the major disaster declaration was further amended to authorize additional categories of Public Assistance for Butte, Lake, Mendocino, Napa, Sonoma, and Yuba Counties.

All wildfires that occurred in the declared counties during the incident period of October 8-31, 2017 are included in the major disaster declaration FEMA-4344-DR-CA. These wildfires include, but are not limited to: 37 Fire; Adobe Fire; Atlas Fire; Cascade Fire; Cherokee Fire; Honey Fire; La Porte Fire; Lobo Fire; McCourtney Fire; Norrbom Fire; Nuns Fire; Partrick Fire; Pocket Fire; Potter Valley Fire; Pythian Fire; Redwood Fire; Sulphur Fire; and Tubbs Fire (referred to collectively as the "2017 Northern California Wildfires").

The destruction caused by the 2017 Northern California Wildfires was unprecedented at the time. It affected tens of thousands of people, and left millions of tons of debris in its wake. According to the California Department of Forestry and Fire Protection (Cal FIRE), the 2017 Northern California Wildfires destroyed 8,585 structures, burned a total of 175,337 acres, and resulted in 42 civilian fatalities and several firefighter injuries. Cal FIRE News Release, *CAL FIRE Investigators Determine Causes of 12 Wildfires in Mendocino, Humboldt, Butte, Sonoma, Lake, and Napa Counties* (June 8, 2018). FEMA has incurred significant costs to provide assistance to individuals, state and local governments and private non-profits for their expenses and losses resulting from the 2017 Northern California Wildfires. To individuals FEMA has provided financial grants for housing repair, rental and other unmet, disaster-caused needs, and manufactured housing units for temporary housing. To the state and local governments FEMA has provided direct federal assistance which includes goods and services for debris removal activities and emergency medical response and financial grants for debris removal, firefighting and the repair and replacement of public infrastructure damaged by the fire. To certain non-profits FEMA has provided financial grants for the repair and replacement of facilities damaged

2

by the fire. In addition, FEMA incurred significant expenses in coordinating, distributing, and overseeing this assistance.

The Stafford Act is clear that assistance under the Act is supplementary. 42 U.S.C. § 5122(2). The Act expects FEMA to offset taxpayer costs from third parties responsible for the event that resulted in the need for a major disaster declaration. 42 U.S.C. § 5160(a). The Act mandates FEMA avoid duplicating resources available to applicants from insurance and other sources. 42 U.S.C. § 5155(a).

Cal FIRE investigators determined that electrical transmission lines owned and operated by Pacific Gas and Electric Company (the Debtor) caused the 37 Fire, Adobe Fire, Atlas Fire, Cherokee Fire, Norrbom Fire, Nuns Fire, Partrick Fire, Pocket Fire, Potter Valley Fire, Pythian Fire, Sulphur Fire, and Redwood Fire. Cal FIRE News Release, *CAL FIRE Investigators Determine Causes of 12 Wildfires in Mendocino, Humboldt, Butte, Sonoma, Lake, and Napa Counties* (June 8, 2018). Cal FIRE forwarded their investigative report to the County District Attorneys for potential prosecution for eight of these fires. *Id.* Cal FIRE investigators also determined that electrical transmission lines owned and operated by the Debtor caused the Honey Fire, La Porte Fire, Lobo Fire, and McCourtney Fire. Cal FIRE News Release, *CAL FIRE Investigators Determine Cause of Four Wildfires in Butte and Nevada Counties* (May 25, 2018). Cal FIRE forwarded their investigative report to the County District Attorneys for potential prosecution for three of these fires. *Id.* Cal FIRE investigators also determined that electrical transmission lines owned and operated by the Debtor caused the Cascade Fire. Cal FIRE News Release, *CAL FIRE Investigators Determine Cause of the Cascade Fire* (October 8, 2018).

According to the procedures set forth by the Bankruptcy Court in this proceeding, Debtors' liability for the Tubbs Fire will be determined in San Francisco Superior Court. If Debtors are found to bear responsibility for the Tubbs Fire, they are liable to the United States for the claims asserted in this proof of claim.

The 2017 Northern California Wildfires represent several major fires that Cal FIRE has attributed to the Debtor's equipment in the last four years. In addition to the 2017 Northern California Wildfires, Cal FIRE also determined the Debtor's equipment caused the Camp Fire that occurred in November 2018, the deadliest and most destructive wildfire in the history of California. Cal FIRE News Release, *CAL FIRE Investigators Determine Cause of the Camp Fire* (May 15, 2019). The 2018 Camp Fire attributed to PG&E burned 153,336 acres, destroyed more than 18,000 structures, and caused 85 fatalities. The Debtor also caused the Butte Fire in Calaveras County in 2015 which burned 70,868 acres, 965 structures, and resulted in deaths and injuries. Cal FIRE News Release, *CAL FIRE Investigators Determine cause of destructive Butte Fire* (April 28, 2016). Though caused by PG&E, these fires were included in separate major disaster declarations under the Stafford Act.

Section 317 of the Stafford Act states, "[a]ny person who intentionally causes a condition for which Federal assistance is provided under this Act or under any other Federal law as a result of a declaration of a major disaster or emergency under this Act shall be liable to the United States for the reasonable costs incurred by the United States in responding to such disaster or

emergency to the extent that such costs are attributable to the intentional act *or omission* of such person which caused such condition. Such action for reasonable costs shall be brought in an appropriate United States district court." (emphasis added) 42 U.S.C. § 5160(a).

FEMA is required to seek reimbursement for the assistance it provided under the Stafford Act. FEMA asserts that the costs it expended in disaster assistance for the 2017 Northern California Wildfires, as described in Item 11, are reasonable and were required by a condition caused by the Debtor. PG&E is therefore liable to the United States for these costs.

### B. FEMA Can Recover Disaster Assistance from the Debtor Because the Debtor Created a Public Nuisance.

The Debtor's creation of the 2017 Northern California Wildfires constituted a nuisance that was harmful to health and interfered with the comfortable enjoyment of life or property. Under California law, a nuisance is defined as "[a]nything which is injurious to health, ... or is indecent or offensive to the senses, or an obstruction to the free use of property, so as to interfere with the comfortable enjoyment of life or property." Cal. Civ. Code §3479. A public nuisance also "affect[s] at the same time an entire community or neighborhood, or any considerable number of persons, although the extent of the annoyance or damage inflicted upon individuals may be unequal." Cal. Civ. Code §3480.

The Debtor created the 2017 Northern California Wildfires condition causing widespread, substantial harm to both people and property that is not outweighed by the social utility of Debtor's conduct. With the State of California's resources overwhelmed, FEMA expended costs to abate the nuisance that was the direct result of Debtor's conduct and lack of oversight of its electric system.

### C. FEMA's Provision of Disaster Assistance Unjustly Enriched the Debtor.

Restitution for an unjust enrichment is an appropriate remedy for the Debtor's conduct in causing the 2017 Northern California Wildfires. Restitution is appropriate because it would be inequitable for the Debtor to retain the benefit of FEMA's assistance without paying for its value. The Debtor has received an unjust enrichment from the Federal government because the Debtor has not accepted the financial burden resulting from its conduct and instead, has relied on the public fisc to make the victims of the fire whole. Providing restitution in the amounts described in Item 11 would remove some of the financial gains of the Debtor's conduct and would require the Debtor to pay its fair share of recovery.

ITEM 11 – Amount of Claim:

**Overview**

The stated amount of this claim reflects the Debtor's currently known liability to the Department of Homeland Security, Federal Emergency Management Agency (FEMA) for the

debt described herein, and FEMA reserves the right to amend, supplement, and/or correct this proof of claim.

This claim is entitled to treatment as a secured claim under 11 U.S.C. § 506 to the extent it is subject to setoff by a claim of the Debtor against FEMA or any other United States agency, department or instrumentality. The United States is a unitary creditor for purposes of setoff. Any monies identified as owing to the Debtor by any United States agency, department or instrumentality other than FEMA are subject to setoff against this claim. The administrative freeze of any such monies owing to the Debtor by the United States is without prejudice to the United States' right under 11 U.S.C. § 553 to setoff such monies against this claim.

Costs associated with FEMA's Proof of Claim has three broad categories:

1. <u>Public Assistance</u> – Direct assistance and financial assistance to the State, local government, tribal governments, and certain private non-profits for debris removal, emergency protective measures, and the permanent repair/replacement of damaged infrastructure.

2. <u>Individual Assistance</u> – (1) Financial assistance to individuals and households for repair/replacement of damaged housing, temporary housing, and other needs; (2) Direct temporary housing assistance to individuals and households (e.g., Mobile homes and travel trailers); and (3) Financial assistance to government agencies or non-profits to provide community services for disaster unemployment, crisis counseling, case management, and legal services.

3. <u>Administrative Costs</u> – FEMA's direct costs incurred in administering its major disaster assistance programs. These costs include, but are not limited to, wages, travel, support from other Federal agencies, support from contractors, temporary facility expenses, and supplies and equipment.

The below sections provide additional detail on each of these categories of costs. FEMA is providing summary spreadsheets accounting for these costs. The primary spreadsheet FEMA utilizes to track disaster specific obligations is the Financial Information Tool (FIT) Report. FEMA has thousands of pages of documentation available to support each entry on the FIT Report which can be made available upon request.

## FEMA 2017 NORTHERN CALIFORNIA FIRES (DR-4344) COSTS

| PUBLIC ASSISTANCE | | |
|---|---|---|
| *Financial Assistance* | | |
| County Project Worksheets | $ | 57,635,173.42 |
| State Agency Project Worksheets | $ | 279,911,020.70 |
| | | |
| *Direct Federal Assistance* | | |
| Mission Assignments | $ | 778,872,536.25 |

5

| | | |
|---|---|---|
| FEMA Commodities | $ | 5,780,196.48 |
| | | |
| **PA TOTAL** | **$** | **1,122,198,926.85** |
| | | |
| **INDIVIDUAL ASSISTANCE** | | |
| *Individuals and Households Program* | | |
| Housing Assistance | $ | 11,025,215.40 |
| Other Needs Assistance (75% Federal Share) | $ | 5,203,412.20 |
| Transitional Sheltering Assistance | $ | 3,436,892.33 |
| | | |
| *Direct Temporary Housing Assistance* | $ | 16,795,687.68 |
| | | |
| *Community Services Programs* | | |
| Disaster Unemployment Assistance | $ | 1,132,513.00 |
| Crisis Counseling Program | $ | 6,842,197.70 |
| Disaster Case Management | $ | 3,323,077.00 |
| Disaster Legal Services | $ | 5,000.00 |
| | | |
| **IA TOTAL** | **$** | **47,763,995.31** |
| | | |
| **ADMINISTRATIVE COSTS** | | |
| Salaries and Benefits | $ | 22,320,012.85 |
| Travel | $ | 15,374,089.50 |
| Transportation | $ | 424,986.52 |
| Rent, Communications, and Utilities | $ | 3,723,357.86 |
| Federal Operations Support | $ | 6,844,946.60 |
| Supplies and Materials | $ | 331,751.33 |
| Equipment | $ | 22,645.11 |
| Other Services | $ | 2,205,419.22 |
| Contractor Services | $ | 6,377,342.66 |
| | | |
| **ADMIN COST TOTAL** | **$** | **57,624,551.65** |
| | | |
| | | |
| **2017 NORCAL FIRES TOTAL** | **$** | **1,227,587,473.81** |

**Public Assistance Costs**

Public Assistance includes direct assistance and financial assistance to the State, local government, tribal governments, and certain private non-profits (Applicant) for debris removal, emergency protective measures, and the permanent repair/replacement of damaged infrastructure

6

authorized under sections 403, 406, and 407 of the Stafford Act. FEMA may provide Public Assistance through either financial assistance or direct Federal assistance. [1]

## A. Financial Assistance

FEMA divides Public Assistance into two broad categories: emergency work and permanent work. These types of work are further subdivided into specific categories as follows:

| Emergency Work | Permanent Work |
|---|---|
| Category A – Debris Removal | Category C – Roads and Bridges |
| Category B – Emergency Protective Measures | Category D – Water Control Facilities |
| | Category E – Buildings |
| | Category F – Utilities |
| | Category G – Parks, Recreation, Other |

Debris removal (Category A) includes the removal and disposal of debris from public property. FEMA may also reimburse State and local governments for debris removal from private property when it is determined that the removal of such debris is in the public interest. Emergency protective measures (Category B) includes actions taken to save lives and alleviate immediate threats to public health and safety such as, but not limited to, fire suppression, evacuations, sheltering, and emergency medical care. Permanent work (Categories C-G) includes the permanent repair or replacement of disaster-damaged facilities. In addition, FEMA provides Public Assistance funding for administrative costs referred to as Category Z.

FEMA may provide Public Assistance through either financial assistance or direct Federal assistance. Under financial assistance, FEMA reimburses the Applicant for the Federal share of eligible work performed by the Applicant. The eligible scope of work and cost for each project funded by FEMA is documented in a Project Worksheet. Project Worksheets for DR-4344 were recorded in the Emergency Management Mission Integrated Environment (EMMIE), a system used to record Federal obligations for the Public Assistance program. Due to the voluminous documentation supporting each Project Worksheet, this Attachment includes a summary spreadsheet of Project Worksheets for DR-4344. Additional supporting documentation is available for each Project Worksheet, which can be made available upon request.

## B. Direct Federal Assistance

Besides financial assistance, FEMA may also provide direct Federal assistance for emergency work. Under direct Federal assistance, the Federal government provides Federal property or services to perform a specific mission requested by the State. FEMA may provide commodities or equipment directly to the State from existing warehouse stores or directly purchase and provide commodities or equipment. These costs are recorded in the Enterprise Coordination & Approvals Processing System (eCAPS) for each order. Documentation for costs

---

[1] FEMA notes it is only including the Federal share of Public Assistance costs in this Proof of Claim. Other public entities, including the State and local governments, may be filing a Proof of Claim for the same projects that include the Federal and non-Federal share. If FEMA's claim is allowed by the Court, the Proofs of Claim filed by these other entities may be reduced by the Federal share.

associated with FEMA commodities provided to the State are included in the "Immediate Needs Assistance" line item of the Financial Information Tool Report in Exhibit D. Additional supporting documentation is available for each order, which can be made available upon request.

FEMA may also task and reimburse another Federal agency, under the authority of the Stafford Act, to provide direct Federal assistance to a State. The scope of work and costs eligible for reimbursement to the other Federal agency are documented in a Mission Assignment, which is recorded in eCAPS. Due to the voluminous documentation available to support each Mission Assignment, this Attachment includes a summary spreadsheet of the Mission Assignment orders for DR-4344. Additional supporting documentation is available for each Mission Assignment, which can be made available upon request.

## C. Incident Summary

The major disaster declaration DR-4344 included over a dozen fires in Northern California and one fire in Southern California (the Canyon 2 Fire in Orange County). All Public Assistance costs directly related to the Canyon 2 Fire are excluded from this Proof of Claim.

FEMA funded Project Worksheets for 55 Applicants located within the affected Counties, which are all directly related to the Northern California fires. FEMA funded additional Project Worksheets for 22 State Agency Applicants. Two State agency Project Worksheets included costs directly related to the Canyon 2 Fire, and those identified costs have been removed.

FEMA issued two direct Federal assistance Mission Assignments to other Federal agencies to provides direct assistance to the State and provided FEMA commodities.

**Individual Assistance Costs**

Individual Assistance includes financial assistance to individuals and households for repair/replacement of damaged housing, temporary housing, and other needs and direct temporary housing assistance (e.g., Mobile homes and travel trailers) under section 408 of the Stafford Act. Individual Assistance also includes financial assistance to government agencies or non-profits to provide community services for disaster unemployment, crisis counseling, case management, and legal services under sections 410, 415, 416, and 426 of the Stafford Act. The Federal share of Individual Assistance, with one exception, is 100% of eligible costs. The Federal share of the Individual and Household Program – Other Needs Assistance program is 75% of eligible costs with the State paying the other 25%.

### A. Assistance Directly to Individuals and Households

Assistance directly to individuals and households is provided through the Individuals and Households Program. Under the Individuals and Households Program, FEMA may provide financial assistance for the repair/replacement of damaged housing, temporary housing (e.g., the cost of renting temporary housing or lodging expenses), and other unmet disaster-caused needs (referred to as the Other Needs Assistance program) such as replacement of personal property, medical/dental expenses, childcare expenses, and funeral expenses. For DR-4344, the maximum

8

amount of financial assistance available under the Individuals and Households Program was $34,000 for each category of assistance.

Individuals and households are also eligible for direct temporary lodging assistance under the Transitional Sheltering Assistance program. Under the Transitional Sheltering Assistance program, FEMA directly pays participating hotels to house disaster survivors. Eligible applicants must receive authorization from FEMA to stay in a Transitional Sheltering Assistance program participating hotel. When there is insufficient temporary housing available in an affected community, FEMA may also provide individuals and households with direct temporary housing assistance through temporary housing units such as a mobile homes and travel trailers. FEMA provides temporary housing by placing temporary housing units on disaster survivor's land, commercially leased space, or on group sites built by FEMA. Costs associated with a direct housing mission include purchase, transportation, installation, and removal of a temporary housing unit, lease costs for a temporary housing unit site, and other incidental expenses such as utilities or installation of accessibility features.

## B. Community Services Programs

In addition to assistance provided directly to individuals and households, FEMA provides financial assistance to government agencies or non-profits to provide community services to the entire disaster affected community for disaster unemployment, crisis counseling, case management, and legal services.

For the Disaster Unemployment Program, FEMA provides financial assistance to the California Employment Development Department to provide assistance to individuals who have disaster-caused unemployment.

For the Crisis Counseling Program, FEMA provides financial assistance to the California Department of Healthcare Services to fund mental health counseling for disaster survivors. Funding is provided under two grants: the Immediate Services Program and the Regular Service Program.

For the Disaster Case Management Program, FEMA provides financial assistance to the California Department of Social Services to provide case management services to disaster survivors to address their unmet needs.

For the Disaster Legal Services program, FEMA provides financial assistance to the American Bar Association, Young Lawyers Division to fund administrative costs associated with coordinating disaster pro bono legal services to individuals affected by a disaster.

## C. Incident Summary

The major disaster declaration DR-4344 included over a dozen fires in Northern California and one fire in Southern California (the Canyon 2 Fire in Orange County). All Individual Assistance costs directly related to the Canyon 2 Fire are excluded from this Proof of Claim. For the community services programs, all costs supported the Northern California fires.

FEMA provided 2,155 Housing Assistance awards and 4,116 Other Needs Assistance awards to individuals and households within the affected Counties, which are all directly related to the Northern California fires. 643 individuals and households within the affected Counties received Transitional Sheltering Assistance for a total of 19,916 room nights.

Because of the lack of available temporary housing in the affected community, FEMA activated its direct housing program for DR-4344. FEMA provided 252 temporary housing units in the affected counties. Direct housing was not authorized for the Canyon 2 Fire. Temporary housing units were located on private sites, commercial sites, or group sites modified by FEMA. Documentation for costs associated with temporary housing are included in "Manufactured Housing" line item of the FIT Report.

## Administrative Costs

FEMA's costs for administering its major disaster assistance programs include, but are not limited to, salaries and benefits, travel, support from other Federal agencies, support from contractors, temporary facility expenses, and supplies and equipment. FEMA's administrative costs are fully funded by the Federal government, as there is no State cost share.

### A. Salaries & Benefits

FEMA utilizes both permanent and temporary staff to support its major disaster assistance programs. FEMA's permanent staff are hired under the authority of Title 5 of the U.S. Code and are funded from regularly occurring appropriations. For permanent employees, FEMA charges overtime costs to a specific major disaster declaration, and those are the only wages included in this Proof of Claim for this category of employee.

FEMA's temporary employees that support major disaster declarations are hired under the authority of the Stafford Act and can be either full-time or part-time. Full-time temporary employees are referred to as Cadre of On-Call Response Employees (CORE), and part-time employees are referred to as Reservists. FEMA may also employ local hires that support a specific disaster declaration. For all categories of temporary employees, both base wages (e.g., 40 hours per week) and overtime spent working on activities directly related to a specific major disaster declaration are charged to that major disaster declaration and are included in this Proof of Claim.

Time and attendance for all categories of FEMA employees is recorded in the Web Time and Attendance (WebTA) system administered by the U.S. Department of Agriculture National Finance Center. Payment made to employees are recorded in the Integrated Financial Management Information System (IFMIS). Due to the voluminous documentation available to support these costs, this Attachment includes a summary spreadsheet from the FIT Report.

### B. Travel

10

FEMA incurs travel expenses to ensure staff are on-site to support disaster affected communities at the Joint Field Office, Area Field Office, Disaster Recovery Centers, and other locations. These costs include transportation, per diem (lodging and meals), and other necessary expenses in accordance with the Federal Travel Regulations. FEMA utilizes Concur Government Edition for all travel arrangements, including the processing of travel authorizations and vouchers. Payments made in support of approved travel vouchers are recorded in IFMIS. Due to the voluminous documentation available to support these costs, this Attachment includes a summary spreadsheet from the FIT Report.

## C. Transportation

In order to carry out its mission, FEMA must transport commodities and equipment to staging areas and disaster affected locations. Transportation also includes package and document delivery services (e.g., FedEx, UPS, DHL, etc.). Orders for transportation services are recorded in eCAPS. Due to the voluminous documentation available to support these costs, this Attachment includes a summary spreadsheet from the FIT Report.

## D. Rent, Communications, Utilities; Print and Reproduction; Supplies and Materials; Equipment; Other Services

In order to provide its disaster assistance directly to disaster affected communities, FEMA operates temporary facilities for each major disaster declarations. Typical temporary facilities include the Joint Field Office, Area Field Offices, Disaster Recovery Centers, and other locations. Typical costs incurred in operating these facilities include, but are not limited to, rent, utilities, security services, and janitorial services. FEMA also incurs costs for necessary supplies, equipment, and printing and copy services to operate at these facilities and administer its programs. Costs associated with each of these expenses are recorded in eCAPS. Due to the voluminous documentation available to support these costs, this Attachment includes a summary spreadsheet from the FIT Report.

## E. Mission Assignments – Federal Operations Support

In order to carry out its mission, FEMA may task and reimburse another Federal agency, under the authority of the Stafford Act, to provide Federal Operations Support for FEMA. This may include, but is not limited to, technical experts from other Federal agencies, transportation for FEMA assets and personnel on other Federal agency vehicles, or supplemental personnel to carry out FEMA functions. The scope of work and cost eligible for reimbursement to the other Federal agency is documented in a Mission Assignment, which is recorded in the Enterprise Coordination & Approvals Processing System (eCAPS). Due to the voluminous documentation available to support these costs, this Attachment includes a summary spreadsheet from the FIT Report.

## F. Contractor Services

In order to carry out its mission, FEMA may also utilize the services of Federal contractors to provide technical and other services. The primary contract mechanism that FEMA utilizes for

11

major disaster declarations are the Public Assistance Technical Assistance Contract (PA-TAC) and the Individual Assistance Technical Assistance Contract (IA-TAC). (There is also a Hazard Mitigation Technical Assistance Contract which is not included in this Proof of Claim.) Orders for services against these pre-existing Agency contracts are recorded in eCAPS. Due to the voluminous documentation available to support these costs, this Attachment includes a summary spreadsheet from the FIT Report.

### G. Incident Summary

The major disaster declaration DR-4344 included over a dozen fires in Northern California and one fire in Southern California (the Canyon 2 Fire in Orange County). FEMA's administrative costs supported activities for the fires cannot be separated. FEMA is claiming 98% of costs based on the relative damage caused by the Northern California fires versus the Canyon 2 Fire. FEMA calculated this percentage by comparing the amount of disaster assistance provided for the Northern California fires versus the amount of disaster assistance provided for the Canyon 2 Fire.

### Supporting Documentation Index

| Document Summary | Pages |
|---|---|
| Financial Information Tool (FIT) Report | 13-15 |
| Summary Spreadsheet of Project Worksheets | 16-39 |
| Summary Spreadsheet of Direct Federal Assistance Mission Assignments | 40 |
| Summary Spreadsheet of Federal Operations Support Mission Assignments | 41-44 |

12

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

4344DR FINANCIAL INFORMATION TOOL (FIT) REPORT FOR (All) BFY CODE

| RUN DATE | Tue, 10/01/2019 |
|---|---|
| RUN TIME | 7:00 AM |
| PROG GROUP | DECLARATION |
| PROG TYPE | DR-MAJOR DISASTER |
| BFY CODE | (All) |
| FUND CODE | 06 |
| PROG CODE | 4344DR |
| ORG CODE | (All) |
| OBJECT CODE | (All) |

| PROG VS ADMIN | (All) |
|---|---|
| AGENCY (OFA) | (All) |
| PMT QTY | (All) |

ROUNDED TO THE NEAREST DOLLAR r PERCENT

| | | | A | B |
|---|---|---|---|---|
| | | | Data | |
| PROGRAM AREA | PROGRAM NAME | PROGRAM CATEGORY | ALLOCATIONS | OBLIGATIONS |
| 1 - INDIVIDUAL ASSISTANCE | 2503-UNEMPLOYMENT | | 1,132,513.00 | 1,132,513.00 |
| | 2504-CRISIS COUNSELING-NIMH | | 5,997,396.58 | 5,997,396.58 |
| | 2552-IA CONTRACT SERVICES | 2552-CONTRACT SERVICES-IA W/STATE COST SHARE | 4,171,954.40 | 4,171,954.40 |
| | 2552-IA CONTRACT SERVICES Total | | 4,171,954.40 | 4,171,954.40 |
| | 2576-LEGAL SERVICES | | 5,000.00 | 5,000.00 |
| | 4149-OTHER NEEDS ASSISTANCE | 4149-OTHER NEEDS ASSISTANCE (ONA) AWARDS | 5,420,277.28 | 5,420,277.28 |
| | 4149-OTHER NEEDS ASSISTANCE Total | | 5,420,277.28 | 5,420,277.28 |
| | 414X-HOUSING ASSISTANCE | 4141-RENTAL 408(a) | 5,221,484.22 | 5,221,484.22 |
| | | 4142-LODGING | 114,678.43 | 114,678.43 |
| | | 4143-REPAIRS | 1,407,878.05 | 1,407,878.05 |
| | | 4145-MORTGAGE & RENTAL 408(b) | 6,488,296.47 | 6,488,296.47 |
| | | 4146-DIRECT HOUSING ASSISTANCE (DHA) | 0.00 | 0.00 |
| | | 4147-REPLACEMENT | 4,926,363.88 | 4,926,363.88 |
| | | 4148-PERMANENT CONSTRUCTION | 0.00 | 0.00 |
| | 414X-HOUSING ASSISTANCE Total | | 18,158,701.05 | 18,158,701.05 |
| | 4152-CRISIS COUNSELING-SCC | | 844,801.12 | 844,801.12 |
| | 415X-HUMAN SERVICES | 4156-DISASTER CASE MANAGEMENT (DCM) | 3,323,077.00 | 3,323,077.00 |
| | 415X-HUMAN SERVICES Total | | 3,323,077.00 | 3,323,077.00 |
| | IMMEDIATE NEEDS ASSISTANCE | 2214-DISASTER RESPONSE EQUIPMENT & SUPPLIES TRANSPORTATION | 5,024,285.57 | 5,024,285.57 |
| | | 2215-SURVIVOR SUPPLIES TRANSPORTATION | 568,710.91 | 568,710.91 |
| | | 2661-ICE FOR VICTIMS | 0.00 | 0.00 |
| | | 2665-OTHER SUPPLIES FOR VICTIMS | 187,200.00 | 187,200.00 |
| | IMMEDIATE NEEDS ASSISTANCE Total | | 5,780,196.48 | 5,780,196.48 |
| | MANUFACTURED HOUSING | 2213-MH-TRANSPORTATION-DISASTER | 2,057,626.11 | 2,057,626.11 |
| | | 2328-MH-RENT PADS | 3,134,102.02 | 3,134,102.02 |
| | | 2512-MH-INSTALLATION | 5,158,889.18 | 5,158,889.18 |
| | | 2513-MH-MAINTENANCE & DEACTIVATION | 2,580,027.30 | 2,580,027.30 |
| | | 251X-MH-OTHER | 0.00 | 0.00 |
| | | 2591-CONTRACT SERVICES-MH | 5,850.00 | 5,850.00 |
| | | 3190-MH-PURCHASE UNITS-NON-CAPITALIZED | 4,060,067.69 | 4,060,067.69 |
| | MANUFACTURED HOUSING Total | | 16,996,562.30 | 16,996,562.30 |
| 1 - INDIVIDUAL ASSISTANCE Total | | | 61,830,479.21 | 61,830,479.21 |
| 2 - PUBLIC ASSISTANCE | 416X-PUBLIC ASSISTANCE | | 357,901,224.32 | 357,901,224.32 |

13

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Category | Subcategory | Description | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|
| 2- PUBLIC ASSISTANCE Total | | | | 357,901,224.32 | 357,901,224.32 |
| 3-MITIGATION | 4173-HAZARD MITIGATION | 4173-HAZARD MITIGATION (HM) | 16,919,675.12 | 16,919,675.12 | 16,919,675.12 |
| | 4173-HAZARD MITIGATION Total | | 16,919,675.12 | | 16,919,675.12 |
| 3-MITIGATION Total | | | 16,919,675.12 | | 16,919,675.12 |
| 4-OPERATIONS | 2507-MISSIONS TA | | | 0.00 | 0.00 |
| | 2508-MISSIONS-DFA | | 778,852,536.25 | | 778,852,536.25 |
| 4-OPERATIONS Total | | | 778,852,536.25 | | 778,852,536.25 |
| 5-ADMINISTRATION | 11XX-SALARIES & BENEFITS | 110X-PERMANENT FULL-TIME (PFT) | 6,681,742.20 | | 6,681,742.20 |
| | | 112X-TEMPORARY FULL-TIME (TFT/CORE) | 88,702.44 | | 88,702.44 |
| | | 113X-PART-TIME | 108.74 | | 108.74 |
| | | 114X-INTERMITTENT (DAE/DTE) | 7,083,318.04 | | 7,083,318.04 |
| | | 115X-SPECIAL PAY & AWARDS | 50,144.04 | | 50,144.04 |
| | | 116X-SHIFT DIFFERENTIALS | 33,041.78 | | 33,041.78 |
| | | 117X-OVERTIME | 4,842,980.09 | | 4,842,980.09 |
| | | 118X-HOLIDAY PAY | 143,886.23 | | 143,886.23 |
| | | 118X-LUMP SUM FOR ANNUAL LEAVE | 18,669.30 | | 18,669.30 |
| | | 119X-ANNUITANTS, JURY DUTY, OTHER | 250.90 | | 250.90 |
| | | 11XX-SALARIES & BENEFITS | 0.00 | | 0.00 |
| | | 12XX-BENEFITS | 3,578,807.56 | | 3,578,807.56 |
| | | 13XX-BENEFITS-FORMER EMPLOYEES | 253,872.00 | | 253,872.00 |
| | 11XX-SALARIES & BENEFITS Total | | 22,775,523.32 | | 22,775,523.32 |
| | 21XX-TRAVEL | 2100-TRAVEL OF PEOPLE | 3,979,527.98 | | 15,507,444.28 |
| | | 2110-TRANSPORT-AIRLINE, RENTAL, POV, TAXI | 498,846.71 | | 507.40 |
| | | 2111-LEASE VEHICLES-NON-FEDERAL | 1,812,273.04 | | 5,107.31 |
| | | 2115-LEASE VEHICLES-FEDERAL | 68,438.00 | | 68,438.00 |
| | | 2120-PER DIEM, SUBSISTENCE, LODGING, M&IE | 8,626,261.92 | | 1,228.25 |
| | | 2140-INCIDENTALS-PHONE, ATM, LAUNDRY | 598,566.28 | | 1,188.69 |
| | | 2240-HOUSEHOLD GOODS FOR PCS | 5,000.00 | | 5,000.00 |
| | 21XX-TRAVEL Total | | 15,588,913.93 | | 15,588,913.93 |
| | 22XX-TRANSPORTION | 2212-FREIGHT, EXPRESS & LOCAL-DISASTER | 376,424.51 | | 376,424.51 |
| | | 221X-FREIGHT & EXPRESS-IT DISASTER | 32,055.20 | | 32,055.20 |
| | | 2230-EXPRESS MAIL | 25,000.00 | | 25,000.00 |
| | | 22XX-TRANSPORTATION OF THINGS | 180.00 | | 180.00 |
| | 22XX-TRANSPORTION Total | | 433,659.71 | | 433,659.71 |
| | 23XX-RENT, COMM, UTILITIES | 2310-RENT SPACE-FEDERAL (GSA) | 13,017.98 | | 13,017.98 |
| | | 2327-RENT SPACE-NON-FEDERAL, DISASTER | 2,458,075.18 | | 2,458,075.18 |
| | | 2331-IT & COMMUNICATIONS | 1,012,346.97 | | 1,012,346.97 |
| | | 2332-UTILITIES | 131,954.62 | | 131,954.62 |
| | | 2334-US POSTAGE | 22,287.00 | | 22,287.00 |
| | | 2336-RENT EQUIPMENT-DISASTER | 215,818.00 | | 215,818.00 |
| | | 23XX-RENT, COMMUNICATIONS, & UTILITIES | 0.00 | | 0.00 |
| | 23XX-RENT, COMM, UTILITIES Total | | 3,853,499.75 | | 3,853,499.75 |
| | 24XX-PRINT & REPRO | 2411-QUICK COPY SERVICE | 11,000.00 | | 11,000.00 |
| | | 24XX-PRINTING & REPRODUCTION | 0.00 | | 0.00 |
| | 24XX-PRINT & REPRO Total | | 11,000.00 | | 11,000.00 |
| | 2501-MISSIONS-FOS | 2501-MISSIONS-FEDERAL OPS SUPPORT (FOS) | 6,957,667.05 | | 6,957,667.05 |
| | 2501-MISSIONS-FOS Total | | 6,967,667.05 | | 6,967,667.05 |
| | 2592 IA CONTRACTS | 2592 CONTRACT SERVICES-IA | 1,426,071.00 | | 1,426,071.00 |
| | 2592-IA CONTRACTS Total | | 1,426,071.00 | | 1,426,071.00 |

14

| | | | |
|---|---|---|---|
| 2593-CONTRACT CONTRACTS | 2593-CONTRACT SERVICES-HM | 2,407,775.53 | 2,407,775.53 |
| 2593-HM CONTRACTS Total | | 2,407,775.53 | 2,407,775.53 |
| 2594-PA CONTRACTS | 2594-CONTRACT SERVICES-PA | 293,941.30 | 293,941.30 |
| 2594-PA CONTRACTS Total | | 293,941.30 | 293,941.30 |
| 25XX-OTHER SERVICES | 2520-STOR & MAINT-VEHICLES | 21,000.00 | 21,000.00 |
| | 2521-STOR & MAINT-DISASTER KITS | 0.00 | 0.00 |
| | 2541-INTERPRETERS & TRANSLATORS | 231,550.95 | 231,550.95 |
| | 2560-TUITION-NON-FEDERAL | 3,800.00 | 3,800.00 |
| | 2570-LICENSES, FEES, & OTHER CHARGES | 114,527.54 | 114,527.54 |
| | 2580-OTHER SERVICE CONTRACTS | 987,995.00 | 987,995.00 |
| | 2581-SECURITY INVESTIGATIONS | 23,504.00 | 23,504.00 |
| | 2585-EQUAL EMPLOYMENT OPPORTUNITY (EEO) | 7,562.61 | 7,562.61 |
| | 2587-FACILITY OPER & MAINT-DISASTER | 1,500,719.61 | 1,500,719.61 |
| | 2595-MANAGEMENT CONSULTATION | 656,413.08 | 656,413.08 |
| | 2596-STUDIES, ANALYSES, & EVALUATIONS | 47,432.44 | 47,432.44 |
| | 2597-ENGINEERING & TECHNICAL SERVICES | 0.00 | 0.00 |
| | 25XX-OTHER CONTRACTURAL SERVICES | 120,761.00 | 120,761.00 |
| 25XX-OTHER SERVICES Total | | 3,715,266.23 | 3,715,266.23 |
| 26XX-SUPPLIES & MATERIALS | 2610-OFFICE SUPPLIES-NON-TRAINING | 39,992.01 | 39,992.01 |
| | 2615-IT SUPPLIES & MATERIALS | 99,825.10 | 99,825.10 |
| | 2620-SUBSCRIPTIONS | 1,389.99 | 1,389.99 |
| | 2631-SAFETY EQUIPMENT | 6,192.04 | 6,192.04 |
| | 2640-FUEL FOR VEHICLES, GENERATORS, ETC | 70,660.79 | 70,660.79 |
| | 2670-CLEANING AND TOILET | 1,257.40 | 1,257.40 |
| | 2690-PARTS, COMMODITIES, WARES, ETC | 117,491.91 | 117,491.91 |
| | 26XX-SUPPLIES & MATERIALS | 0.00 | 0.00 |
| 26XX-SUPPLIES & MATERIALS Total | | 336,809.24 | 336,809.24 |
| 31XX-EQUIPMENT | 3101-LEASE ASSETS-NON-CAPITALIZED | 0.00 | 0.00 |
| | 3120-FURNITURE & FIXTURES-NON-CAPITALIZED | 1,502.48 | 1,502.48 |
| | 3140-TOOLS & IMPLEMENTS-NON-CAPITALIZED | 2,391.29 | 2,391.29 |
| | 3160-INSTRUMENTS & APPARATUS-NON-CAPITALIZED | 3,017.07 | 3,017.07 |
| | 3170-IT & COMMUNICATIONS-NON-CAPITALIZED | 5,033.73 | 5,033.73 |
| | 31XX-EQUIPMENT | 10,828.93 | 10,828.93 |
| 31XX-EQUIPMENT Total | | 22,773.50 | 22,773.50 |
| 43XX-INTEREST & DIVIDENDS | 43XX-INTEREST & DIVIDENDS | 10.12 | 10.12 |
| 43XX-INTEREST & DIVIDENDS Total | | 10.12 | 10.12 |
| 5-ADMINISTRATION Total | | 57,822,910.68 | 57,822,910.68 |
| GRANTS | 41XX-GRANTS, SUBSIDIES, & CONTRIBUTIONS | 0.00 | 0.00 |
| 41XX-GRANTS | | 0.00 | 0.00 |
| 41XX-GRANTS Total | | 0.00 | 0.00 |
| GRANTS Total | | 0.00 | 0.00 |
| Grand Total | | 1,273,326,826.58 | 1,273,326,826.58 |

15

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| | |
|---|---|
| Report Generated on: | 10/01/2019 19:46 |
| Disaster Number: | 4344 |
| Applicants: | "000-U8FG4-00","115-14048-00","007-99007-00","000-UCTKD-00","000-UB8DQ-00","000-UHJ8L-00","000-UDFXA-00","000-UGYNY-00","000-U0FD2-00","000-UP0KP-00","000-UYUB9-00","000-UYVCL-00","000-U79L2-00","000-UEH86-00","000-UVMA1-00","055-09892-00","097-10B03-00","055-1436B-00","033-13945-00","097-UO8XJ-00","000-UYKFF-00","000-U7RCR-00","000-UUO0I-00","000-U8C46-00","000-U8RA6-00","000-UHTGN-00","000-UZIC9-00","097-UYRH4-00","095-23182-00","097-UP6E5-00","097-2201C-00","000-U9VWF-00","097-14F99-00","097-33056-00","097-UEM4S-00","000-UZ2M2-00","033-227B7-00","033-99033-00","097-U5PQQ-00","097-U941E-00","045-99045-00","055-99055-00","055-21EDD-00","055-1433C-00","055-50258-00","057-99057-00","095-UBHXL-00","097-56784-00","045-221F5-00","045-60216-00","097-ULFZJ-00","097-62546-00","055-64140-00","097-0419A-00","097-70098-00","097-70770-00","095-99095-00","095-2A81E-00","097-99097-00","097-11552-00","000-UWG4Z-00","097-72646-00","097-U57TV-00","055-UFIRM-00","000-UA32B-00","000-UJ26E-00","000-U72WE-00","045-221EF-00","045-81134-00","095-81666-00","097-227BF-00","045-04A0F-00","045-85600-00","097-UZ21Q-00","097-UUUWH-00","097-85922-00","115-99115-00" |
| Report Format: | Detail |

Date: 10/01/2019 19:46

**Federal Emergency Management Agency**

**Public Assistance Grant Summary (P.5)**

**Disaster: FEMA-4344-DR-CA**

Number of Records: 319

| Applicant ID: 000-U8FG4-00 | | | | | | | | Applicant: ANOVA EDUCATION AND BEHAVIOR CONSULTATION, INC. |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00308(281) | 10-25-2018 | PA-09-CA-4344-PW-00308(0) | E | N | 55,745.13 | 41,808.85 | 0.00 | 41,808.85 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00308(281) (1 PW) | | | | | 55,745.13 | 41,808.85 | 0.00 | 41,808.85 |
| APPLICANT TOTAL: 000-U8FG4-00 (1 PW) | | | | | 55,745.13 | 41,808.85 | 0.00 | 41,808.85 |

| Applicant ID: 115-14048-00 | | | | | | | | Applicant: BROWNS VALLEY IRRIGATION DIST |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00005(2) | 02-09-2018 | PA-09-CA-4344-PW-00005(0) | D | N | 271,610.97 | 203,708.23 | 0.00 | 203,708.23 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00005(2) (1 PW) | | | | | 271,610.97 | 203,708.23 | 0.00 | 203,708.23 |
| PA-09-CA-4344-PW-00131(195) | 08-30-2018 | PA-09-CA-4344-PW-00131(0) | D | N | 6,242.48 | 4,681.86 | 0.00 | 4,681.86 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00131(195) (1 PW) | | | | | 6,242.48 | 4,681.86 | 0.00 | 4,681.86 |
| PA-09-CA-4344-PW-00289(267) | 10-25-2018 | PA-09-CA-4344-PW-00289(0) | F | N | 79,326.88 | 59,495.16 | 0.00 | 59,495.16 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00289(267) (1 PW) | | | | | 79,326.88 | 59,495.16 | 0.00 | 59,495.16 |
| PA-09-CA-4344-PW-00336(294) | 11-30-2018 | PA-09-CA-4344-PW-00336(0) | Z | N | 17,859.02 | 13,394.27 | 0.00 | 13,394.27 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00336(294) (1 PW) | | | | | 17,859.02 | 13,394.27 | 0.00 | 13,394.27 |
| APPLICANT TOTAL: 115-14048-00 (4 PWs) | | | | | 375,039.35 | 281,279.52 | 0.00 | 281,279.52 |

| Applicant ID: 007-99007-00 | | | | | | | | Applicant: BUTTE (COUNTY) |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00070(64) | 06-20-2018 | PA-09-CA-4344-PW-00070(0) | B | N | 106,138.71 | 106,138.71 | 0.00 | 106,138.71 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00070(64) (1 PW) | | | | | 106,138.71 | 106,138.71 | 0.00 | 106,138.71 |
| APPLICANT TOTAL: 007-99007-00 (1 PW) | | | | | 106,138.71 | 106,138.71 | 0.00 | 106,138.71 |

| Applicant ID: 000-UCTKD-00 | | | | | | | | Applicant: CALIFORNIA CONSERVATION CORPS (CCC) |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00165(106) | 07-13-2018 | PA-09-CA-4344-PW-00165(0) | B | N | 135,859.26 | 135,859.26 | 0.00 | 135,859.26 |

16

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| Applicant Total in Bundle PA-09-CA-4344-PW-00165(106) (1 PW) | | | | | 135,859.26 | 135,859.26 | 0.00 | 135,859.26 |
| PA-09-CA-4344-PW-00137(122) | 07-26-2018 | PA-09-CA-4344-PW-00137(0) | B | N | 22,034.66 | 16,526.00 | 0.00 | 16,526.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00137(122) (1 PW) | | | | | 22,034.66 | 16,526.00 | 0.00 | 16,526.00 |
| PA-09-CA-4344-PW-00143(123) | 07-26-2018 | PA-09-CA-4344-PW-00143(0) | B | N | 58,861.66 | 44,146.25 | 0.00 | 44,146.25 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00143(123) (1 PW) | | | | | 58,861.66 | 44,146.25 | 0.00 | 44,146.25 |
| PA-09-CA-4344-PW-00219(165) | 08-15-2018 | PA-09-CA-4344-PW-00219(0) | B | N | 41,337.15 | 41,337.15 | 0.00 | 41,337.15 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00219(165) (1 PW) | | | | | 41,337.15 | 41,337.15 | 0.00 | 41,337.15 |
| PA-09-CA-4344-PW-00281(199) | 08-30-2018 | PA-09-CA-4344-PW-00281(0) | Z | N | 12,904.64 | 9,678.48 | 0.00 | 9,678.48 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00281(199) (1 PW) | | | | | 12,904.64 | 9,678.48 | 0.00 | 9,678.48 |
| APPLICANT TOTAL: 000-UCTKD-00 (5 PWs) | | | | | 270,997.37 | 247,547.14 | 0.00 | 247,547.14 |

**Applicant ID: 000-UB8DQ-00**  **Applicant: CALIFORNIA DEPARTMENT OF FISH AND WILDLIFE**

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00043(54) | 06-13-2018 | PA-09-CA-4344-PW-00043(0) | B | N | 110,123.15 | 110,123.15 | 0.00 | 110,123.15 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00043(54) (1 PW) | | | | | 110,123.15 | 110,123.15 | 0.00 | 110,123.15 |
| PA-09-CA-4344-PW-00151(125) | 07-26-2018 | PA-09-CA-4344-PW-00151(0) | G | N | 6,168.39 | 4,626.29 | 0.00 | 4,626.29 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00151(125) (1 PW) | | | | | 6,168.39 | 4,626.29 | 0.00 | 4,626.29 |
| PA-09-CA-4344-PW-00204(126) | 07-26-2018 | PA-09-CA-4344-PW-00204(0) | E | N | 30,484.22 | 22,863.17 | 0.00 | 22,863.17 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00204(126) (1 PW) | | | | | 30,484.22 | 22,863.17 | 0.00 | 22,863.17 |
| PA-09-CA-4344-PW-00230(168) | 08-15-2018 | PA-09-CA-4344-PW-00230(0) | G | N | 198,767.61 | 149,075.71 | 0.00 | 149,075.71 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00230(168) (1 PW) | | | | | 198,767.61 | 149,075.71 | 0.00 | 149,075.71 |
| PA-09-CA-4344-PW-00244(169) | 08-15-2018 | PA-09-CA-4344-PW-00244(0) | E | N | 110,622.90 | 82,967.18 | 0.00 | 82,967.18 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00244(169) (1 PW) | | | | | 110,622.90 | 82,967.18 | 0.00 | 82,967.18 |
| PA-09-CA-4344-PW-00253(170) | 08-15-2018 | PA-09-CA-4344-PW-00253(0) | E | N | 120,246.60 | 90,184.95 | 0.00 | 90,184.95 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00253(170) (1 PW) | | | | | 120,246.60 | 90,184.95 | 0.00 | 90,184.95 |
| PA-09-CA-4344-PW-00276(171) | 08-15-2018 | PA-09-CA-4344-PW-00276(0) | G | N | 259,909.50 | 194,932.13 | 0.00 | 194,932.13 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00276(171) (1 PW) | | | | | 259,909.50 | 194,932.13 | 0.00 | 194,932.13 |
| PA-09-CA-4344-PW-00294(218) | 09-14-2018 | PA-09-CA-4344-PW-00294(0) | C | N | 48,625.44 | 36,469.08 | 0.00 | 36,469.08 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00294(218) (1 PW) | | | | | 48,625.44 | 36,469.08 | 0.00 | 36,469.08 |
| PA-09-CA-4344-PW-00306(219) | 09-14-2018 | PA-09-CA-4344-PW-00306(0) | A | N | 32,535.57 | 29,282.01 | 0.00 | 29,282.01 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00306(219) (1 PW) | | | | | 32,535.57 | 29,282.01 | 0.00 | 29,282.01 |
| PA-09-CA-4344-PW-00235(297) | 11-30-2018 | PA-09-CA-4344-PW-00235(0) | G | N | 773,575.51 | 580,181.63 | 0.00 | 580,181.63 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00235(297) (1 PW) | | | | | 773,575.51 | 580,181.63 | 0.00 | 580,181.63 |
| PA-09-CA-4344-PW-00342(321) | 04-16-2019 | PA-09-CA-4344-PW-00342(0) | Z | N | 84,552.94 | 63,414.71 | 0.00 | 63,414.71 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00342(321) (1 PW) | | | | | 84,552.94 | 63,414.71 | 0.00 | 63,414.71 |
| APPLICANT TOTAL: 000-UB8DQ-00 (11 PWs) | | | | | 1,775,611.83 | 1,364,120.01 | 0.00 | 1,364,120.01 |

**Applicant ID: 000-UHJ8L-00**  **Applicant: CALIFORNIA DEPARTMENT OF PUBLIC HEALTH**

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00245(180) | | PA-09-CA-4344-PW-00245(0) | B | N | 817,533.41 | 817,533.41 | 0.00 | 817,533.41 |

17

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| | 08-15-2018 | | | | | | | |
| Applicant Total in Bundle PA-09-CA-4344-PW-00245(180) (1 PW) | | | | | 817,533.41 | 817,533.41 | 0.00 | 817,533.41 |
| PA-09-CA-4344-PW-00260(181) | 08-15-2018 | PA-09-CA-4344-PW-00260(0) | B | N | 89,133.72 | 89,133.72 | 0.00 | 89,133.72 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00260(181) (1 PW) | | | | | 89,133.72 | 89,133.72 | 0.00 | 89,133.72 |
| PA-09-CA-4344-PW-00286(182) | 08-15-2018 | PA-09-CA-4344-PW-00286(0) | Z | N | 45,333.36 | 34,000.02 | 0.00 | 34,000.02 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00286(182) (1 PW) | | | | | 45,333.36 | 34,000.02 | 0.00 | 34,000.02 |
| APPLICANT TOTAL: 000-UHJ8L-00 (3 PWs) | | | | | 952,000.49 | 940,667.15 | 0.00 | 940,667.15 |

| Applicant ID: 000-UDFXA-00 | | | Applicant: CALIFORNIA DEPARTMENT OF SOCIAL SERVICES | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00154(121) | 07-26-2018 | PA-09-CA-4344-PW-00154(0) | B | N | 192,760.62 | 192,760.62 | 0.00 | 192,760.62 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00154(121) (1 PW) | | | | | 192,760.62 | 192,760.62 | 0.00 | 192,760.62 |
| PA-09-CA-4344-PW-00327(271) | 10-25-2018 | PA-09-CA-4344-PW-00327(0) | Z | N | 9,638.03 | 7,228.52 | 0.00 | 7,228.52 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00327(271) (1 PW) | | | | | 9,638.03 | 7,228.52 | 0.00 | 7,228.52 |
| APPLICANT TOTAL: 000-UDFXA-00 (2 PWs) | | | | | 202,398.65 | 199,989.14 | 0.00 | 199,989.14 |

| Applicant ID: 000-UGYNY-00 | | | Applicant: CALIFORNIA DEPARTMENT OF TRANSPORTATION | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00215(158) | 08-15-2018 | PA-09-CA-4344-PW-00215(0) | B | N | 201,676.73 | 201,676.73 | 0.00 | 201,676.73 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00215(158) (1 PW) | | | | | 201,676.73 | 201,676.73 | 0.00 | 201,676.73 |
| APPLICANT TOTAL: 000-UGYNY-00 (1 PW) | | | | | 201,676.73 | 201,676.73 | 0.00 | 201,676.73 |

| Applicant ID: 000-U0FD2-00 | | | Applicant: CALIFORNIA DEPARTMENT OF WATER RESOURCES - DWR | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00296(185) | 08-30-2018 | PA-09-CA-4344-PW-00296(0) | B | N | 5,050.35 | 5,050.35 | 0.00 | 5,050.35 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00296(185) (1 PW) | | | | | 5,050.35 | 5,050.35 | 0.00 | 5,050.35 |
| PA-09-CA-4344-PW-00296(282) | 10-25-2018 | PA-09-CA-4344-PW-00296(1) | B | N | 9,109.90 | 9,109.90 | 0.00 | 9,109.90 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00296(282) (1 PW) | | | | | 9,109.90 | 9,109.90 | 0.00 | 9,109.90 |
| APPLICANT TOTAL: 000-U0FD2-00 (2 PWs) | | | | | 14,160.25 | 14,160.25 | 0.00 | 14,160.25 |

| Applicant ID: 000-UP0KP-00 | | | Applicant: CALIFORNIA DEPT OF DEVELOPMENTAL SERVICES | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00139(130) | 07-26-2018 | PA-09-CA-4344-PW-00139(0) | E | N | 31,378.16 | 23,533.62 | 0.00 | 23,533.62 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00139(130) (1 PW) | | | | | 31,378.16 | 23,533.62 | 0.00 | 23,533.62 |
| PA-09-CA-4344-PW-00191(131) | 07-26-2018 | PA-09-CA-4344-PW-00191(0) | E | N | 315,150.00 | 236,362.50 | 0.00 | 236,362.50 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00191(131) (1 PW) | | | | | 315,150.00 | 236,362.50 | 0.00 | 236,362.50 |
| PA-09-CA-4344-PW-00267(176) | 08-15-2018 | PA-09-CA-4344-PW-00267(0) | E | N | 510,867.65 | 383,150.74 | 0.00 | 383,150.74 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00267(176) (1 PW) | | | | | 510,867.65 | 383,150.74 | 0.00 | 383,150.74 |
| PA-09-CA-4344-PW-00172(206) | 08-30-2018 | PA-09-CA-4344-PW-00172(0) | E | N | 492,058.51 | 369,043.88 | 0.00 | 369,043.88 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00172(206) (1 PW) | | | | | 492,058.51 | 369,043.88 | 0.00 | 369,043.88 |

Case: 19-30088   Doc# 5756-1   Filed: 02/12/20   Entered: 02/12/20 15:56:34   Page 44 of 110
https://sso.fema.net/emmie/search.do?grantProgram=PA&grantProgram=P... 10/1/2019

Attachment to Proof of Claim of United States of America

In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00197(207) | 08-30-2018 | PA-09-CA-4344-PW-00197(0) | E | N | 478,752.07 | 359,064.05 | 0.00 | 359,064.05 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00197(207) (1 PW) | | | | | 478,752.07 | 359,064.05 | 0.00 | 359,064.05 |
| PA-09-CA-4344-PW-00227(210) | 09-06-2018 | PA-09-CA-4344-PW-00227(0) | E | N | 1,055,604.00 | 791,703.00 | 0.00 | 791,703.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00227(210) (1 PW) | | | | | 1,055,604.00 | 791,703.00 | 0.00 | 791,703.00 |
| PA-09-CA-4344-PW-00153(224) | 09-14-2018 | PA-09-CA-4344-PW-00153(0) | E | N | 446,980.04 | 335,235.03 | 0.00 | 335,235.03 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00153(224) (1 PW) | | | | | 446,980.04 | 335,235.03 | 0.00 | 335,235.03 |
| PA-09-CA-4344-PW-00189(225) | 09-14-2018 | PA-09-CA-4344-PW-00189(0) | C | | 175,788.00 | 131,841.00 | 0.00 | 131,841.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00189(225) (1 PW) | | | | | 175,788.00 | 131,841.00 | 0.00 | 131,841.00 |
| PA-09-CA-4344-PW-00208(226) | 09-14-2018 | PA-09-CA-4344-PW-00208(0) | E | N | 432,797.39 | 324,598.04 | 0.00 | 324,598.04 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00208(226) (1 PW) | | | | | 432,797.39 | 324,598.04 | 0.00 | 324,598.04 |
| PA-09-CA-4344-PW-00164(245) | 10-04-2018 | PA-09-CA-4344-PW-00164(0) | E | N | 609,196.49 | 456,897.37 | 0.00 | 456,897.37 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00164(245) (1 PW) | | | | | 609,196.49 | 456,897.37 | 0.00 | 456,897.37 |
| PA-09-CA-4344-PW-00175(246) | 10-04-2018 | PA-09-CA-4344-PW-00175(0) | E | N | 805,251.00 | 603,938.25 | 0.00 | 603,938.25 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00175(246) (1 PW) | | | | | 805,251.00 | 603,938.25 | 0.00 | 603,938.25 |
| PA-09-CA-4344-PW-00210(247) | 10-04-2018 | PA-09-CA-4344-PW-00210(0) | E | N | 430,698.00 | 323,023.50 | 0.00 | 323,023.50 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00210(247) (1 PW) | | | | | 430,698.00 | 323,023.50 | 0.00 | 323,023.50 |
| PA-09-CA-4344-PW-00214(248) | 10-04-2018 | PA-09-CA-4344-PW-00214(0) | E | N | 768,839.58 | 576,629.69 | 0.00 | 576,629.69 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00214(248) (1 PW) | | | | | 768,839.58 | 576,629.69 | 0.00 | 576,629.69 |
| PA-09-CA-4344-PW-00234(249) | 10-04-2018 | PA-09-CA-4344-PW-00234(0) | E | N | 55,821.62 | 41,866.22 | 0.00 | 41,866.22 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00234(249) (1 PW) | | | | | 55,821.62 | 41,866.22 | 0.00 | 41,866.22 |
| PA-09-CA-4344-PW-00180(264) | 10-17-2018 | PA-09-CA-4344-PW-00180(0) | E | N | 64,053.69 | 48,040.27 | 0.00 | 48,040.27 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00180(264) (1 PW) | | | | | 64,053.69 | 48,040.27 | 0.00 | 48,040.27 |
| PA-09-CA-4344-PW-00310(279) | 10-25-2018 | PA-09-CA-4344-PW-00310(0) | F | N | 235,150.00 | 176,362.50 | 0.00 | 176,362.50 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00310(279) (1 PW) | | | | | 235,150.00 | 176,362.50 | 0.00 | 176,362.50 |
| PA-09-CA-4344-PW-00330(280) | 10-25-2018 | PA-09-CA-4344-PW-00330(0) | Z | N | 708,784.38 | 531,588.29 | 0.00 | 531,588.29 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00330(280) (1 PW) | | | | | 708,784.38 | 531,588.29 | 0.00 | 531,588.29 |
| PA-09-CA-4344-PW-00249(285) | 11-14-2018 | PA-09-CA-4344-PW-00249(0) | E | N | 1,548,750.00 | 1,161,562.50 | 0.00 | 1,161,562.50 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00249(285) (1 PW) | | | | | 1,548,750.00 | 1,161,562.50 | 0.00 | 1,161,562.50 |
| PA-09-CA-4344-PW-00285(286) | 11-14-2018 | PA-09-CA-4344-PW-00285(0) | E | N | 3,795,267.00 | 2,846,450.25 | 0.00 | 2,846,450.25 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00285(286) (1 PW) | | | | | 3,795,267.00 | 2,846,450.25 | 0.00 | 2,846,450.25 |
| PA-09-CA-4344-PW-00321(287) | 11-14-2018 | PA-09-CA-4344-PW-00321(0) | B | N | 1,923,284.33 | 1,923,284.33 | 0.00 | 1,923,284.33 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00321(287) (1 PW) | | | | | 1,923,284.33 | 1,923,284.33 | 0.00 | 1,923,284.33 |
| APPLICANT TOTAL: 000-UP0KP-00 (20 PWs) | | | | | 14,884,471.91 | 11,644,175.03 | 0.00 | 11,644,175.03 |

| Applicant ID: 000-UYUB9-00 | | | | | Applicant: CALIFORNIA DEPT OF FORESTRY & FIRE PROTECTION | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00001(0) | 01-27-2018 | PA-09-CA-4344-PW-00001(0) | B | N | 103,534,949.50 | 77,651,212.13 | 0.00 | 77,651,212.13 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00001(0) (1 PW) | | | | | 103,534,949.50 | 77,651,212.13 | 0.00 | 77,651,212.13 |
| PA-09-CA-4344-PW-00001(7) | 03-16-2018 | PA-09-CA-4344-PW-00001(1) | B | Y | 103,534,949.50 | 25,883,737.37 | 0.00 | 25,883,737.37 |

19

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| Applicant Total in Bundle PA-09-CA-4344-PW-00001(7) (1 PW) | | | | | 0.00 | 25,883,737.37 | 0.00 | 25,883,737.37 |
| PA-09-CA-4344-PW-00255(200) | 08-30-2018 | PA-09-CA-4344-PW-00255(0) | C | N | 103,703.01 | 77,777.26 | 0.00 | 77,777.26 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00255(200) (1 PW) | | | | | 103,703.01 | 77,777.26 | 0.00 | 77,777.26 |
| PA-09-CA-4344-PW-00117(301) | 12-20-2018 | PA-09-CA-4344-PW-00117(0) | G | N | 544,019.00 | 408,014.25 | 0.00 | 408,014.25 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00117(301) (1 PW) | | | | | 544,019.00 | 408,014.25 | 0.00 | 408,014.25 |
| APPLICANT TOTAL: 000-UYUB9-00 (4 PWs) | | | | | 104,182,671.51 | 104,020,741.01 | 0.00 | 104,020,741.01 |

| Applicant ID: 000-UYVCL-00 | | | | Applicant: CALIFORNIA DEPT. OF VETERAN AFFAIRS | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00223(164) | 08-15-2018 | PA-09-CA-4344-PW-00223(0) | B | N | 994,737.52 | 994,737.52 | 0.00 | 994,737.52 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00223(164) (1 PW) | | | | | 994,737.52 | 994,737.52 | 0.00 | 994,737.52 |
| PA-09-CA-4344-PW-00307(198) | 08-30-2018 | PA-09-CA-4344-PW-00307(0) | Z | N | 49,736.88 | 37,302.66 | 0.00 | 37,302.66 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00307(198) (1 PW) | | | | | 49,736.88 | 37,302.66 | 0.00 | 37,302.66 |
| APPLICANT TOTAL: 000-UYVCL-00 (2 PWs) | | | | | 1,044,474.40 | 1,032,040.18 | 0.00 | 1,032,040.18 |

| Applicant ID: 000-U79L2-00 | | | | Applicant: CALIFORNIA HIGHWAY PATROL-CHP | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00019(99) | 07-05-2018 | PA-09-CA-4344-PW-00019(0) | E | N | 30,950.27 | 23,212.70 | 0.00 | 23,212.70 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00019(99) (1 PW) | | | | | 30,950.27 | 23,212.70 | 0.00 | 23,212.70 |
| PA-09-CA-4344-PW-00345(331) | 07-12-2019 | PA-09-CA-4344-PW-00345(0) | B | N | 2,271,134.70 | 2,271,134.70 | 0.00 | 2,271,134.70 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00345(331) (1 PW) | | | | | 2,271,134.70 | 2,271,134.70 | 0.00 | 2,271,134.70 |
| PA-09-CA-4344-PW-00349(335) | 09-12-2019 | PA-09-CA-4344-PW-00349(0) | Z | N | 5,121.90 | 5,121.90 | 0.00 | 5,121.90 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00349(335) (1 PW) | | | | | 5,121.90 | 5,121.90 | 0.00 | 5,121.90 |
| APPLICANT TOTAL: 000-U79L2-00 (3 PWs) | | | | | 2,307,206.87 | 2,299,469.30 | 0.00 | 2,299,469.30 |

| Applicant ID: 000-UEH86-00 | | | | Applicant: CALIFORNIA STATE UNIVERSITY, SONOMA | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00203(295) | 11-30-2018 | PA-09-CA-4344-PW-00203(0) | E | N | 92,843.58 | 69,632.69 | 0.00 | 69,632.69 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00203(295) (1 PW) | | | | | 92,843.58 | 69,632.69 | 0.00 | 69,632.69 |
| PA-09-CA-4344-PW-00261(296) | 11-30-2018 | PA-09-CA-4344-PW-00261(0) | B | N | 18,761.43 | 18,761.43 | 0.00 | 18,761.43 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00261(296) (1 PW) | | | | | 18,761.43 | 18,761.43 | 0.00 | 18,761.43 |
| PA-09-CA-4344-PW-00337(312) | 02-12-2019 | PA-09-CA-4344-PW-00337(0) | Z | N | 13,514.70 | 10,136.03 | 0.00 | 10,136.03 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00337(312) (1 PW) | | | | | 13,514.70 | 10,136.03 | 0.00 | 10,136.03 |
| APPLICANT TOTAL: 000-UEH86-00 (3 PWs) | | | | | 125,119.71 | 98,530.15 | 0.00 | 98,530.15 |

| Applicant ID: 000-UVMA1-00 | | | | Applicant: CALIFORNIAVOLUNTEERS | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00184(132) | 07-26-2018 | PA-09-CA-4344-PW-00184(0) | B | N | 6,791.49 | 6,791.49 | 0.00 | 6,791.49 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00184(132) (1 PW) | | | | | 6,791.49 | 6,791.49 | 0.00 | 6,791.49 |
| APPLICANT TOTAL: 000-UVMA1-00 (1 PW) | | | | | 6,791.49 | 6,791.49 | 0.00 | 6,791.49 |

Case: 19-30088    Doc# 5756-1    Filed: 02/12/20    Entered: 02/12/20 15:56:34    Page 46 of 110

Attachment to Proof of Claim of United States of America

In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

### Applicant ID: 055-09892-00 — Applicant: CALISTOGA

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00039(23) | 04-27-2018 | PA-09-CA-4344-PW-00039(0) | B | N | 119,993.57 | 119,993.57 | 0.00 | 119,993.57 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00039(23) (1 PW) | | | | | 119,993.57 | 119,993.57 | 0.00 | 119,993.57 |
| PA-09-CA-4344-PW-00105(44) | 06-13-2018 | PA-09-CA-4344-PW-00105(0) | B | N | 51,914.46 | 51,914.46 | 0.00 | 51,914.46 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00105(44) (1 PW) | | | | | 51,914.46 | 51,914.46 | 0.00 | 51,914.46 |
| PA-09-CA-4344-PW-00061(58) | 06-18-2018 | PA-09-CA-4344-PW-00061(0) | B | N | 41,404.22 | 41,404.22 | 0.00 | 41,404.22 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00061(58) (1 PW) | | | | | 41,404.22 | 41,404.22 | 0.00 | 41,404.22 |
| PA-09-CA-4344-PW-00063(59) | 06-18-2018 | PA-09-CA-4344-PW-00063(0) | A | N | 11,699.08 | 10,529.17 | 0.00 | 10,529.17 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00063(59) (1 PW) | | | | | 11,699.08 | 10,529.17 | 0.00 | 10,529.17 |
| PA-09-CA-4344-PW-00126(116) | 07-26-2018 | PA-09-CA-4344-PW-00126(0) | C | N | 38,970.38 | 29,227.79 | 0.00 | 29,227.79 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00126(116) (1 PW) | | | | | 38,970.38 | 29,227.79 | 0.00 | 29,227.79 |
| PA-09-CA-4344-PW-00213(117) | 07-26-2018 | PA-09-CA-4344-PW-00213(0) | E | N | 24,277.77 | 18,208.33 | 0.00 | 18,208.33 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00213(117) (1 PW) | | | | | 24,277.77 | 18,208.33 | 0.00 | 18,208.33 |
| PA-09-CA-4344-PW-00217(152) | 08-15-2018 | PA-09-CA-4344-PW-00217(0) | B | N | 22,669.74 | 22,669.74 | 0.00 | 22,669.74 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00217(152) (1 PW) | | | | | 22,669.74 | 22,669.74 | 0.00 | 22,669.74 |
| PA-09-CA-4344-PW-00270(153) | 08-15-2018 | PA-09-CA-4344-PW-00270(0) | Z | N | 16,318.61 | 12,238.96 | 0.00 | 12,238.96 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00270(153) (1 PW) | | | | | 16,318.61 | 12,238.96 | 0.00 | 12,238.96 |
| APPLICANT TOTAL: 055-09892-00 (8 PWs) | | | | | 327,247.83 | 306,186.24 | 0.00 | 306,186.24 |

### Applicant ID: 097-10B03-00 — Applicant: CARDINAL NEWMAN CATHOLIC HIGH

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00142(221) | 09-14-2018 | PA-09-CA-4344-PW-00142(0) | B | N | 50,000.00 | 37,500.00 | 0.00 | 37,500.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00142(221) (1 PW) | | | | | 50,000.00 | 37,500.00 | 0.00 | 37,500.00 |
| PA-09-CA-4344-PW-00341(315) | 02-27-2019 | PA-09-CA-4344-PW-00341(0) | Z | N | 24,002.54 | 18,001.91 | 0.00 | 18,001.91 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00341(315) (1 PW) | | | | | 24,002.54 | 18,001.91 | 0.00 | 18,001.91 |
| APPLICANT TOTAL: 097-10B03-00 (2 PWs) | | | | | 74,002.54 | 55,501.91 | 0.00 | 55,501.91 |

### Applicant ID: 055-1436B-00 — Applicant: CIRCLE OAKS COUNTY WATER DIST

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00035(35) | 05-25-2018 | PA-09-CA-4344-PW-00035(0) | B | N | 14,271.50 | 10,703.63 | 0.00 | 10,703.63 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00035(35) (1 PW) | | | | | 14,271.50 | 10,703.63 | 0.00 | 10,703.63 |
| PA-09-CA-4344-PW-00075(95) | 07-04-2018 | PA-09-CA-4344-PW-00075(0) | C | N | 59,529.31 | 44,646.98 | 0.00 | 44,646.98 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00075(95) (1 PW) | | | | | 59,529.31 | 44,646.98 | 0.00 | 44,646.98 |
| APPLICANT TOTAL: 055-1436B-00 (2 PWs) | | | | | 73,800.81 | 55,350.61 | 0.00 | 55,350.61 |

### Applicant ID: 033-13945-00 — Applicant: CLEARLAKE

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00047(86) | 06-26-2018 | PA-09-CA-4344-PW-00047(0) | C | N | 17,075.10 | 12,806.33 | 0.00 | 12,806.33 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00047(86) (1 PW) | | | | | 17,075.10 | 12,806.33 | 0.00 | 12,806.33 |

https://sso.fema.net/emmie/search.do?grantProgram=PA&grantProgram=P... 10/1/2019

Case: 19-30088 Doc#: 5756-1 Filed: 02/12/20 Entered: 02/12/20 15:56:34 Page 47 of 110

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00144(124) | 07-26-2018 | PA-09-CA-4344-PW-00144(0) | B | N | 63,976.12 | 63,976.12 | 0.00 | 63,976.12 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00144(124) (1 PW) | | | | | 63,976.12 | 63,976.12 | 0.00 | 63,976.12 |
| APPLICANT TOTAL: 033-13945-00 (2 PWs) | | | | | 81,051.22 | 76,782.45 | 0.00 | 76,782.45 |

**Applicant ID: 097-UO8XJ-00** — Applicant: COTATI-ROHNERT PARK UNIFIED SCHOOL DISTRICT

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00062(101) | 07-05-2018 | PA-09-CA-4344-PW-00062(0) | B | N | 3,500.00 | 2,625.00 | 0.00 | 2,625.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00062(101) (1 PW) | | | | | 3,500.00 | 2,625.00 | 0.00 | 2,625.00 |
| APPLICANT TOTAL: 097-UO8XJ-00 (1 PW) | | | | | 3,500.00 | 2,625.00 | 0.00 | 2,625.00 |

**Applicant ID: 000-UYKFF-00** — Applicant: DEPARTMENT OF CORRECTIONS

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00086(70) | 06-20-2018 | PA-09-CA-4344-PW-00086(0) | B | N | 27,105.93 | 27,105.93 | 0.00 | 27,105.93 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00086(70) (1 PW) | | | | | 27,105.93 | 27,105.93 | 0.00 | 27,105.93 |
| PA-09-CA-4344-PW-00282(167) | 08-15-2018 | PA-09-CA-4344-PW-00282(0) | Z | N | 1,355.30 | 1,016.48 | 0.00 | 1,016.48 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00282(167) (1 PW) | | | | | 1,355.30 | 1,016.48 | 0.00 | 1,016.48 |
| APPLICANT TOTAL: 000-UYKFF-00 (2 PWs) | | | | | 28,461.23 | 28,122.41 | 0.00 | 28,122.41 |

**Applicant ID: 000-U7RCR-00** — Applicant: DEPARTMENT OF FOOD AND AGRICULTURE

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00013(17) | 04-03-2018 | PA-09-CA-4344-PW-00013(0) | B | N | 33,809.15 | 25,356.86 | 0.00 | 25,356.86 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00013(17) (1 PW) | | | | | 33,809.15 | 25,356.86 | 0.00 | 25,356.86 |
| PA-09-CA-4344-PW-00013(38) | 05-25-2018 | PA-09-CA-4344-PW-00013(1) | B | Y | 33,809.15 | 8,452.29 | 0.00 | 8,452.29 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00013(38) (1 PW) | | | | | 0.00 | 8,452.29 | 0.00 | 8,452.29 |
| PA-09-CA-4344-PW-00060(72) | 06-20-2018 | PA-09-CA-4344-PW-00060(0) | Z | N | 1,690.46 | 1,267.85 | 0.00 | 1,267.85 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00060(72) (1 PW) | | | | | 1,690.46 | 1,267.85 | 0.00 | 1,267.85 |
| APPLICANT TOTAL: 000-U7RCR-00 (3 PWs) | | | | | 35,499.61 | 35,077.00 | 0.00 | 35,077.00 |

**Applicant ID: 000-UUO0I-00** — Applicant: DEPARTMENT OF GENERAL SERVICES

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00127(119) | 07-26-2018 | PA-09-CA-4344-PW-00127(0) | B | N | 447,951.75 | 335,963.81 | 0.00 | 335,963.81 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00127(119) (1 PW) | | | | | 447,951.75 | 335,963.81 | 0.00 | 335,963.81 |
| PA-09-CA-4344-PW-00290(191) | 08-30-2018 | PA-09-CA-4344-PW-00290(0) | Z | N | 362,206.57 | 271,654.93 | 0.00 | 271,654.93 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00290(191) (1 PW) | | | | | 362,206.57 | 271,654.93 | 0.00 | 271,654.93 |
| PA-09-CA-4344-PW-00171(212) | 09-11-2018 | PA-09-CA-4344-PW-00171(0) | B | N | 6,796,179.58 | 6,796,179.58 | 0.00 | 6,796,179.58 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00171(212) (1 PW) | | | | | 6,796,179.58 | 6,796,179.58 | 0.00 | 6,796,179.58 |
| APPLICANT TOTAL: 000-UUO0I-00 (3 PWs) | | | | | 7,606,337.90 | 7,403,798.32 | 0.00 | 7,403,798.32 |

**Applicant ID: 000-U8C46-00** — Applicant: DEPARTMENT OF MOTOR VEHICLES

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00196(179) | 08-15-2018 | PA-09-CA-4344-PW-00196(0) | A | N | 106,101.90 | 95,491.71 | 0.00 | 95,491.71 |

Case: 19-30088   Doc# 5756-1   Filed: 02/12/20   Entered: 02/12/20 15:56:34   Page 48 of 110
https://sso.fema.net/emmie/search.do?grantProgram=PA&grantProgram=P...          10/1/2019

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Applicant Total in Bundle PA-09-CA-4344-PW-00196(179) (1 PW) | | | | 106,101.90 | 95,491.71 | 0.00 | 95,491.71 |
| APPLICANT TOTAL: 000-U8C46-00 (1 PW) | | | | 106,101.90 | 95,491.71 | 0.00 | 95,491.71 |

Applicant ID: 000-U8RA6-00     Applicant: DEPARTMENT OF PARKS AND RECREATION

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00188(120) | 07-26-2018 | PA-09-CA-4344-PW-00188(0) | C | N | 9,431.15 | 7,073.36 | 0.00 | 7,073.36 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00188(120) (1 PW) | | | | | 9,431.15 | 7,073.36 | 0.00 | 7,073.36 |
| PA-09-CA-4344-PW-00176(159) | 08-15-2018 | PA-09-CA-4344-PW-00176(0) | E | N | 503,283.00 | 377,462.25 | 0.00 | 377,462.25 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00176(159) (1 PW) | | | | | 503,283.00 | 377,462.25 | 0.00 | 377,462.25 |
| PA-09-CA-4344-PW-00202(160) | 08-15-2018 | PA-09-CA-4344-PW-00202(0) | D | N | 49,700.00 | 37,275.00 | 0.00 | 37,275.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00202(160) (1 PW) | | | | | 49,700.00 | 37,275.00 | 0.00 | 37,275.00 |
| PA-09-CA-4344-PW-00220(161) | 08-15-2018 | PA-09-CA-4344-PW-00220(0) | C | N | 403,681.86 | 302,761.40 | 0.00 | 302,761.40 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00220(161) (1 PW) | | | | | 403,681.86 | 302,761.40 | 0.00 | 302,761.40 |
| PA-09-CA-4344-PW-00237(162) | 08-15-2018 | PA-09-CA-4344-PW-00237(0) | D | N | 21,269.35 | 15,952.01 | 0.00 | 15,952.01 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00237(162) (1 PW) | | | | | 21,269.35 | 15,952.01 | 0.00 | 15,952.01 |
| PA-09-CA-4344-PW-00251(163) | 08-15-2018 | PA-09-CA-4344-PW-00251(0) | G | N | 17,236.16 | 12,927.12 | 0.00 | 12,927.12 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00251(163) (1 PW) | | | | | 17,236.16 | 12,927.12 | 0.00 | 12,927.12 |
| PA-09-CA-4344-PW-00269(192) | 08-30-2018 | PA-09-CA-4344-PW-00269(0) | E | N | 160,246.00 | 120,184.50 | 0.00 | 120,184.50 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00269(192) (1 PW) | | | | | 160,246.00 | 120,184.50 | 0.00 | 120,184.50 |
| PA-09-CA-4344-PW-00273(193) | 08-30-2018 | PA-09-CA-4344-PW-00273(0) | G | N | 200,573.21 | 150,429.91 | 0.00 | 150,429.91 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00273(193) (1 PW) | | | | | 200,573.21 | 150,429.91 | 0.00 | 150,429.91 |
| PA-09-CA-4344-PW-00284(194) | 08-30-2018 | PA-09-CA-4344-PW-00284(0) | G | N | 58,158.51 | 43,618.88 | 0.00 | 43,618.88 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00284(194) (1 PW) | | | | | 58,158.51 | 43,618.88 | 0.00 | 43,618.88 |
| PA-09-CA-4344-PW-00250(214) | 09-14-2018 | PA-09-CA-4344-PW-00250(0) | E | N | 351,041.00 | 263,280.75 | 0.00 | 263,280.75 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00250(214) (1 PW) | | | | | 351,041.00 | 263,280.75 | 0.00 | 263,280.75 |
| PA-09-CA-4344-PW-00238(238) | 10-04-2018 | PA-09-CA-4344-PW-00238(0) | E | N | 500,938.00 | 375,703.50 | 0.00 | 375,703.50 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00238(238) (1 PW) | | | | | 500,938.00 | 375,703.50 | 0.00 | 375,703.50 |
| PA-09-CA-4344-PW-00277(239) | 10-04-2018 | PA-09-CA-4344-PW-00277(0) | G | N | 63,696.00 | 47,772.00 | 0.00 | 47,772.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00277(239) (1 PW) | | | | | 63,696.00 | 47,772.00 | 0.00 | 47,772.00 |
| PA-09-CA-4344-PW-00288(240) | 10-04-2018 | PA-09-CA-4344-PW-00288(0) | E | N | 455,390.00 | 341,542.50 | 0.00 | 341,542.50 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00288(240) (1 PW) | | | | | 455,390.00 | 341,542.50 | 0.00 | 341,542.50 |
| PA-09-CA-4344-PW-00303(241) | 10-04-2018 | PA-09-CA-4344-PW-00303(0) | E | N | 172,356.82 | 129,267.62 | 0.00 | 129,267.62 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00303(241) (1 PW) | | | | | 172,356.82 | 129,267.62 | 0.00 | 129,267.62 |
| PA-09-CA-4344-PW-00300(258) | 10-17-2018 | PA-09-CA-4344-PW-00300(0) | G | N | 28,248.72 | 21,186.54 | 0.00 | 21,186.54 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00300(258) (1 PW) | | | | | 28,248.72 | 21,186.54 | 0.00 | 21,186.54 |
| PA-09-CA-4344-PW-00302(259) | 10-17-2018 | PA-09-CA-4344-PW-00302(0) | D | N | 271,900.00 | 203,925.00 | 0.00 | 203,925.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00302(259) (1 PW) | | | | | 271,900.00 | 203,925.00 | 0.00 | 203,925.00 |
| PA-09-CA-4344-PW-00314(260) | 10-17-2018 | PA-09-CA-4344-PW-00314(0) | E | N | 40,022.02 | 30,016.52 | 0.00 | 30,016.52 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00314(260) (1 PW) | | | | | 40,022.02 | 30,016.52 | 0.00 | 30,016.52 |

23

Attachment to Proof of Claim of United States of America

In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00299(266) | 10-25-2018 | PA-09-CA-4344-PW-00299(0) | C | N | 139,584.73 | 104,688.55 | 0.00 | 104,688.55 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00299(266) (1 PW) | | | | | 139,584.73 | 104,688.55 | 0.00 | 104,688.55 |
| PA-09-CA-4344-PW-00194(283) | 11-02-2018 | PA-09-CA-4344-PW-00194(0) | E | N | 485,100.00 | 363,825.00 | 0.00 | 363,825.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00194(283) (1 PW) | | | | | 485,100.00 | 363,825.00 | 0.00 | 363,825.00 |
| PA-09-CA-4344-PW-00205(284) | 11-02-2018 | PA-09-CA-4344-PW-00205(0) | C | N | 113,874.91 | 85,406.18 | 0.00 | 85,406.18 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00205(284) (1 PW) | | | | | 113,874.91 | 85,406.18 | 0.00 | 85,406.18 |
| PA-09-CA-4344-PW-00309(293) | 11-30-2018 | PA-09-CA-4344-PW-00309(0) | G | N | 57,104.09 | 42,828.07 | 0.00 | 42,828.07 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00309(293) (1 PW) | | | | | 57,104.09 | 42,828.07 | 0.00 | 42,828.07 |
| PA-09-CA-4344-PW-00339(310) | 02-12-2019 | PA-09-CA-4344-PW-00339(0) | Z | N | 205,141.78 | 153,856.34 | 0.00 | 153,856.34 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00339(310) (1 PW) | | | | | 205,141.78 | 153,856.34 | 0.00 | 153,856.34 |
| APPLICANT TOTAL: 000-U8RA6-00 (22 PWs) | | | | | 4,307,977.31 | 3,230,983.00 | 0.00 | 3,230,983.00 |

| Applicant ID: 000-UHTGN-00 | | | Applicant: DEPARTMENT OF TOXIC SUBSTANCE CONTROL | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00313(243) | 10-04-2018 | PA-09-CA-4344-PW-00313(0) | Z | N | 59,581.95 | 44,686.46 | 0.00 | 44,686.46 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00313(243) (1 PW) | | | | | 59,581.95 | 44,686.46 | 0.00 | 44,686.46 |
| PA-09-CA-4344-PW-00295(261) | 10-17-2018 | PA-09-CA-4344-PW-00295(0) | A | N | 1,191,639.03 | 1,072,475.13 | 0.00 | 1,072,475.13 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00295(261) (1 PW) | | | | | 1,191,639.03 | 1,072,475.13 | 0.00 | 1,072,475.13 |
| APPLICANT TOTAL: 000-UHTGN-00 (2 PWs) | | | | | 1,251,220.98 | 1,117,161.59 | 0.00 | 1,117,161.59 |

| Applicant ID: 000-UZIC9-00 | | | Applicant: EMERGENCY MEDICAL SERVICES AUTHORITY | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00071(55) | 06-13-2018 | PA-09-CA-4344-PW-00071(0) | B | N | 31,989.82 | 31,989.82 | 0.00 | 31,989.82 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00071(55) (1 PW) | | | | | 31,989.82 | 31,989.82 | 0.00 | 31,989.82 |
| PA-09-CA-4344-PW-00123(77) | 06-20-2018 | PA-09-CA-4344-PW-00123(0) | Z | N | 1,599.49 | 1,199.62 | 0.00 | 1,199.62 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00123(77) (1 PW) | | | | | 1,599.49 | 1,199.62 | 0.00 | 1,199.62 |
| APPLICANT TOTAL: 000-UZIC9-00 (2 PWs) | | | | | 33,589.31 | 33,189.44 | 0.00 | 33,189.44 |

| Applicant ID: 097-UYRH4-00 | | | Applicant: END O'VALLEY MUTUAL WATER COMPANY | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00112(183) | 08-15-2018 | PA-09-CA-4344-PW-00112(0) | F | N | 36,832.59 | 27,624.44 | 0.00 | 27,624.44 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00112(183) (1 PW) | | | | | 36,832.59 | 27,624.44 | 0.00 | 27,624.44 |
| APPLICANT TOTAL: 097-UYRH4-00 (1 PW) | | | | | 36,832.59 | 27,624.44 | 0.00 | 27,624.44 |

| Applicant ID: 095-23182-00 | | | Applicant: FAIRFIELD | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00032(20) | 04-27-2018 | PA-09-CA-4344-PW-00032(0) | B | N | 8,853.81 | 8,853.81 | 0.00 | 8,853.81 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00032(20) (1 PW) | | | | | 8,853.81 | 8,853.81 | 0.00 | 8,853.81 |
| PA-09-CA-4344-PW-00036(21) | 04-27-2018 | PA-09-CA-4344-PW-00036(0) | B | N | 43,299.86 | 43,299.86 | 0.00 | 43,299.86 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00036(21) (1 PW) | | | | | 43,299.86 | 43,299.86 | 0.00 | 43,299.86 |
| APPLICANT TOTAL: 095-23182-00 (2 PWs) | | | | | 52,153.67 | 52,153.67 | 0.00 | 52,153.67 |

24

Case: 19-30088 Doc# 5756-1 Filed: 02/12/20 Entered: 02/12/20 15:56:34 Page 50 of 110

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

### Applicant ID: 097-UP6E5-00 — Applicant: FORESTVILLE FIRE PROTECTION DISTRICT

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00003(3) | 02-09-2018 | PA-09-CA-4344-PW-00003(0) | B | N | 5,392.54 | 4,044.41 | 0.00 | 4,044.41 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00003(3) (1 PW) | | | | | 5,392.54 | 4,044.41 | 0.00 | 4,044.41 |
| PA-09-CA-4344-PW-00003(5) | 03-12-2018 | PA-09-CA-4344-PW-00003(1) | B | Y | 5,392.54 | 1,348.13 | 0.00 | 1,348.13 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00003(5) (1 PW) | | | | | 0.00 | 1,348.13 | 0.00 | 1,348.13 |
| APPLICANT TOTAL: 097-UP6E5-00 (2 PWs) | | | | | 5,392.54 | 5,392.54 | 0.00 | 5,392.54 |

### Applicant ID: 097-2201C-00 — Applicant: GEYSERVILLE SCHOOL DISTRICT

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00006(10) | 03-20-2018 | PA-09-CA-4344-PW-00006(0) | B | N | 3,500.00 | 2,625.00 | 0.00 | 2,625.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00006(10) (1 PW) | | | | | 3,500.00 | 2,625.00 | 0.00 | 2,625.00 |
| APPLICANT TOTAL: 097-2201C-00 (1 PW) | | | | | 3,500.00 | 2,625.00 | 0.00 | 2,625.00 |

### Applicant ID: 000-U9VWF-00 — Applicant: GOVERNORS OFFICE OF EMERGENCY SERVICES - CAL OES

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00002(1) | 02-07-2018 | PA-09-CA-4344-PW-00002(0) | A | N | 174,900,000.00 | 131,175,000.00 | 0.00 | 131,175,000.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00002(1) (1 PW) | | | | | 174,900,000.00 | 131,175,000.00 | 0.00 | 131,175,000.00 |
| PA-09-CA-4344-PW-00004(4) | 02-14-2018 | PA-09-CA-4344-PW-00004(0) | Z | N | 1,440,375.00 | 1,440,375.00 | 0.00 | 1,440,375.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00004(4) (1 PW) | | | | | 1,440,375.00 | 1,440,375.00 | 0.00 | 1,440,375.00 |
| PA-09-CA-4344-PW-00002(6) | 03-16-2018 | PA-09-CA-4344-PW-00002(1) | A | Y | 174,900,000.00 | 26,235,000.00 | 0.00 | 26,235,000.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00002(6) (1 PW) | | | | | 0.00 | 26,235,000.00 | 0.00 | 26,235,000.00 |
| APPLICANT TOTAL: 000-U9VWF-00 (3 PWs) | | | | | 176,340,375.00 | 158,850,375.00 | 0.00 | 158,850,375.00 |

### Applicant ID: 097-14F99-00 — Applicant: HANNA ARCHBISHOP CTR FOR BOYS

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00049(108) | 07-13-2018 | PA-09-CA-4344-PW-00049(0) | B | N | 10,000.00 | 10,000.00 | 0.00 | 10,000.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00049(108) (1 PW) | | | | | 10,000.00 | 10,000.00 | 0.00 | 10,000.00 |
| APPLICANT TOTAL: 097-14F99-00 (1 PW) | | | | | 10,000.00 | 10,000.00 | 0.00 | 10,000.00 |

### Applicant ID: 097-33056-00 — Applicant: HEALDSBURG

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00129(84) | 06-26-2018 | PA-09-CA-4344-PW-00129(0) | B | N | 29,950.70 | 29,950.70 | 0.00 | 29,950.70 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00129(84) (1 PW) | | | | | 29,950.70 | 29,950.70 | 0.00 | 29,950.70 |
| APPLICANT TOTAL: 097-33056-00 (1 PW) | | | | | 29,950.70 | 29,950.70 | 0.00 | 29,950.70 |

### Applicant ID: 097-UEM4S-00 — Applicant: HEIGHTS MUTUAL WATER COMPANY,

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00108(73) | 06-20-2018 | PA-09-CA-4344-PW-00108(0) | B | N | 10,641.68 | 10,641.68 | 0.00 | 10,641.68 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00108(73) (1 PW) | | | | | 10,641.68 | 10,641.68 | 0.00 | 10,641.68 |

https://19-30088.net/emmie/search.do?grantProgram=PA&grantProgram=P...

Case: 19-30088 Doc# 5756-1 Filed: 02/12/20 Entered: 02/12/20 15:56:34 Page 51 of 110

10/7/2019

Attachment to Proof of Claim of United States of America

In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| PA-09-CA-4344-PW-00177(172) | 08-15-2018 | PA-09-CA-4344-PW-00177(0) | A | N | 29,305.00 | 26,374.50 | 0.00 | 26,374.50 |
|---|---|---|---|---|---|---|---|---|
| Applicant Total in Bundle PA-09-CA-4344-PW-00177(172) (1 PW) | | | | | 29,305.00 | 26,374.50 | 0.00 | 26,374.50 |
| PA-09-CA-4344-PW-00081(262) | 10-17-2018 | PA-09-CA-4344-PW-00081(0) | F | N | 999,057.00 | 749,292.75 | 0.00 | 749,292.75 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00081(262) (1 PW) | | | | | 999,057.00 | 749,292.75 | 0.00 | 749,292.75 |
| PA-09-CA-4344-PW-00326(276) | 10-25-2018 | PA-09-CA-4344-PW-00326(0) | Z | N | 59,920.18 | 44,940.14 | 0.00 | 44,940.14 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00326(276) (1 PW) | | | | | 59,920.18 | 44,940.14 | 0.00 | 44,940.14 |
| PA-09-CA-4344-PW-00348(330) | 07-08-2019 | PA-09-CA-4344-PW-00348(0) | A | N | 20,040.00 | 18,036.00 | 0.00 | 18,036.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00348(330) (1 PW) | | | | | 20,040.00 | 18,036.00 | 0.00 | 18,036.00 |
| APPLICANT TOTAL: 097-UEM4S-00 (5 PWs) | | | | | 1,118,963.86 | 849,285.07 | 0.00 | 849,285.07 |

| Applicant ID: 000-UZ2M2-00 | | | | | Applicant: KAISER FOUNDATION - HOSPITALS | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00222(175) | 08-15-2018 | PA-09-CA-4344-PW-00222(0) | E | N | 1,062,554.00 | 796,915.50 | 0.00 | 796,915.50 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00222(175) (1 PW) | | | | | 1,062,554.00 | 796,915.50 | 0.00 | 796,915.50 |
| PA-09-CA-4344-PW-00190(222) | 09-14-2018 | PA-09-CA-4344-PW-00190(0) | E | N | 36,551.68 | 27,413.76 | 0.00 | 27,413.76 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00190(222) (1 PW) | | | | | 36,551.68 | 27,413.76 | 0.00 | 27,413.76 |
| PA-09-CA-4344-PW-00305(223) | 09-14-2018 | PA-09-CA-4344-PW-00305(0) | C | N | 67,630.00 | 50,722.50 | 0.00 | 50,722.50 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00305(223) (1 PW) | | | | | 67,630.00 | 50,722.50 | 0.00 | 50,722.50 |
| PA-09-CA-4344-PW-00157(278) | 10-25-2018 | PA-09-CA-4344-PW-00157(0) | E | N | 1,000,000.00 | 750,000.00 | 0.00 | 750,000.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00157(278) (1 PW) | | | | | 1,000,000.00 | 750,000.00 | 0.00 | 750,000.00 |
| PA-09-CA-4344-PW-00343(326) | 06-11-2019 | PA-09-CA-4344-PW-00343(0) | Z | N | 108,336.78 | 81,252.59 | 0.00 | 81,252.59 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00343(326) (1 PW) | | | | | 108,336.78 | 81,252.59 | 0.00 | 81,252.59 |
| APPLICANT TOTAL: 000-UZ2M2-00 (5 PWs) | | | | | 2,275,072.46 | 1,706,304.35 | 0.00 | 1,706,304.35 |

| Applicant ID: 033-227B7-00 | | | | | Applicant: KONOCTI UNIFIED SCHOOL DIST | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00091(53) | 06-13-2018 | PA-09-CA-4344-PW-00091(0) | B | N | 48,648.00 | 48,648.00 | 0.00 | 48,648.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00091(53) (1 PW) | | | | | 48,648.00 | 48,648.00 | 0.00 | 48,648.00 |
| APPLICANT TOTAL: 033-227B7-00 (1 PW) | | | | | 48,648.00 | 48,648.00 | 0.00 | 48,648.00 |

| Applicant ID: 033-99033-00 | | | | | Applicant: LAKE (COUNTY) | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00011(11) | 03-22-2018 | PA-09-CA-4344-PW-00011(0) | E | N | 6,197.23 | 4,647.92 | 0.00 | 4,647.92 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00011(11) (1 PW) | | | | | 6,197.23 | 4,647.92 | 0.00 | 4,647.92 |
| PA-09-CA-4344-PW-00026(19) | 04-27-2018 | PA-09-CA-4344-PW-00026(0) | B | N | 3,479.21 | 3,479.21 | 0.00 | 3,479.21 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00026(19) (1 PW) | | | | | 3,479.21 | 3,479.21 | 0.00 | 3,479.21 |
| PA-09-CA-4344-PW-00029(26) | 05-25-2018 | PA-09-CA-4344-PW-00029(0) | B | N | 9,156.77 | 9,156.77 | 0.00 | 9,156.77 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00029(26) (1 PW) | | | | | 9,156.77 | 9,156.77 | 0.00 | 9,156.77 |
| PA-09-CA-4344-PW-00064(41) | 06-13-2018 | PA-09-CA-4344-PW-00064(0) | B | N | 29,208.24 | 29,208.24 | 0.00 | 29,208.24 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00064(41) (1 PW) | | | | | 29,208.24 | 29,208.24 | 0.00 | 29,208.24 |

Case: 19-30088   Doc# 5756-1   Filed: 02/12/20   Entered: 02/12/20 15:56:34   Page 52
of 110
https://sso.fema.net/emmie/search.do?grantProgram=PA&grantProgram=P...   10/17/2019

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00158(103) | 07-13-2018 | PA-09-CA-4344-PW-00158(0) | A | N | 69,088.87 | 62,179.98 | 0.00 | 62,179.98 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00158(103) (1 PW) | | | | | 69,088.87 | 62,179.98 | 0.00 | 62,179.98 |
| PA-09-CA-4344-PW-00027(110) | 07-26-2018 | PA-09-CA-4344-PW-00027(0) | F | N | 28,127.35 | 21,095.51 | 0.00 | 21,095.51 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00027(110) (1 PW) | | | | | 28,127.35 | 21,095.51 | 0.00 | 21,095.51 |
| PA-09-CA-4344-PW-00174(136) | 08-15-2018 | PA-09-CA-4344-PW-00174(0) | B | N | 45,898.85 | 45,898.85 | 0.00 | 45,898.85 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00174(136) (1 PW) | | | | | 45,898.85 | 45,898.85 | 0.00 | 45,898.85 |
| PA-09-CA-4344-PW-00182(137) | 08-15-2018 | PA-09-CA-4344-PW-00182(0) | B | N | 4,465.78 | 4,465.78 | 0.00 | 4,465.78 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00182(137) (1 PW) | | | | | 4,465.78 | 4,465.78 | 0.00 | 4,465.78 |
| PA-09-CA-4344-PW-00318(251) | 10-17-2018 | PA-09-CA-4344-PW-00318(0) | B | N | 12,362.78 | 9,272.09 | 0.00 | 9,272.09 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00318(251) (1 PW) | | | | | 12,362.78 | 9,272.09 | 0.00 | 9,272.09 |
| APPLICANT TOTAL: 033-99033-00 (9 PWs) | | | | | 207,985.08 | 189,404.35 | 0.00 | 189,404.35 |

Applicant ID: 097-U5PQQ-00     Applicant: LUTHER BURBANK MEMORIAL FOUNDATION

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00243(177) | 08-15-2018 | PA-09-CA-4344-PW-00243(0) | A | N | 47,959.49 | 43,163.54 | 0.00 | 43,163.54 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00243(177) (1 PW) | | | | | 47,959.49 | 43,163.54 | 0.00 | 43,163.54 |
| PA-09-CA-4344-PW-00246(178) | 08-15-2018 | PA-09-CA-4344-PW-00246(0) | B | N | 5,196.30 | 3,897.23 | 0.00 | 3,897.23 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00246(178) (1 PW) | | | | | 5,196.30 | 3,897.23 | 0.00 | 3,897.23 |
| PA-09-CA-4344-PW-00287(319) | 04-08-2019 | PA-09-CA-4344-PW-00287(0) | B | N | 6,781.85 | 6,781.85 | 0.00 | 6,781.85 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00287(319) (1 PW) | | | | | 6,781.85 | 6,781.85 | 0.00 | 6,781.85 |
| PA-09-CA-4344-PW-00344(324) | 05-02-2019 | PA-09-CA-4344-PW-00344(0) | Z | N | 37,056.21 | 27,792.16 | 0.00 | 27,792.16 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00344(324) (1 PW) | | | | | 37,056.21 | 27,792.16 | 0.00 | 27,792.16 |
| APPLICANT TOTAL: 097-U5PQQ-00 (4 PWs) | | | | | 96,993.85 | 81,634.78 | 0.00 | 81,634.78 |

Applicant ID: 097-U941E-00     Applicant: MARK WEST MEADOWS MUTUAL WATER COMPANY

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00088(220) | 09-14-2018 | PA-09-CA-4344-PW-00088(0) | F | N | 145,717.79 | 109,288.34 | 0.00 | 109,288.34 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00088(220) (1 PW) | | | | | 145,717.79 | 109,288.34 | 0.00 | 109,288.34 |
| PA-09-CA-4344-PW-00329(277) | 10-25-2018 | PA-09-CA-4344-PW-00329(0) | Z | N | 13,535.89 | 10,151.92 | 0.00 | 10,151.92 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00329(277) (1 PW) | | | | | 13,535.89 | 10,151.92 | 0.00 | 10,151.92 |
| APPLICANT TOTAL: 097-U941E-00 (2 PWs) | | | | | 159,253.68 | 119,440.26 | 0.00 | 119,440.26 |

Applicant ID: 045-99045-00     Applicant: MENDOCINO (COUNTY)

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00022(32) | 05-25-2018 | PA-09-CA-4344-PW-00022(0) | F | N | 10,000.00 | 7,500.00 | 0.00 | 7,500.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00022(32) (1 PW) | | | | | 10,000.00 | 7,500.00 | 0.00 | 7,500.00 |
| PA-09-CA-4344-PW-00069(33) | 05-25-2018 | PA-09-CA-4344-PW-00069(0) | B | N | 142,986.37 | 142,986.37 | 0.00 | 142,986.37 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00069(33) (1 PW) | | | | | 142,986.37 | 142,986.37 | 0.00 | 142,986.37 |
| PA-09-CA-4344-PW-00087(34) | 05-25-2018 | PA-09-CA-4344-PW-00087(0) | B | N | 42,534.85 | 42,534.85 | 0.00 | 42,534.85 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00087(34) (1 PW) | | | | | 42,534.85 | 42,534.85 | 0.00 | 42,534.85 |

https://sso.fema.net/emmie/search.do?grantProgram=PA&grantProgram=P...    10/1/2019
Case: 19-30088   Doc# 5756-1   Filed: 02/12/20   Entered: 02/12/20 15:56:34   Page 53
of 116

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00095(45) | 06-13-2018 | PA-09-CA-4344-PW-00095(0) | B | N | 235,368.45 | 235,368.45 | 0.00 | 235,368.45 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00095(45) (1 PW) | | | | | 235,368.45 | 235,368.45 | 0.00 | 235,368.45 |
| PA-09-CA-4344-PW-00031(81) | 06-26-2018 | PA-09-CA-4344-PW-00031(0) | C | N | 52,653.16 | 39,489.87 | 0.00 | 39,489.87 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00031(81) (1 PW) | | | | | 52,653.16 | 39,489.87 | 0.00 | 39,489.87 |
| PA-09-CA-4344-PW-00128(82) | 06-26-2018 | PA-09-CA-4344-PW-00128(0) | B | N | 37,139.21 | 37,139.21 | 0.00 | 37,139.21 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00128(82) (1 PW) | | | | | 37,139.21 | 37,139.21 | 0.00 | 37,139.21 |
| PA-09-CA-4344-PW-00145(83) | 06-26-2018 | PA-09-CA-4344-PW-00145(0) | A | N | 124,800.00 | 112,320.00 | 0.00 | 112,320.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00145(83) (1 PW) | | | | | 124,800.00 | 112,320.00 | 0.00 | 112,320.00 |
| PA-09-CA-4344-PW-00068(93) | 07-04-2018 | PA-09-CA-4344-PW-00068(0) | B | N | 42,084.10 | 42,084.10 | 0.00 | 42,084.10 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00068(93) (1 PW) | | | | | 42,084.10 | 42,084.10 | 0.00 | 42,084.10 |
| PA-09-CA-4344-PW-00116(94) | 07-04-2018 | PA-09-CA-4344-PW-00116(0) | B | N | 63,929.95 | 63,929.95 | 0.00 | 63,929.95 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00116(94) (1 PW) | | | | | 63,929.95 | 63,929.95 | 0.00 | 63,929.95 |
| PA-09-CA-4344-PW-00148(118) | 07-26-2018 | PA-09-CA-4344-PW-00148(0) | C | N | 743,962.77 | 557,972.08 | 0.00 | 557,972.08 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00148(118) (1 PW) | | | | | 743,962.77 | 557,972.08 | 0.00 | 557,972.08 |
| PA-09-CA-4344-PW-00159(154) | 08-15-2018 | PA-09-CA-4344-PW-00159(0) | A | N | 1,014,164.26 | 912,747.83 | 0.00 | 912,747.83 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00159(154) (1 PW) | | | | | 1,014,164.26 | 912,747.83 | 0.00 | 912,747.83 |
| PA-09-CA-4344-PW-00201(155) | 08-15-2018 | PA-09-CA-4344-PW-00201(0) | B | N | 134,650.55 | 134,650.55 | 0.00 | 134,650.55 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00201(155) (1 PW) | | | | | 134,650.55 | 134,650.55 | 0.00 | 134,650.55 |
| PA-09-CA-4344-PW-00254(156) | 08-15-2018 | PA-09-CA-4344-PW-00254(0) | B | N | 23,920.81 | 23,920.81 | 0.00 | 23,920.81 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00254(156) (1 PW) | | | | | 23,920.81 | 23,920.81 | 0.00 | 23,920.81 |
| PA-09-CA-4344-PW-00072(190) | 08-30-2018 | PA-09-CA-4344-PW-00072(0) | C | N | 181,636.32 | 136,227.24 | 0.00 | 136,227.24 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00072(190) (1 PW) | | | | | 181,636.32 | 136,227.24 | 0.00 | 136,227.24 |
| PA-09-CA-4344-PW-00149(208) | 09-06-2018 | PA-09-CA-4344-PW-00149(0) | C | N | 1,085,832.25 | 814,374.19 | 0.00 | 814,374.19 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00149(208) (1 PW) | | | | | 1,085,832.25 | 814,374.19 | 0.00 | 814,374.19 |
| PA-09-CA-4344-PW-00136(231) | 09-28-2018 | PA-09-CA-4344-PW-00136(0) | C | N | 1,875,063.11 | 1,406,297.33 | 0.00 | 1,406,297.33 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00136(231) (1 PW) | | | | | 1,875,063.11 | 1,406,297.33 | 0.00 | 1,406,297.33 |
| PA-09-CA-4344-PW-00268(299) | 12-12-2018 | PA-09-CA-4344-PW-00268 D | B | N | 93,114.87 | 87,416.24 | 0.00 | 87,416.24 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00268(299) (1 PW) | | | | | 93,114.87 | 87,416.24 | 0.00 | 87,416.24 |
| PA-09-CA-4344-PW-00351(334) | 09-12-2019 | PA-09-CA-4344-PW-00351(0) | Z | N | 320,202.55 | 240,151.91 | 0.00 | 240,151.91 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00351(334) (1 PW) | | | | | 320,202.55 | 240,151.91 | 0.00 | 240,151.91 |
| APPLICANT TOTAL: 045-99045-00 (18 PWs) | | | | | 6,224,043.58 | 5,037,110.98 | 0.00 | 5,037,110.98 |

| Applicant ID: 055-50258-00 | | | | | Applicant: NAPA | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00098(144) | 08-15-2018 | PA-09-CA-4344-PW-00098(0) | E | N | 54,165.92 | 40,624.44 | 0.00 | 40,624.44 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00098(144) (1 PW) | | | | | 54,165.92 | 40,624.44 | 0.00 | 40,624.44 |
| PA-09-CA-4344-PW-00198(145) | 08-15-2018 | PA-09-CA-4344-PW-00198(0) | E | N | 30,413.56 | 22,810.17 | 0.00 | 22,810.17 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00198(145) (1 PW) | | | | | 30,413.56 | 22,810.17 | 0.00 | 22,810.17 |
| PA-09-CA-4344-PW-00199(146) | 08-15-2018 | PA-09-CA-4344-PW-00199(0) | G | N | 40,819.99 | 30,614.99 | 0.00 | 30,614.99 |

Case: 19-30088    Doc# 5756-1    Filed: 02/12/20    Entered: 02/12/20 15:56:34    Page 54 of 110
https://sso.fema.net/emmie/search.do?grantProgram=PA&grantProgram=P...    10/1/2019

Attachment to Proof of Claim of United States of America

In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| Applicant Total in Bundle PA-09-CA-4344-PW-00199(146) (1 PW) | | | | | 40,819.99 | 30,614.99 | 0.00 | 30,614.99 |
| PA-09-CA-4344-PW-00096(186) | 08-30-2018 | PA-09-CA-4344-PW-00096(0) | E | N | 5,000.00 | 3,750.00 | | 3,750.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00096(186) (1 PW) | | | | | 5,000.00 | 3,750.00 | | 3,750.00 |
| PA-09-CA-4344-PW-00209(187) | 08-30-2018 | PA-09-CA-4344-PW-00209(0) | E | N | 648,770.00 | 486,577.50 | | 486,577.50 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00209(187) (1 PW) | | | | | 648,770.00 | 486,577.50 | | 486,577.50 |
| PA-09-CA-4344-PW-00216(188) | 08-30-2018 | PA-09-CA-4344-PW-00216(0) | F | N | 81,016.73 | 60,762.55 | | 60,762.55 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00216(188) (1 PW) | | | | | 81,016.73 | 60,762.55 | | 60,762.55 |
| PA-09-CA-4344-PW-00179(232) | 10-04-2018 | PA-09-CA-4344-PW-00179(0) | F | N | 127,725.00 | 95,793.75 | | 95,793.75 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00179(232) (1 PW) | | | | | 127,725.00 | 95,793.75 | | 95,793.75 |
| PA-09-CA-4344-PW-00233(233) | 10-04-2018 | PA-09-CA-4344-PW-00233(0) | F | N | 1,303,873.80 | 977,905.35 | | 977,905.35 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00233(233) (1 PW) | | | | | 1,303,873.80 | 977,905.35 | | 977,905.35 |
| PA-09-CA-4344-PW-00146(254) | 10-17-2018 | PA-09-CA-4344-PW-00146(0) | F | N | 14,062.49 | 10,546.87 | | 10,546.87 |
| * Applicant Total in Bundle PA-09-CA-4344-PW-00146(254) (1 PW) | | | | | 14,062.49 | 10,546.87 | | 10,546.87 |
| PA-09-CA-4344-PW-00338(292) | 11-30-2018 | PA-09-CA-4344-PW-00338(0) | B | N | 109,892.57 | 82,419.43 | | 82,419.43 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00338(292) (1 PW) | | | | | 109,892.57 | 82,419.43 | | 82,419.43 |
| PA-09-CA-4344-PW-00335(314) | 02-27-2019 | PA-09-CA-4344-PW-00335(0) | B | N | 175,427.72 | 175,427.72 | | 175,427.72 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00335(314) (1 PW) | | | | | 175,427.72 | 175,427.72 | | 175,427.72 |
| PA-09-CA-4344-PW-00198(329) | 06-27-2019 | PA-09-CA-4344-PW-00198(1) | E | N | 47,500.00 | 35,625.00 | | 35,625.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00198(329) (1 PW) | | | | | 47,500.00 | 35,625.00 | | 35,625.00 |
| PA-09-CA-4344-PW-00195(333) | 09-12-2019 | PA-09-CA-4344-PW-00195(0) | E | N | 30,849.60 | 23,137.20 | | 23,137.20 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00195(333) (1 PW) | | | | | 30,849.60 | 23,137.20 | | 23,137.20 |
| APPLICANT TOTAL: 055-50258-00 (13 PWs) | | | | | 2,669,517.38 | 2,045,994.97 | 0.00 | 2,045,994.97 |

**Applicant ID: 055-99055-00**       **Applicant: NAPA (COUNTY)**

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00111(42) | 06-13-2018 | PA-09-CA-4344-PW-00111(0) | A | N | 453,833.00 | 408,449.70 | 0.00 | 408,449.70 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00111(42) (1 PW) | | | | | 453,833.00 | 408,449.70 | 0.00 | 408,449.70 |
| PA-09-CA-4344-PW-00140(111) | 07-26-2018 | PA-09-CA-4344-PW-00140(0) | C | N | 26,350.36 | 19,762.77 | 0.00 | 19,762.77 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00140(111) (1 PW) | | | | | 26,350.36 | 19,762.77 | 0.00 | 19,762.77 |
| PA-09-CA-4344-PW-00079(138) | 08-15-2018 | PA-09-CA-4344-PW-00079(0) | C | N | 162,578.59 | 121,933.94 | 0.00 | 121,933.94 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00079(138) (1 PW) | | | | | 162,578.59 | 121,933.94 | 0.00 | 121,933.94 |
| PA-09-CA-4344-PW-00150(139) | 08-15-2018 | PA-09-CA-4344-PW-00150(0) | C | N | 86,224.14 | 64,668.11 | 0.00 | 64,668.11 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00150(139) (1 PW) | | | | | 86,224.14 | 64,668.11 | 0.00 | 64,668.11 |
| PA-09-CA-4344-PW-00200(140) | 08-15-2018 | PA-09-CA-4344-PW-00200(0) | A | N | 325,539.35 | 292,985.42 | 0.00 | 292,985.42 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00200(140) (1 PW) | | | | | 325,539.35 | 292,985.42 | 0.00 | 292,985.42 |
| PA-09-CA-4344-PW-00212(141) | 08-15-2018 | PA-09-CA-4344-PW-00212(0) | B | N | 909,107.91 | 909,107.91 | 0.00 | 909,107.91 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00212(141) (1 PW) | | | | | 909,107.91 | 909,107.91 | 0.00 | 909,107.91 |
| PA-09-CA-4344-PW-00156(211) | 09-11-2018 | PA-09-CA-4344-PW-00156(0) | B | N | 1,788,760.19 | 1,788,760.19 | 0.00 | 1,788,760.19 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00156(211) (1 PW) | | | | | 1,788,760.19 | 1,788,760.19 | 0.00 | 1,788,760.19 |

https://sce.fema.net/emmie/search.do?grantProgram=PA&grantProgram=P...  10/1/2019

Case: 19-30088   Doc# 5756-1   Filed: 02/12/20   Entered: 02/12/20 15:56:34   Page 55 of 110

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00178(302) | 12-20-2018 | PA-09-CA-4344-PW-00178 ₀ | B | N | 34,459.80 | 33,687.90 | 0.00 | 33,687.90 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00178(302) (1 PW) | | | | | 34,459.80 | 33,687.90 | 0.00 | 33,687.90 |
| PA-09-CA-4344-PW-00316(317) | 04-04-2019 | PA-09-CA-4344-PW-00316(0) | Z | N | 187,619.68 | 140,714.76 | 0.00 | 140,714.76 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00316(317) (1 PW) | | | | | 187,619.68 | 140,714.76 | 0.00 | 140,714.76 |
| APPLICANT TOTAL: 055-99055-00 (9 PWs) | | | | | 3,974,473.02 | 3,780,070.70 | 0.00 | 3,780,070.70 |

| Applicant ID: 055-21EDD-00 | | | | Applicant: NAPA SANITATION DISTRICT | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00067(60) | 06-18-2018 | PA-09-CA-4344-PW-00067(0) | B | N | 59,731.93 | 59,731.93 | 0.00 | 59,731.93 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00067(60) (1 PW) | | | | | 59,731.93 | 59,731.93 | 0.00 | 59,731.93 |
| PA-09-CA-4344-PW-00322(269) | 10-25-2018 | PA-09-CA-4344-PW-00322(0) | B | N | 4,533.24 | 3,399.93 | 0.00 | 3,399.93 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00322(269) (1 PW) | | | | | 4,533.24 | 3,399.93 | 0.00 | 3,399.93 |
| APPLICANT TOTAL: 055-21EDD-00 (2 PWs) | | | | | 64,265.17 | 63,131.86 | 0.00 | 63,131.86 |

| Applicant ID: 055-1433C-00 | | | | Applicant: NAPA VALLEY UNIFIED SCHL DIST | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00025(25) | 05-09-2018 | PA-09-CA-4344-PW-00025(0) | B | N | 5,898.88 | 5,898.88 | 0.00 | 5,898.88 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00025(25) (1 PW) | | | | | 5,898.88 | 5,898.88 | 0.00 | 5,898.88 |
| APPLICANT TOTAL: 055-1433C-00 (1 PW) | | | | | 5,898.88 | 5,898.88 | 0.00 | 5,898.88 |

| Applicant ID: 057-99057-00 | | | | Applicant: NEVADA (COUNTY) | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00225(147) | 08-15-2018 | PA-09-CA-4344-PW-00225(0) | B | N | 132,339.72 | 132,339.72 | 0.00 | 132,339.72 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00225(147) (1 PW) | | | | | 132,339.72 | 132,339.72 | 0.00 | 132,339.72 |
| PA-09-CA-4344-PW-00241(148) | 08-15-2018 | PA-09-CA-4344-PW-00241(0) | Z | N | 6,616.99 | 4,962.74 | 0.00 | 4,962.74 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00241(148) (1 PW) | | | | | 6,616.99 | 4,962.74 | 0.00 | 4,962.74 |
| APPLICANT TOTAL: 057-99057-00 (2 PWs) | | | | | 138,956.71 | 137,302.46 | 0.00 | 137,302.46 |

| Applicant ID: 095-UBHXL-00 | | | | Applicant: NORTHBAY HEALTHCARE CORPORATION | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00262(174) | 08-15-2018 | PA-09-CA-4344-PW-00262(0) | B | N | 69,737.95 | 69,737.95 | 0.00 | 69,737.95 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00262(174) (1 PW) | | | | | 69,737.95 | 69,737.95 | 0.00 | 69,737.95 |
| APPLICANT TOTAL: 095-UBHXL-00 (1 PW) | | | | | 69,737.95 | 69,737.95 | 0.00 | 69,737.95 |

| Applicant ID: 097-56784-00 | | | | Applicant: PETALUMA | | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00078(68) | 06-20-2018 | PA-09-CA-4344-PW-00078(0) | B | N | 48,602.13 | 48,602.13 | 0.00 | 48,602.13 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00078(68) (1 PW) | | | | | 48,602.13 | 48,602.13 | 0.00 | 48,602.13 |
| PA-09-CA-4344-PW-00113(69) | 06-20-2018 | PA-09-CA-4344-PW-00113(0) | Z | N | 2,430.11 | 1,822.58 | 0.00 | 1,822.58 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00113(69) (1 PW) | | | | | 2,430.11 | 1,822.58 | 0.00 | 1,822.58 |
| APPLICANT TOTAL: 097-56784-00 (2 PWs) | | | | | 51,032.24 | 50,424.71 | 0.00 | 50,424.71 |

Case: 19-30088    Doc#:5756-1    Filed: 02/12/20    Entered: 02/12/20 15:56:34    Page 56 of 110
https://sso.fema.net/emmie/search.do?grantProgram=PA&grantProgram=P...    10/17/2019

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Applicant ID: 045-221F5-00 | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| **Bundle #** | | | | | | | | |
| PA-09-CA-4344-PW-00041(46) | 06-13-2018 | PA-09-CA-4344-PW-00041(0) | B | N | 16,058.21 | 16,058.21 | 0.00 | 16,058.21 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00041(46) (1 PW) | | | | | 16,058.21 | 16,058.21 | 0.00 | 16,058.21 |
| PA-09-CA-4344-PW-00014(157) | 08-15-2018 | PA-09-CA-4344-PW-00014(0) | F | N | 9,727.54 | 7,295.66 | 0.00 | 7,295.66 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00014(157) (1 PW) | | | | | 9,727.54 | 7,295.66 | 0.00 | 7,295.66 |
| PA-09-CA-4344-PW-00041(184) | 08-16-2018 | PA-09-CA-4344-PW-00041(1) | B | N | 30,036.79 | 22,527.59 | 0.00 | 22,527.59 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00041(184) (1 PW) | | | | | 30,036.79 | 22,527.59 | 0.00 | 22,527.59 |
| APPLICANT TOTAL: 045-221F5-00 (3 PWs) | | | | | 55,822.54 | 45,881.46 | 0.00 | 45,881.46 |

**Applicant: REDWOOD VALLEY COUNTY WATER**

| Applicant ID: 045-60216-00 | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| **Bundle #** | | | | | | | | |
| PA-09-CA-4344-PW-00056(39) | 06-13-2018 | PA-09-CA-4344-PW-00056(0) | E | N | 10,000.00 | 7,500.00 | 0.00 | 7,500.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00056(39) (1 PW) | | | | | 10,000.00 | 7,500.00 | 0.00 | 7,500.00 |
| PA-09-CA-4344-PW-00115(40) | 06-13-2018 | PA-09-CA-4344-PW-00115(0) | B | N | 5,797.40 | 5,797.40 | 0.00 | 5,797.40 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00115(40) (1 PW) | | | | | 5,797.40 | 5,797.40 | 0.00 | 5,797.40 |
| PA-09-CA-4344-PW-00082(56) | 06-18-2018 | PA-09-CA-4344-PW-00082(0) | A | N | 116,635.00 | 104,971.50 | 0.00 | 104,971.50 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00082(56) (1 PW) | | | | | 116,635.00 | 104,971.50 | 0.00 | 104,971.50 |
| PA-09-CA-4344-PW-00059(79) | 06-26-2018 | PA-09-CA-4344-PW-00059(0) | F | N | 6,256.62 | 4,692.47 | 0.00 | 4,692.47 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00059(79) (1 PW) | | | | | 6,256.62 | 4,692.47 | 0.00 | 4,692.47 |
| PA-09-CA-4344-PW-00074(133) | 08-15-2018 | PA-09-CA-4344-PW-00074(0) | G | N | 19,272.37 | 14,454.28 | 0.00 | 14,454.28 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00074(133) (1 PW) | | | | | 19,272.37 | 14,454.28 | 0.00 | 14,454.28 |
| PA-09-CA-4344-PW-00161(134) | 08-15-2018 | PA-09-CA-4344-PW-00161(0) | A | N | 69,213.14 | 62,291.83 | 0.00 | 62,291.83 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00161(134) (1 PW) | | | | | 69,213.14 | 62,291.83 | 0.00 | 62,291.83 |
| PA-09-CA-4344-PW-00242(135) | 08-15-2018 | PA-09-CA-4344-PW-00242(0) | Z | N | 8,821.06 | 6,615.80 | 0.00 | 6,615.80 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00242(135) (1 PW) | | | | | 8,821.06 | 6,615.80 | 0.00 | 6,615.80 |
| PA-09-CA-4344-PW-00231(250) | 10-17-2018 | PA-09-CA-4344-PW-00231(0) | E | N | 412,752.00 | 309,564.00 | 0.00 | 309,564.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00231(250) (1 PW) | | | | | 412,752.00 | 309,564.00 | 0.00 | 309,564.00 |
| PA-09-CA-4344-PW-00121(265) | 10-25-2018 | PA-09-CA-4344-PW-00121(0) | E | N | 20,300.00 | 15,225.00 | 0.00 | 15,225.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00121(265) (1 PW) | | | | | 20,300.00 | 15,225.00 | 0.00 | 15,225.00 |
| PA-09-CA-4344-PW-00073(291) | 11-30-2018 | PA-09-CA-4344-PW-00073(0) | G | N | 310,864.59 | 233,148.44 | 0.00 | 233,148.44 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00073(291) (1 PW) | | | | | 310,864.59 | 233,148.44 | 0.00 | 233,148.44 |
| APPLICANT TOTAL: 045-60216-00 (10 PWs) | | | | | 979,912.18 | 764,260.72 | 0.00 | 764,260.72 |

**Applicant: REDWOOD VALLEY RANCHERIA (INDIAN RESERVATION)**

| Applicant ID: 097-ULFZJ-00 | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| **Bundle #** | | | | | | | | |
| PA-09-CA-4344-PW-00133(87) | 06-26-2018 | PA-09-CA-4344-PW-00133(0) | F | N | 66,037.68 | 49,528.26 | 0.00 | 49,528.26 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00133(87) (1 PW) | | | | | 66,037.68 | 49,528.26 | 0.00 | 49,528.26 |
| PA-09-CA-4344-PW-00169(127) | 07-26-2018 | PA-09-CA-4344-PW-00169(0) | B | N | 10,789.28 | 10,789.28 | 0.00 | 10,789.28 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00169(127) (1 PW) | | | | | 10,789.28 | 10,789.28 | 0.00 | 10,789.28 |

**Applicant: RIEBLI MUTUAL WATER COMPANY**

31

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00141(173) | 08-15-2018 | PA-09-CA-4344-PW-00141(0) | F | N | 9,768.20 | 7,326.15 | 0.00 | 7,326.15 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00141(173) (1 PW) | | | | | 9,768.20 | 7,326.15 | 0.00 | 7,326.15 |
| PA-09-CA-4344-PW-00160(318) | 04-04-2019 | PA-09-CA-4344-PW-00160(0) | F | N | 62,886.00 | 47,164.50 | 0.00 | 47,164.50 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00160(318) (1 PW) | | | | | 62,886.00 | 47,164.50 | 0.00 | 47,164.50 |
| APPLICANT TOTAL: 097-ULFZJ-00 (4 PWs) | | | | | 149,481.16 | 114,808.19 | 0.00 | 114,808.19 |

| Applicant ID: 097-62546-00 | | | | | Applicant: ROHNERT PARK | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00048(61) | 06-18-2018 | PA-09-CA-4344-PW-00048(0) | B | N | 106,805.03 | 106,805.03 | 0.00 | 106,805.03 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00048(61) (1 PW) | | | | | 106,805.03 | 106,805.03 | 0.00 | 106,805.03 |
| APPLICANT TOTAL: 097-62546-00 (1 PW) | | | | | 106,805.03 | 106,805.03 | 0.00 | 106,805.03 |

| Applicant ID: 055-64140-00 | | | | | Applicant: SAINT HELENA | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00104(63) | 06-18-2018 | PA-09-CA-4344-PW-00104(0) | B | N | 105,854.24 | 105,854.24 | 0.00 | 105,854.24 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00104(63) (1 PW) | | | | | 105,854.24 | 105,854.24 | 0.00 | 105,854.24 |
| APPLICANT TOTAL: 055-64140-00 (1 PW) | | | | | 105,854.24 | 105,854.24 | 0.00 | 105,854.24 |

| Applicant ID: 097-70098-00 | | | | | Applicant: SANTA ROSA | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00119(112) | 07-26-2018 | PA-09-CA-4344-PW-00119(0) | E | N | 100,747.51 | 75,560.63 | 0.00 | 75,560.63 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00119(112) (1 PW) | | | | | 100,747.51 | 75,560.63 | 0.00 | 75,560.63 |
| PA-09-CA-4344-PW-00120(113) | 07-26-2018 | PA-09-CA-4344-PW-00120(0) | C | N | 3,293.80 | 2,470.35 | 0.00 | 2,470.35 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00120(113) (1 PW) | | | | | 3,293.80 | 2,470.35 | 0.00 | 2,470.35 |
| PA-09-CA-4344-PW-00221(149) | 08-15-2018 | PA-09-CA-4344-PW-00221(0) | C | N | 147,772.36 | 110,829.27 | 0.00 | 110,829.27 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00221(149) (1 PW) | | | | | 147,772.36 | 110,829.27 | 0.00 | 110,829.27 |
| PA-09-CA-4344-PW-00259(150) | 08-15-2018 | PA-09-CA-4344-PW-00259(0) | F | N | 156,259.80 | 156,259.80 | 0.00 | 156,259.80 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00259(150) (1 PW) | | | | | 156,259.80 | 156,259.80 | 0.00 | 156,259.80 |
| PA-09-CA-4344-PW-00275(151) | 08-15-2018 | PA-09-CA-4344-PW-00275(0) | B | N | 68,086.75 | 51,065.06 | 0.00 | 51,065.06 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00275(151) (1 PW) | | | | | 68,086.75 | 51,065.06 | 0.00 | 51,065.06 |
| PA-09-CA-4344-PW-00280(189) | 08-30-2018 | PA-09-CA-4344-PW-00280(0) | B | N | 254,151.05 | 254,151.05 | 0.00 | 254,151.05 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00280(189) (1 PW) | | | | | 254,151.05 | 254,151.05 | 0.00 | 254,151.05 |
| PA-09-CA-4344-PW-00193(228) | 09-17-2018 | PA-09-CA-4344-PW-00193(0) | G | N | 2,939,242.56 | 2,204,431.92 | 0.00 | 2,204,431.92 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00193(228) (1 PW) | | | | | 2,939,242.56 | 2,204,431.92 | 0.00 | 2,204,431.92 |
| PA-09-CA-4344-PW-00167(230) | 09-28-2018 | PA-09-CA-4344-PW-00167(0) | G | N | 6,727,413.08 | 5,045,559.81 | 0.00 | 5,045,559.81 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00167(230) (1 PW) | | | | | 6,727,413.08 | 5,045,559.81 | 0.00 | 5,045,559.81 |
| PA-09-CA-4344-PW-00173(234) | 10-04-2018 | PA-09-CA-4344-PW-00173(0) | G | N | 66,253.84 | 49,690.38 | 0.00 | 49,690.38 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00173(234) (1 PW) | | | | | 66,253.84 | 49,690.38 | 0.00 | 49,690.38 |
| PA-09-CA-4344-PW-00315(235) | 10-04-2018 | PA-09-CA-4344-PW-00315(0) | B | N | 576,416.62 | 432,312.47 | 0.00 | 432,312.47 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00315(235) (1 PW) | | | | | 576,416.62 | 432,312.47 | 0.00 | 432,312.47 |

Case: 19-30088    Doc# 5756-1    Filed: 02/12/20    Entered: 02/12/20 15:56:34    Page 58 of 110
https://sso.fema.net/emmie/search.do?grantProgram=PA&grantProgram=P...                    10/1/2019

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00170(255) | 10-17-2018 | PA-09-CA-4344-PW-00170(0) | F | N | 182,963.85 | 137,222.89 | 0.00 | 137,222.89 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00170(255) (1 PW) | | | | | 182,963.85 | 137,222.89 | 0.00 | 137,222.89 |
| PA-09-CA-4344-PW-00229(256) | 10-17-2018 | PA-09-CA-4344-PW-00229(0) | F | N | 709,879.04 | 532,409.28 | 0.00 | 532,409.28 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00229(256) (1 PW) | | | | | 709,879.04 | 532,409.28 | 0.00 | 532,409.28 |
| PA-09-CA-4344-PW-00312(257) | 10-17-2018 | PA-09-CA-4344-PW-00312(0) | C | N | 881,695.72 | 661,271.79 | 0.00 | 661,271.79 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00312(257) (1 PW) | | | | | 881,695.72 | 661,271.79 | 0.00 | 661,271.79 |
| PA-09-CA-4344-PW-00258(288) | 11-21-2018 | PA-09-CA-4344-PW-00258(0) | F | N | 1,994,738.00 | 1,496,053.50 | 0.00 | 1,496,053.50 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00258(288) (1 PW) | | | | | 1,994,738.00 | 1,496,053.50 | 0.00 | 1,496,053.50 |
| PA-09-CA-4344-PW-00291(289) | 11-21-2018 | PA-09-CA-4344-PW-00291(0) | E | N | 1,594,700.00 | 1,196,025.00 | 0.00 | 1,196,025.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00291(289) (1 PW) | | | | | 1,594,700.00 | 1,196,025.00 | 0.00 | 1,196,025.00 |
| PA-09-CA-4344-PW-00324(290) | 11-21-2018 | PA-09-CA-4344-PW-00324(0) | B | N | 2,332,074.99 | 1,749,056.24 | 0.00 | 1,749,056.24 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00324(290) (1 PW) | | | | | 2,332,074.99 | 1,749,056.24 | 0.00 | 1,749,056.24 |
| PA-09-CA-4344-PW-00124(303) | 02-08-2019 | PA-09-CA-4344-PW-00124(0) | C | N | 288,824.18 | 216,618.14 | 0.00 | 216,618.14 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00124(303) (1 PW) | | | | | 288,824.18 | 216,618.14 | 0.00 | 216,618.14 |
| PA-09-CA-4344-PW-00228(304) | 02-08-2019 | PA-09-CA-4344-PW-00228(0) | F | N | 24,924.32 | 18,693.24 | 0.00 | 18,693.24 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00228(304) (1 PW) | | | | | 24,924.32 | 18,693.24 | 0.00 | 18,693.24 |
| PA-09-CA-4344-PW-00293(305) | 02-08-2019 | PA-09-CA-4344-PW-00293(0) | C | N | 16,685.23 | 12,513.92 | 0.00 | 12,513.92 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00293(305) (1 PW) | | | | | 16,685.23 | 12,513.92 | 0.00 | 12,513.92 |
| PA-09-CA-4344-PW-00324(316) | 03-26-2019 | PA-09-CA-4344-PW-00324(1) | B | Y | 2,332,074.99 | 583,018.75 | 0.00 | 583,018.75 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00324(316) (1 PW) | | | | | 0.00 | 583,018.75 | 0.00 | 583,018.75 |
| PA-09-CA-4344-PW-00226(323) | 04-30-2019 | PA-09-CA-4344-PW-00226(0) | F | N | 1,580,232.38 | 1,185,174.29 | 0.00 | 1,185,174.29 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00226(323) (1 PW) | | | | | 1,580,232.38 | 1,185,174.29 | 0.00 | 1,185,174.29 |
| PA-09-CA-4344-PW-00323(325) | 06-03-2019 | PA-09-CA-4344-PW-00323(0) | A | N | 46,035.98 | 41,432.38 | 0.00 | 41,432.38 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00323(325) (1 PW) | | | | | 46,035.98 | 41,432.38 | 0.00 | 41,432.38 |
| PA-09-CA-4344-PW-00325(332) | 08-31-2019 | PA-09-CA-4344-PW-00325(0) | F | N | 5,565,353.64 | 4,174,015.23 | 0.00 | 4,174,015.23 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00325(332) (1 PW) | | | | | 5,565,353.64 | 4,174,015.23 | 0.00 | 4,174,015.23 |
| APPLICANT TOTAL: 097-70098-00 (23 PWs) | | | | | 26,257,744.70 | 20,385,835.39 | 0.00 | 20,385,835.39 |

**Applicant ID: 097-0419A-00**    **Applicant: SANTA ROSA SCHOOL DISTRICT**

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00224(217) | 09-14-2018 | PA-09-CA-4344-PW-00224(0) | A | N | 49,596.75 | 44,637.08 | 0.00 | 44,637.08 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00224(217) (1 PW) | | | | | 49,596.75 | 44,637.08 | 0.00 | 44,637.08 |
| PA-09-CA-4344-PW-00265(311) | 02-12-2019 | PA-09-CA-4344-PW-00265(0) | B | N | 50,000.00 | 50,000.00 | 0.00 | 50,000.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00265(311) (1 PW) | | | | | 50,000.00 | 50,000.00 | 0.00 | 50,000.00 |
| PA-09-CA-4344-PW-00239(320) | 04-12-2019 | PA-09-CA-4344-PW-00239(0) | E | N | 1,910,555.47 | 1,432,916.60 | 0.00 | 1,432,916.60 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00239(320) (1 PW) | | | | | 1,910,555.47 | 1,432,916.60 | 0.00 | 1,432,916.60 |
| PA-09-CA-4344-PW-00347(327) | 06-13-2019 | PA-09-CA-4344-PW-00347(0) | Z | N | 100,507.61 | 100,507.61 | 0.00 | 100,507.61 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00347(327) (1 PW) | | | | | 100,507.61 | 100,507.61 | 0.00 | 100,507.61 |
| APPLICANT TOTAL: 097-0419A-00 (4 PWs) | | | | | 2,110,659.83 | 1,628,061.29 | 0.00 | 1,628,061.29 |

Case: 19-30088   Doc# 5756-1   Filed: 02/13/20   Entered: 02/13/20 15:56:34   Page 59 of 110
https://sso.fema.net/emmie/search.do?grantProgram=PA&grantProgram=P...    10/1/2019

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Applicant ID: 097-70770-00 | | | | | | Applicant: SEBASTOPOL | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00024(24) | 05-09-2018 | PA-09-CA-4344-PW-00024(0) | E | N | 10,741.00 | 8,055.75 | 0.00 | 8,055.75 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00024(24) (1 PW) | | | | | 10,741.00 | 8,055.75 | 0.00 | 8,055.75 |
| PA-09-CA-4344-PW-00037(65) | 06-20-2018 | PA-09-CA-4344-PW-00037(0) | Z | N | 537.05 | 402.79 | 0.00 | 402.79 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00037(65) (1 PW) | | | | | 537.05 | 402.79 | 0.00 | 402.79 |
| APPLICANT TOTAL: 097-70770-00 (2 PWs) | | | | | 11,278.05 | 8,458.54 | 0.00 | 8,458.54 |

| Applicant ID: 095-99095-00 | | | | | | Applicant: SOLANO (COUNTY) | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00185(114) | 07-26-2018 | PA-09-CA-4344-PW-00185(0) | B | N | 150,576.67 | 150,576.67 | 0.00 | 150,576.67 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00185(114) (1 PW) | | | | | 150,576.67 | 150,576.67 | 0.00 | 150,576.67 |
| PA-09-CA-4344-PW-00301(213) | 09-14-2018 | PA-09-CA-4344-PW-00301(0) | B | N | 350,847.55 | 350,847.55 | 0.00 | 350,847.55 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00301(213) (1 PW) | | | | | 350,847.55 | 350,847.55 | 0.00 | 350,847.55 |
| PA-09-CA-4344-PW-00317(236) | 10-04-2018 | PA-09-CA-4344-PW-00317(0) | Z | N | 25,071.21 | 18,803.41 | 0.00 | 18,803.41 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00317(236) (1 PW) | | | | | 25,071.21 | 18,803.41 | 0.00 | 18,803.41 |
| APPLICANT TOTAL: 095-99095-00 (3 PWs) | | | | | 526,495.43 | 520,227.63 | 0.00 | 520,227.63 |

| Applicant ID: 095-2A81E-00 | | | | | | Applicant: SOLANO COUNTY COMMUNITY CLG | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00038(49) | 06-13-2018 | PA-09-CA-4344-PW-00038(0) | B | N | 16,024.59 | 16,024.59 | 0.00 | 16,024.59 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00038(49) (1 PW) | | | | | 16,024.59 | 16,024.59 | 0.00 | 16,024.59 |
| APPLICANT TOTAL: 095-2A81E-00 (1 PW) | | | | | 16,024.59 | 16,024.59 | 0.00 | 16,024.59 |

| Applicant ID: 097-72646-00 | | | | | | Applicant: SONOMA | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00304(306) | 02-08-2019 | PA-09-CA-4344-PW-00304(0) | B | N | 63,728.51 | 63,728.51 | 0.00 | 63,728.51 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00304(306) (1 PW) | | | | | 63,728.51 | 63,728.51 | 0.00 | 63,728.51 |
| APPLICANT TOTAL: 097-72646-00 (1 PW) | | | | | 63,728.51 | 63,728.51 | 0.00 | 63,728.51 |

| Applicant ID: 097-99097-00 | | | | | | Applicant: SONOMA (COUNTY) | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00008(8) | 03-20-2018 | PA-09-CA-4344-PW-00008(0) | B | N | 861,438.65 | 646,078.99 | 0.00 | 646,078.99 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00008(8) (1 PW) | | | | | 861,438.65 | 646,078.99 | 0.00 | 646,078.99 |
| PA-09-CA-4344-PW-00010(9) | 03-20-2018 | PA-09-CA-4344-PW-00010(0) | C | N | 10,351.89 | 7,763.92 | 0.00 | 7,763.92 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00010(9) (1 PW) | | | | | 10,351.89 | 7,763.92 | 0.00 | 7,763.92 |
| PA-09-CA-4344-PW-00007(12) | 03-31-2018 | PA-09-CA-4344-PW-00007(0) | B | N | 3,699,393.00 | 3,699,393.00 | 0.00 | 3,699,393.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00007(12) (1 PW) | | | | | 3,699,393.00 | 3,699,393.00 | 0.00 | 3,699,393.00 |
| PA-09-CA-4344-PW-00012(13) | 04-03-2018 | PA-09-CA-4344-PW-00012(0) | G | N | 13,368.10 | 10,026.08 | 0.00 | 10,026.08 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00012(13) (1 PW) | | | | | 13,368.10 | 10,026.08 | 0.00 | 10,026.08 |
| PA-09-CA-4344-PW-00016(14) | | PA-09-CA-4344-PW-00016(0) | C | N | 198,577.20 | 148,932.90 | 0.00 | 148,932.90 |

34

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| | 04-03-2018 | | | | | | | |
| Applicant Total in Bundle PA-09-CA-4344-PW-00016(14) (1 PW) | | | | | 198,577.20 | 148,932.90 | 0.00 | 148,932.90 |
| PA-09-CA-4344-PW-00018(15) | 04-03-2018 | PA-09-CA-4344-PW-00018(0) | G | N | 59,315.82 | 44,486.87 | 0.00 | 44,486.87 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00018(15) (1 PW) | | | | | 59,315.82 | 44,486.87 | 0.00 | 44,486.87 |
| PA-09-CA-4344-PW-00021(16) | 04-03-2018 | PA-09-CA-4344-PW-00021(0) | C | N | 84,237.12 | 63,177.84 | 0.00 | 63,177.84 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00021(16) (1 PW) | | | | | 84,237.12 | 63,177.84 | 0.00 | 63,177.84 |
| PA-09-CA-4344-PW-00009(18) | 04-04-2018 | PA-09-CA-4344-PW-00009(0) | B | N | 4,575,833.64 | 4,575,833.64 | 0.00 | 4,575,833.64 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00009(18) (1 PW) | | | | | 4,575,833.64 | 4,575,833.64 | 0.00 | 4,575,833.64 |
| PA-09-CA-4344-PW-00015(22) | 04-27-2018 | PA-09-CA-4344-PW-00015(0) | C | N | 8,885.53 | 6,664.15 | 0.00 | 6,664.15 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00015(22) (1 PW) | | | | | 8,885.53 | 6,664.15 | 0.00 | 6,664.15 |
| PA-09-CA-4344-PW-00054(66) | 06-20-2018 | PA-09-CA-4344-PW-00054(0) | G | N | 53,208.24 | 39,906.18 | 0.00 | 39,906.18 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00054(66) (1 PW) | | | | | 53,208.24 | 39,906.18 | 0.00 | 39,906.18 |
| PA-09-CA-4344-PW-00110(67) | 06-20-2018 | PA-09-CA-4344-PW-00110(0) | C | N | 85,246.38 | 63,934.79 | 0.00 | 63,934.79 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00110(67) (1 PW) | | | | | 85,246.38 | 63,934.79 | 0.00 | 63,934.79 |
| PA-09-CA-4344-PW-00080(90) | 07-04-2018 | PA-09-CA-4344-PW-00080(0) | C | N | 1,192,583.48 | 894,437.61 | 0.00 | 894,437.61 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00080(90) (1 PW) | | | | | 1,192,583.48 | 894,437.61 | 0.00 | 894,437.61 |
| PA-09-CA-4344-PW-00092(91) | 07-04-2018 | PA-09-CA-4344-PW-00092(0) | B | N | 110,227.29 | 110,227.29 | 0.00 | 110,227.29 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00092(91) (1 PW) | | | | | 110,227.29 | 110,227.29 | 0.00 | 110,227.29 |
| PA-09-CA-4344-PW-00023(104) | 07-13-2018 | PA-09-CA-4344-PW-00023(0) | E | N | 36,631.90 | 27,473.93 | 0.00 | 27,473.93 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00023(104) (1 PW) | | | | | 36,631.90 | 27,473.93 | 0.00 | 27,473.93 |
| PA-09-CA-4344-PW-00103(105) | 07-13-2018 | PA-09-CA-4344-PW-00103(0) | B | N | 61,801.85 | 46,351.39 | 0.00 | 46,351.39 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00103(105) (1 PW) | | | | | 61,801.85 | 46,351.39 | 0.00 | 46,351.39 |
| PA-09-CA-4344-PW-00012(115) | 07-26-2018 | PA-09-CA-4344-PW-00012(0) | G | N | 37,381.90 | 28,036.43 | 0.00 | 28,036.43 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00012(115) (1 PW) | | | | | 37,381.90 | 28,036.43 | 0.00 | 28,036.43 |
| PA-09-CA-4344-PW-00279(237) | 10-04-2018 | PA-09-CA-4344-PW-00279(0) | A | N | 1,013,850.34 | 912,465.31 | 0.00 | 912,465.31 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00279(237) (1 PW) | | | | | 1,013,850.34 | 912,465.31 | 0.00 | 912,465.31 |
| PA-09-CA-4344-PW-00009(336) | 09-13-2019 | PA-09-CA-4344-PW-00009(1) | B | N | 3,530,178.15 | 3,530,178.15 | 0.00 | 3,530,178.15 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00009(336) (1 PW) | | | | | 3,530,178.15 | 3,530,178.15 | 0.00 | 3,530,178.15 |
| APPLICANT TOTAL: 097-99097-00 (18 PWs) | | | | | 15,612,510.48 | 14,855,368.47 | 0.00 | 14,855,368.47 |

**Applicant ID: 097-11552-00**      **Applicant: SONOMA CNTY AGRI PRESERVATION**

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00100(85) | 06-26-2018 | PA-09-CA-4344-PW-00100(0) | A | N | 207,970.77 | 187,173.69 | 0.00 | 187,173.69 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00100(85) (1 PW) | | | | | 207,970.77 | 187,173.69 | 0.00 | 187,173.69 |
| PA-09-CA-4344-PW-00044(166) | 08-15-2018 | PA-09-CA-4344-PW-00044(0) | C | N | 51,184.92 | 38,388.69 | 0.00 | 38,388.69 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00044(166) (1 PW) | | | | | 51,184.92 | 38,388.69 | 0.00 | 38,388.69 |
| APPLICANT TOTAL: 097-11552-00 (2 PWs) | | | | | 259,155.69 | 225,562.38 | 0.00 | 225,562.38 |

**Applicant ID: 000-UWG4Z-00**      **Applicant: SONOMA MARIN AREA RAIL TRANSIT DISTRICT**

| Bundle # | | PW # | Cat |
|---|---|---|---|

35

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00132(78) | 06-20-2018 | PA-09-CA-4344-PW-00132(0) | A | N | 12,258.50 | 11,032.65 | 0.00 | 11,032.65 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00132(78) (1 PW) | | | | | 12,258.50 | 11,032.65 | 0.00 | 11,032.65 |
| PA-09-CA-4344-PW-00257(227) | 09-14-2018 | PA-09-CA-4344-PW-00257(0) | B | N | 25,152.54 | 25,152.54 | 0.00 | 25,152.54 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00257(227) (1 PW) | | | | | 25,152.54 | 25,152.54 | 0.00 | 25,152.54 |
| APPLICANT TOTAL: 000-UWG4Z-00 (2 PWs) | | | | | 37,411.04 | 36,185.19 | 0.00 | 36,185.19 |

Applicant ID: 097-U57TV-00     Applicant: ST JOSEPH HEALTH SYSTEM - SANTA ROSA MEMORIAL

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00122(128) | 07-26-2018 | PA-09-CA-4344-PW-00122(0) | E | N | 500,000.00 | 375,000.00 | 0.00 | 375,000.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00122(128) (1 PW) | | | | | 500,000.00 | 375,000.00 | 0.00 | 375,000.00 |
| PA-09-CA-4344-PW-00311(322) | 04-22-2019 | PA-09-CA-4344-PW-00311(0) | B | N | 11,462.64 | 11,462.64 | 0.00 | 11,462.64 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00311(322) (1 PW) | | | | | 11,462.64 | 11,462.64 | 0.00 | 11,462.64 |
| PA-09-CA-4344-PW-00346(328) | 06-13-2019 | PA-09-CA-4344-PW-00346(0) | Z | N | 49,399.58 | 37,049.69 | 0.00 | 37,049.69 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00346(328) (1 PW) | | | | | 49,399.58 | 37,049.69 | 0.00 | 37,049.69 |
| APPLICANT TOTAL: 097-U57TV-00 (3 PWs) | | | | | 560,862.22 | 423,512.33 | 0.00 | 423,512.33 |

Applicant ID: 055-UFIRM-00     Applicant: ST. HELENA HOSPITAL

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00055(74) | 06-20-2018 | PA-09-CA-4344-PW-00055(0) | B | N | 33,363.14 | 33,363.14 | 0.00 | 33,363.14 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00055(74) (1 PW) | | | | | 33,363.14 | 33,363.14 | 0.00 | 33,363.14 |
| PA-09-CA-4344-PW-00101(75) | 06-20-2018 | PA-09-CA-4344-PW-00101(0) | B | N | 75,000.00 | 56,250.00 | 0.00 | 56,250.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00101(75) (1 PW) | | | | | 75,000.00 | 56,250.00 | 0.00 | 56,250.00 |
| PA-09-CA-4344-PW-00125(109) | 07-13-2018 | PA-09-CA-4344-PW-00125(0) | B | N | 132,031.27 | 132,031.27 | 0.00 | 132,031.27 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00125(109) (1 PW) | | | | | 132,031.27 | 132,031.27 | 0.00 | 132,031.27 |
| PA-09-CA-4344-PW-00206(129) | 07-26-2018 | PA-09-CA-4344-PW-00206(0) | E | N | 10,290.00 | 7,717.50 | 0.00 | 7,717.50 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00206(129) (1 PW) | | | | | 10,290.00 | 7,717.50 | 0.00 | 7,717.50 |
| PA-09-CA-4344-PW-00298(244) | 10-04-2018 | PA-09-CA-4344-PW-00298(0) | Z | N | 12,658.21 | 9,493.66 | 0.00 | 9,493.66 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00298(244) (1 PW) | | | | | 12,658.21 | 9,493.66 | 0.00 | 9,493.66 |
| APPLICANT TOTAL: 055-UFIRM-00 (5 PWs) | | | | | 263,342.62 | 238,855.57 | 0.00 | 238,855.57 |

Applicant ID: 000-UA32B-00     Applicant: STATE OF CALIFORNIA AIR RESOURCES BOARD

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00084(51) | 06-13-2018 | PA-09-CA-4344-PW-00084(0) | B | N | 31,910.22 | 31,910.22 | 0.00 | 31,910.22 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00084(51) (1 PW) | | | | | 31,910.22 | 31,910.22 | 0.00 | 31,910.22 |
| PA-09-CA-4344-PW-00094(52) | 06-13-2018 | PA-09-CA-4344-PW-00094(0) | B | N | 21,346.30 | 16,009.73 | 0.00 | 16,009.73 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00094(52) (1 PW) | | | | | 21,346.30 | 16,009.73 | 0.00 | 16,009.73 |
| PA-09-CA-4344-PW-00134(71) | 06-20-2018 | PA-09-CA-4344-PW-00134(0) | Z | N | 2,662.83 | 1,997.12 | 0.00 | 1,997.12 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00134(71) (1 PW) | | | | | 2,662.83 | 1,997.12 | 0.00 | 1,997.12 |
| APPLICANT TOTAL: 000-UA32B-00 (3 PWs) | | | | | 55,919.35 | 49,917.07 | 0.00 | 49,917.07 |

Case: 19-30088   Doc# 5756-1   Filed: 02/12/20   Entered: 02/12/20 15:56:34   Page 62 of 110

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Applicant ID: 000-UJ26E-00 | | | | | Applicant: STATE OF CALIFORNIA, MILITARY DEPARTMENT | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00252(201) | 08-30-2018 | PA-09-CA-4344-PW-00252(0) | B | N | 100,453.83 | 75,340.37 | 0.00 | 75,340.37 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00252(201) (1 PW) | | | | | 100,453.83 | 75,340.37 | 0.00 | 75,340.37 |
| PA-09-CA-4344-PW-00297(202) | 08-30-2018 | PA-09-CA-4344-PW-00297(0) | Z | N | 225,930.55 | 169,447.91 | 0.00 | 169,447.91 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00297(202) (1 PW) | | | | | 225,930.55 | 169,447.91 | 0.00 | 169,447.91 |
| PA-09-CA-4344-PW-00266(209) | 09-06-2018 | PA-09-CA-4344-PW-00266(0) | B | N | 4,418,157.14 | 4,418,157.14 | 0.00 | 4,418,157.14 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00266(209) (1 PW) | | | | | 4,418,157.14 | 4,418,157.14 | 0.00 | 4,418,157.14 |
| APPLICANT TOTAL: 000-UJ26E-00 (3 PWs) | | | | | 4,744,541.52 | 4,662,945.42 | 0.00 | 4,662,945.42 |

| Applicant ID: 000-U72WE-00 | | | | | Applicant: SUTTER HEALTH - STATEWIDE | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00211(307) | 02-08-2019 | PA-09-CA-4344-PW-00211(0) | B | N | 25,000.00 | 25,000.00 | 0.00 | 25,000.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00211(307) (1 PW) | | | | | 25,000.00 | 25,000.00 | 0.00 | 25,000.00 |
| PA-09-CA-4344-PW-00240(308) | 02-08-2019 | PA-09-CA-4344-PW-00240(0) | B | N | 58,912.72 | 58,912.72 | 0.00 | 58,912.72 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00240(308) (1 PW) | | | | | 58,912.72 | 58,912.72 | 0.00 | 58,912.72 |
| PA-09-CA-4344-PW-00272(309) | 02-08-2019 | PA-09-CA-4344-PW-00272(0) | B | N | 515,300.08 | 515,300.08 | 0.00 | 515,300.08 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00272(309) (1 PW) | | | | | 515,300.08 | 515,300.08 | 0.00 | 515,300.08 |
| APPLICANT TOTAL: 000-U72WE-00 (3 PWs) | | | | | 599,212.80 | 599,212.80 | 0.00 | 599,212.80 |

| Applicant ID: 045-81134-00 | | | | | Applicant: UKIAH | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00046(88) | 07-04-2018 | PA-09-CA-4344-PW-00046(0) | B | N | 14,410.11 | 14,410.11 | 0.00 | 14,410.11 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00046(88) (1 PW) | | | | | 14,410.11 | 14,410.11 | 0.00 | 14,410.11 |
| APPLICANT TOTAL: 045-81134-00 (1 PW) | | | | | 14,410.11 | 14,410.11 | 0.00 | 14,410.11 |

| Applicant ID: 045-221EF-00 | | | | | Applicant: UKIAH UNIFIED SCHOOL DISTRICT | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00155(107) | 07-13-2018 | PA-09-CA-4344-PW-00155(0) | B | N | 9,480.58 | 9,480.58 | 0.00 | 9,480.58 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00155(107) (1 PW) | | | | | 9,480.58 | 9,480.58 | 0.00 | 9,480.58 |
| APPLICANT TOTAL: 045-221EF-00 (1 PW) | | | | | 9,480.58 | 9,480.58 | 0.00 | 9,480.58 |

| Applicant ID: 095-81666-00 | | | | | Applicant: VALLEJO | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00109(57) | 06-18-2018 | PA-09-CA-4344-PW-00109(0) | B | N | 8,249.57 | 8,249.57 | 0.00 | 8,249.57 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00109(57) (1 PW) | | | | | 8,249.57 | 8,249.57 | 0.00 | 8,249.57 |
| PA-09-CA-4344-PW-00107(80) | 06-26-2018 | PA-09-CA-4344-PW-00107(0) | A | N | 142,364.87 | 128,128.38 | 0.00 | 128,128.38 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00107(80) (1 PW) | | | | | 142,364.87 | 128,128.38 | 0.00 | 128,128.38 |
| APPLICANT TOTAL: 095-81666-00 (2 PWs) | | | | | 150,614.44 | 136,377.95 | 0.00 | 136,377.95 |

| Applicant ID: 097-227BF-00 | | Applicant: VALLEY OF THE MOON WATER DIST |
|---|---|---|

https://sso3f0a88.net/Emmie/search.do#grantProgram=PA&grantProgram-P... 11/1/2019
of 110

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00163(96) | 07-04-2018 | PA-09-CA-4344-PW-00163(0) | A | N | 4,068.53 | 3,661.68 | 0.00 | 3,661.68 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00163(96) (1 PW) | | | | | 4,068.53 | 3,661.68 | 0.00 | 3,661.68 |
| PA-09-CA-4344-PW-00183(97) | 07-04-2018 | PA-09-CA-4344-PW-00183(0) | F | N | 29,300.50 | 21,975.38 | 0.00 | 21,975.38 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00183(97) (1 PW) | | | | | 29,300.50 | 21,975.38 | 0.00 | 21,975.38 |
| PA-09-CA-4344-PW-00218(196) | 08-30-2018 | PA-09-CA-4344-PW-00218(0) | F | N | 390,317.00 | 292,737.75 | 0.00 | 292,737.75 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00218(196) (1 PW) | | | | | 390,317.00 | 292,737.75 | 0.00 | 292,737.75 |
| PA-09-CA-4344-PW-00186(215) | 09-14-2018 | PA-09-CA-4344-PW-00186(0) | B | N | 42,725.48 | 42,725.48 | 0.00 | 42,725.48 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00186(215) (1 PW) | | | | | 42,725.48 | 42,725.48 | 0.00 | 42,725.48 |
| PA-09-CA-4344-PW-00256(229) | 09-17-2018 | PA-09-CA-4344-PW-00256(0) | F | N | 659,422.00 | 494,566.50 | 0.00 | 494,566.50 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00256(229) (1 PW) | | | | | 659,422.00 | 494,566.50 | 0.00 | 494,566.50 |
| PA-09-CA-4344-PW-00331(268) | 10-25-2018 | PA-09-CA-4344-PW-00331(0) | Z | N | 56,291.68 | 42,218.76 | 0.00 | 42,218.76 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00331(268) (1 PW) | | | | | 56,291.68 | 42,218.76 | 0.00 | 42,218.76 |
| APPLICANT TOTAL: 097-227BF-00 (6 PWs) | | | | | 1,182,125.19 | 897,885.55 | 0.00 | 897,885.55 |

| Applicant ID: 045-85600-00 | | | | | Applicant: WILLITS | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00020(29) | 05-25-2018 | PA-09-CA-4344-PW-00020(0) | E | N | 86,891.08 | 65,168.31 | 0.00 | 65,168.31 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00020(29) (1 PW) | | | | | 86,891.08 | 65,168.31 | 0.00 | 65,168.31 |
| PA-09-CA-4344-PW-00034(30) | 05-25-2018 | PA-09-CA-4344-PW-00034(0) | A | N | 10,929.80 | 9,836.82 | 0.00 | 9,836.82 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00034(30) (1 PW) | | | | | 10,929.80 | 9,836.82 | 0.00 | 9,836.82 |
| PA-09-CA-4344-PW-00114(43) | 06-13-2018 | PA-09-CA-4344-PW-00114(0) | B | N | 16,611.97 | 16,611.97 | 0.00 | 16,611.97 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00114(43) (1 PW) | | | | | 16,611.97 | 16,611.97 | 0.00 | 16,611.97 |
| PA-09-CA-4344-PW-00166(89) | 07-04-2018 | PA-09-CA-4344-PW-00166(0) | Z | N | 5,721.64 | 4,291.23 | 0.00 | 4,291.23 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00166(89) (1 PW) | | | | | 5,721.64 | 4,291.23 | 0.00 | 4,291.23 |
| APPLICANT TOTAL: 045-85600-00 (4 PWs) | | | | | 120,154.49 | 95,908.33 | 0.00 | 95,908.33 |

| Applicant ID: 045-04A0F-00 | | | | | Applicant: WILLITS UNIFIED SCHOOL DIST | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00050(37) | 05-25-2018 | PA-09-CA-4344-PW-00050(0) | B | N | 7,522.38 | 7,522.38 | 0.00 | 7,522.38 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00050(37) (1 PW) | | | | | 7,522.38 | 7,522.38 | 0.00 | 7,522.38 |
| PA-09-CA-4344-PW-00152(100) | 07-05-2018 | PA-09-CA-4344-PW-00152(0) | Z | N | 376.12 | 282.09 | 0.00 | 282.09 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00152(100) (1 PW) | | | | | 376.12 | 282.09 | 0.00 | 282.09 |
| APPLICANT TOTAL: 045-04A0F-00 (2 PWs) | | | | | 7,898.50 | 7,804.47 | 0.00 | 7,804.47 |

| Applicant ID: 097-UZ21Q-00 | | | | | Applicant: WILSHIRE HEIGHTS MUTUAL WATER COMPANY | | | |
|---|---|---|---|---|---|---|---|---|
| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
| PA-09-CA-4344-PW-00099(76) | 06-20-2018 | PA-09-CA-4344-PW-00099(0) | F | N | 16,850.00 | 12,637.50 | 0.00 | 12,637.50 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00099(76) (1 PW) | | | | | 16,850.00 | 12,637.50 | 0.00 | 12,637.50 |
| PA-09-CA-4344-PW-00264(263) | 10-17-2018 | PA-09-CA-4344-PW-00264(0) | F | N | 142,065.22 | 106,548.92 | 0.00 | 106,548.92 |

Case: 19-30088    Doc# 5756-1    Filed: 02/12/20    Entered: 02/12/20 15:56:34    Page 64 of 110
https://sso.fema.net/emmie/search.do?grantProgram=PA&grantProgram=P...    10/17/2019

Attachment to Proof of Claim of United States of America

In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| Applicant Total in Bundle PA-09-CA-4344-PW-00264(263) (1 PW) | | | | | 142,065.22 | 106,548.92 | 0.00 | 106,548.92 |
| PA-09-CA-4344-PW-00340(313) | 02-12-2019 | PA-09-CA-4344-PW-00340(0) | Z | N | 15,829.80 | 11,872.35 | 0.00 | 11,872.35 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00340(313) (1 PW) | | | | | 15,829.80 | 11,872.35 | 0.00 | 11,872.35 |
| APPLICANT TOTAL: 097-UZ21Q-00 (3 PWs) | | | | | 174,745.02 | 131,058.77 | 0.00 | 131,058.77 |

**Applicant ID: 097-85922-00**  
**Applicant: WINDSOR**

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00030(31) | 05-25-2018 | PA-09-CA-4344-PW-00030(0) | B | N | 8,447.50 | 6,335.63 | 0.00 | 6,335.63 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00030(31) (1 PW) | | | | | 8,447.50 | 6,335.63 | 0.00 | 6,335.63 |
| PA-09-CA-4344-PW-00040(92) | 07-04-2018 | PA-09-CA-4344-PW-00040(0) | G | N | 25,000.00 | 18,750.00 | 0.00 | 18,750.00 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00040(92) (1 PW) | | | | | 25,000.00 | 18,750.00 | 0.00 | 18,750.00 |
| APPLICANT TOTAL: 097-85922-00 (2 PWs) | | | | | 33,447.50 | 25,085.63 | 0.00 | 25,085.63 |

**Applicant ID: 097-UUUWH-00**  
**Applicant: WINDSOR UNIFIED SCHOOL DISTRICT**

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00051(36) | 05-25-2018 | PA-09-CA-4344-PW-00051(0) | B | N | 76,865.37 | 76,865.37 | 0.00 | 76,865.37 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00051(36) (1 PW) | | | | | 76,865.37 | 76,865.37 | 0.00 | 76,865.37 |
| PA-09-CA-4344-PW-00051(300) | 12-18-2018 | PA-09-CA-4344-PW-00051(1) | B | N | (70,889.10) | (70,889.10) | 0.00 | (70,889.10) |
| Applicant Total in Bundle PA-09-CA-4344-PW-00051(300) (1 PW) | | | | | (70,889.10) | (70,889.10) | 0.00 | (70,889.10) |
| APPLICANT TOTAL: 097-UUUWH-00 (2 PWs) | | | | | 5,976.27 | 5,976.27 | 0.00 | 5,976.27 |

**Applicant ID: 115-99115-00**  
**Applicant: YUBA (COUNTY)**

| Bundle # | Date Approved | PW # | Cat | Cost Share | Project Amount ($) | Federal Share ($) | Subgrantee Admin ($) | Total Approved ($) |
|---|---|---|---|---|---|---|---|---|
| PA-09-CA-4344-PW-00028(27) | 05-25-2018 | PA-09-CA-4344-PW-00028(0) | E | N | 5,108.12 | 3,831.09 | 0.00 | 3,831.09 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00028(27) (1 PW) | | | | | 5,108.12 | 3,831.09 | 0.00 | 3,831.09 |
| PA-09-CA-4344-PW-00053(28) | 05-25-2018 | PA-09-CA-4344-PW-00053(0) | A | N | 90,747.48 | 81,672.73 | 0.00 | 81,672.73 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00053(28) (1 PW) | | | | | 90,747.48 | 81,672.73 | 0.00 | 81,672.73 |
| PA-09-CA-4344-PW-00085(142) | 08-15-2018 | PA-09-CA-4344-PW-00085(0) | C | N | 32,753.51 | 24,565.13 | 0.00 | 24,565.13 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00085(142) (1 PW) | | | | | 32,753.51 | 24,565.13 | 0.00 | 24,565.13 |
| PA-09-CA-4344-PW-00278(143) | 08-15-2018 | PA-09-CA-4344-PW-00278(0) | Z | N | 37,209.43 | 27,907.07 | 0.00 | 27,907.07 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00278(143) (1 PW) | | | | | 37,209.43 | 27,907.07 | 0.00 | 27,907.07 |
| PA-09-CA-4344-PW-00247(252) | 10-17-2018 | PA-09-CA-4344-PW-00247(0) | B | N | 615,579.50 | 615,579.50 | 0.00 | 615,579.50 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00247(252) (1 PW) | | | | | 615,579.50 | 615,579.50 | 0.00 | 615,579.50 |
| PA-09-CA-4344-PW-00320(253) | 10-17-2018 | PA-09-CA-4344-PW-00320(0) | B | N | 241,571.93 | 181,178.95 | 0.00 | 181,178.95 |
| Applicant Total in Bundle PA-09-CA-4344-PW-00320(253) (1 PW) | | | | | 241,571.93 | 181,178.95 | 0.00 | 181,178.95 |
| APPLICANT TOTAL: 115-99115-00 (6 PWs) | | | | | 1,022,969.97 | 934,734.47 | 0.00 | 934,734.47 |
| TOTAL for report: (319 PWs) | | | | | 389,274,925.45 | 355,212,141.96 | 0.00 | 355,212,141.96 |

39

https://issotema.net/emmie/search.do?grantProgram=PA&grantProgram=P... 10/4/2019
of 110

| Number | Task ID | Task Sts | Description | Type | Start Date | End Date | St Share | Funding | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 434DR-CA-CHGS-01-00 | 1509-245058 | Cancelled | Activate FEMA MERS to DR 434 to support FEMA response operations | DFA | 10/19/2017 | 11/19/2017 | $5,000.00 | $20,000.00 | $0.00 |
| 434DR-CA-CGE-SPD-05-00 | 1509-245152 | FMS Closed | Request USACE emwte coordination and exicution of debris clearance. | DFA | 10/19/2017 | 12/31/2017 | $67,500,000.00 | $250,000,000.00 | $250,000,000.00 |
| 434DR-CA-CGE-SPD-05-01 | 1509-247034 | FMS Closed | Amendment #1 DR 434-CA-CGE-SPD-05-01 to increase Funding $180,000,001 | DFA | 10/19/2017 | 12/31/2017 | $45,000.00 | $180,000.00 | $250,180,000.00 |
| 434DR-CA-CGE-SPD-05-02 | 1509-247734 | FMS Closed | Amendment #2 DR 434-CA-CGE-SPD-05-02 to Increase Funding $700,000,000 | DFA | 10/19/2017 | 2/28/2018 | $175,000,000.00 | $700,000,000.00 | $950,180,000.00 |
| 434DR-CA-CGE-SPD-05-03 | 1509-253065 | FMS Closed | Amendment #3 for damages resulting to Wildfires 2017. Amend Federal Fun | DFA | 10/19/2017 | 2/28/2018 | $0.00 | $0.00 | $950,180,000.00 |
| 434DR-CA-CGE-SPD-05-04 | 1509-253711 | FMS Closed | Amendment #4 Extend Mission Assignment end date to 3/30/2018. No Addit | DFA | 10/19/2017 | 3/30/2018 | $0.00 | $0.00 | $950,180,000.00 |
| 434DR-CA-CGE-SPD-05-05 | 1509-256818 | FMS Closed | Amendment 5 Extend Mission Assignment Project end date to 30 May 2018 | DFA | 10/19/2017 | 3/30/2018 | $0.00 | $0.00 | $950,180,000.00 |
| 434DR-CA-CGE-SPD-05-06 | 1509-257048 | FMS Closed | Amendment 6 Extend completion date to 30 June 2018 No additional fun | DFA | 10/19/2017 | 6/30/2018 | $0.00 | $0.00 | $950,180,000.00 |
| 434DR-CA-CGE-SPD-05-07 | 1509-262914 | FMS Closed | Amendment 7 Extend completion date to 30 Sept 2018. No additional fund | DFA | 10/19/2017 | 6/30/2018 | $0.00 | $0.00 | $950,180,000.00 |
| 434DR-CA-CGE-SPD-05-08 | 1509-263352 | FMS Closed | Amendment 7 correci administracion error to update project end date to | DFA | 10/19/2017 | 9/30/2018 | $0.00 | $0.00 | $950,180,000.00 |
| 434DR-CA-CGE-SPD-05-09 | 1509-271568 | FMS Closed | Amendment 8 Extend Project End Date to 15 Dec 2018 Amendment 7 chg | DFA | 10/19/2017 | 12/15/2018 | $0.00 | $0.00 | $950,180,000.00 |
| 434DR-CA-CGE-SPD-05-10 | 1509-277360 | FMS Closed | Amendment 9 Extend Project end Date 31 Jan 2019. No additional funding | DFA | 10/19/2017 | 1/31/2019 | $0.00 | $0.00 | $950,180,000.00 |
| 434DR-CA-CGE-SPD-05-11 | 1509-280387 | FMS Closed | Amendment 10 Extend Project end Date 28 FEB 2019 No additional fundion | DFA | 10/19/2017 | 2/28/2019 | $0.00 | $0.00 | $950,180,000.00 |
| 434DR-CA-CGE-SPD-05-12 | 1509-282615 | FMS Closed | Amendment 11 extend project end date 15 March 2019 no additional fund | DFA | 10/19/2017 | 3/15/2019 | $0.00 | $0.00 | $950,180,000.00 |
| 434DR-CA-CGE-SPD-05-13 | 1509-283913 | FMS Closed | Amendment 12 Extend project end date 15 April 2019 no additional fund | DFA | 10/19/2017 | 4/15/2019 | $0.00 | $0.00 | $950,180,000.00 |
| 434DR-CA-CGE-SPD-05-14 | 1509-287489 | FMS Closed | Amendment 13 Extend project end date 10/18/2019 no additional funding | DFA | 10/19/2017 | 10/18/2019 | $0.00 | $0.00 | $950,180,000.00 |
| 434DR-CA-CGE-SPD-05-15 | 1509-300323 | FMS Closed | Amendment 14 Develogate $351,747,884.83 per Chevron memo from USACE | DFA | 10/19/2017 | 10/18/2019 | ($35,174,788.44) | ($351,747,884.83) | $598,432,115.17 |
| 434DR-CA-EPA-03-00 | 1509-244291 | FMS Closed | As directed by and in coordinat;on with FEMA, CalOES, CalEPA and Marin | DFA | 10/13/2017 | 10/27/2017 | $50,000.00 | $200,000.00 | $200,000.00 |
| 434DR-CA-EPA-03-01 | 1509-244456 | FMS Closed | AMENDMENT-03-01 For an additional $200,000.00, in support of the North | DFA | 10/13/2017 | 10/27/2017 | $50,000.00 | $200,000.00 | $400,000.00 |
| 434DR-CA-EPA-03-02 | 1509-245196 | FMS Closed | Amendment-03-02 Change projectai start date to 10/11/2017 AMENDMENT | DFA | 10/13/2017 | 10/27/2017 | $0.00 | $0.00 | $400,000.00 |
| 434DR-CA-EPA-03-03 | 1509-245860 | FMS Closed | Amendment-03-03 Change Projectal End Date to 01/18/2018 | DFA | 10/13/2017 | 1/18/2018 | $0.00 | $0.00 | $400,000.00 |
| 434DR-CA-EPA-03-04 | 1509-255025 | FMS Closed | Amendment-03-04 for damages resulting to Wildfires 2017. Amend Federal | DFA | 10/13/2017 | 1/18/2018 | $0.00 | $0.00 | $400,000.00 |
| 434DR-CA-EPA-04-00 | 1509-245012 | FMS Closed | Request EPA conduct oil and hazardous materials field operations for th | DFA | 10/19/2017 | 11/18/2017 | $12,500,000.00 | $50,000,000.00 | $60,000,000.00 |
| 434DR-CA-EPA-04-01 | 1509-245407 | FMS Closed | Amendment #1 Extend projectal End date to 18 Jan 2018 Request EPA co | DFA | 10/19/2017 | 11/8/2018 | $0.00 | $0.00 | $500,000,000.00 |
| 434DR-CA-EPA-04-02 | 1509-248173 | FMS Closed | Amendment #2 Extend POP to 27 March 2017 Hazard Waste OPS Amendme | DFA | 10/19/2017 | 3/27/2018 | $0.00 | $0.00 | $50,000,000.00 |
| 434DR-CA-EPA-04-03 | 1509-250926 | FMS Closed | Amendment #3 Increase funding $30,000,000.00. Change PM, Arle-AD-Irid | DFA | 10/19/2017 | 3/27/2018 | $7,500,000.00 | $30,000,000.00 | $80,000,000.00 |
| 434DR-CA-EPA-04-04 | 1509-251522 | FMS Closed | Amendment #4 CORRECTION to Admin Error (Amend#3) POP Reflects Accurate | DFA | 10/19/2017 | 3/27/2018 | $0.00 | $0.00 | $80,000,000.00 |
| 434DR-CA-EPA-04-05 | 1509-253107 | FMS Closed | Amendment #5 for damages resulting to Wildfires 2017. Amend Federal Fun | DFA | 10/19/2017 | 3/27/2018 | $0.00 | $0.00 | $80,000,000.00 |
| 434DR-CA-EPA-04-06 | 1509-256102 | Cancelled | Amendment #6 extrnd the project end date to 1 May 2018 No additional c | DFA | 10/19/2017 | 3/27/2018 | $0.00 | $0.00 | $0.00 |
| 434DR-CA-EPA-04-06 | 1509-256216 | FMS Closed | Amendment 6 extend the project end date to 1 May 2018 No additional c | DFA | 10/19/2017 | 5/1/2018 | $0.00 | $0.00 | $80,000,000.00 |
| 434DR-CA-EPA-04-07 | 1509-257033 | FMS Closed | Amendment 7 Extend the project end date to 30 July 2018 60 days afte | DFA | 10/19/2017 | 7/30/2018 | $0.00 | $0.00 | $80,000,000.00 |
| 434DR-CA-EPA-04-08 | 1509-784597 | FMS Closed | Amendment 8 Extend the project end date to 30 Sept 2018 No additional | DFA | 10/19/2017 | 9/30/2018 | $0.00 | $0.00 | $80,000,000.00 |
| 434DR-CA-EPA-04-09 | 1509-275492 | FMS Closed | Amendment 9 Extend the project end date to 31 DEC 2018 Amendment 8 | DFA | 10/19/2017 | 12/31/2018 | $0.00 | $0.00 | $80,000,000.00 |
| 434DR-CA-USGS-01-00 | 1509-247195 | FMS Closed | 11 storm and 11 stream gauges to USGS Administration Over, Santa Rosa | DFA | 11/11/2017 | 1/14/2018 | $152,750.00 | $611,000.00 | $611,000.00 |
| 434DR-CA-USGS-01-01 | 1509-248017 | FMS Closed | Amendment #1 De-Obligat! $571,200.00 for the reduction of Gages Co11r | DFA | 11/11/2017 | 4/30/2018 | ($142,800.00) | ($571,200.00) | $39,800.00 |
| 434DR-CA-USGS-01-02 | 1509-267024 | FMS Closed | Amendment 2 De-obligation of 19,378.92 per July ULO report. Change PM | DFA | 11/11/2017 | 4/30/2018 | ($4,844.73) | ($19,378.92) | $20,421.08 |
|  |  |  |  |  |  |  | $232,480,316.79 | $778,672,536.25 |  |

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

41

| Number | Task ID | Task 555 | Description | Type | Start Date | End Date | St Share | Funding | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 434DR-CA-BIA-00-00 | 1509-244075 | IFMIS Closed | Activation of BIA UIO to support Tribal response and recovery activitie | FOS | 10/12/2017 | 10/27/2017 | $0.00 | $20,000.00 | $20,000.00 |
| 434DR-CA-BIA-01-00 | 1509-246070 | IFMIS Closed | Amendment #1 Increase funding in the amount of $20,000 Extend Project | FOS | 10/12/2017 | 11/11/2017 | $0.00 | $20,000.00 | $40,000.00 |
| 434DR-CA-BIA-01-02 | 1509-247327 | IFMIS Closed | Amendment #2 Increase funding in the amount of $20,000 extended projec | FOS | 10/12/2017 | 12/31/2017 | $0.00 | $20,000.00 | $60,000.00 |
| 434DR-CA-BIA-01-03 | 1509-252185 | IFMIS Closed | Amendment #3 Increase Funding $20,000 and Extend POP to 02/15/2018 A | FOS | 10/12/2017 | 2/15/2018 | $0.00 | $20,000.00 | $80,000.00 |
| 434DR-CA-BIA-01-04 | 1509-254235 | IFMIS Closed | Amendment #4 Increase funding $10,000 and extend end date to 04/15/2018 | FOS | 10/12/2017 | 4/15/2018 | $0.00 | $10,000.00 | $90,000.00 |
| 434DR-CA-BIA-01-05 | 1509-264849 | IFMIS Closed | Amendment 5 De-Obligate funding in the amount of $41,481.75 per UIO is | FOS | 10/12/2017 | 4/15/2018 | $0.00 | ($41,481.75) | $48,518.25 |
| 434DR-CA-BIA-01-06 | 1509-275975 | IFMIS Closed | Amendment 6 Amend to de-obligate $1201.67 and close per the attached | FOS | 10/12/2017 | 4/15/2018 | $0.00 | ($1,201.67) | $47,316.58 |
| 434DR-CA-CBP-00-00 | 1509-244225 | IFMIS Closed | Provide Armed Federal Officer/Agents to perform 24 hour security s | FOS | 10/12/2017 | 10/30/2017 | $0.00 | $19,207.00 | $19,207.00 |
| 434DR-CA-CBP-01-01 | 1509-273893 | IFMIS Closed | Amendment 1 De-obligate funds $19,207.00 and close-out mission d | FOS | 10/12/2017 | 10/30/2017 | $0.00 | ($19,207.00) | $0.00 |
| 434DR-CA-CGE-SPD-01-00 | 1509-243896 | IFMIS Closed | Transfer from Incident EM-1710-0931 to DR 4344-CA, eff 10/10/17 Act | FOS | 10/12/2017 | 11/10/2017 | $0.00 | $20,000.00 | $20,000.00 |
| 434DR-CA-CGE-SPD-01-01 | 1509-244379 | IFMIS Closed | Amendment #1 increase funds by $85,000 for regional activation | FOS | 10/10/2017 | 11/14/2017 | $0.00 | $85,000.00 | $105,000.00 |
| 434DR-CA-CGE-SPD-01-02 | 1509-245137 | IFMIS Closed | Amendment #2 increase funds by $180,000 and change estimated date of co | FOS | 10/10/2017 | 11/17/2017 | $0.00 | $180,000.00 | $285,000.00 |
| 434DR-CA-CGE-SPD-01-03 | 1509-245572 | IFMIS Closed | Amendment #3 Increase funds by $545,000 and change projected date of co | FOS | 10/10/2017 | 11/20/2017 | $0.00 | $545,000.00 | $830,000.00 |
| 434DR-CA-CGE-SPD-01-04 | 1509-248116 | IFMIS Closed | Amendment #4 Extension of POP 1-31-2018 for Mission Assignment COE-SPD- | FOS | 10/10/2017 | 1/31/2018 | $0.00 | $0.00 | $830,000.00 |
| 434DR-CA-CGE-SPD-01-05 | 1509-248960 | IFMIS Closed | Amendment 65 Increase of Funding for Regional Activation for SPD-01 No | FOS | 10/10/2017 | 1/31/2018 | $0.00 | $650,000.00 | $1,480,000.00 |
| 434DR-CA-CGE-SPD-01-06 | 1509-251292 | IFMIS Closed | Amendment #6 Extend Date to 15 March 2018 434DR-CA-COE-SPD-01 No add | FOS | 10/10/2017 | 3/15/2018 | $0.00 | $0.00 | $1,480,000.00 |
| 434DR-CA-CGE-SPD-01-07 | 1509-254238 | IFMIS Closed | Amendment #7 Extend end date to 15 April 2018 434DR-CA-COE-SPD-01-No | FOS | 10/10/2017 | 4/15/2018 | $0.00 | $0.00 | $1,480,000.00 |
| 434DR-CA-CGE-SPD-01-08 | 1509-255863 | IFMIS Closed | Amendment 8 Extend end date to 30 April 2018 | FOS | 10/10/2017 | 4/30/2018 | $0.00 | $0.00 | $1,480,000.00 |
| 434DR-CA-CGE-SPD-01-09 | 1509-257946 | IFMIS Closed | Amendment 9 Extend end date to 30 June 2018 No additional funds requi | FOS | 10/10/2017 | 6/30/2018 | $0.00 | $0.00 | $1,480,000.00 |
| 434DR-CA-CGE-SPD-01-10 | 1509-271129 | IFMIS Closed | Amendment 10 Extend end date to 31 Oct 2018 No additional funds requi | FOS | 10/10/2017 | 10/31/2018 | $0.00 | $0.00 | $1,480,000.00 |
| 434DR-CA-CGE-SPD-01-11 | 1509-296972 | IFMIS Closed | Amendment 11 Developed 543,699.41 and closeout mission | FOS | 10/10/2017 | 10/31/2018 | $0.00 | ($543,699.41) | $936,300.59 |
| 434DR-CA-CGE-SPD-02-00 | 1509-244427 | IFMIS Closed | Provide FEMA with support for technical expertise of State and/or local | FOS | 10/14/2017 | 12/14/2017 | $0.00 | $450,000.00 | $450,000.00 |
| 434DR-CA-CGE-SPD-02-01 | 1509-249173 | IFMIS Closed | Amendment #1 - extend mission end date to 12/20/2017 Provide FEMA wi | FOS | 10/14/2017 | 12/20/2017 | $0.00 | $0.00 | $450,000.00 |
| 434DR-CA-CGE-SPD-02-02 | 1509-256026 | IFMIS Closed | Amendment 2 Request Mission Assignment be physical and financially clo | FOS | 10/14/2017 | 12/20/2017 | $0.00 | ($292,960.20) | $157,039.80 |
| 434DR-CA-CGE-SPD-03-00 | 1509-244464 | IFMIS Closed | Require USACE provide planning and preparation for debris clearance ht | FOS | 10/14/2017 | 12/14/2017 | $0.00 | $225,000.00 | $225,000.00 |
| 434DR-CA-CGE-SPD-03-01 | 1509-295375 | IFMIS Closed | Amendment 1 De-obligate $127,455.00 per attached close-out memo from U | FOS | 10/14/2017 | 12/14/2017 | $0.00 | ($127,455.00) | $97,545.00 |
| 434DR-CA-CGE-SPD-04-00 | 1509-244986 | IFMIS Closed | Require USACE activate and deploy Subject Matter Experts (SMEs) to pro | FOS | 10/20/2017 | 12/15/2017 | $0.00 | $300,000.00 | $300,000.00 |
| 434DR-CA-CGE-SPD-04-01 | 1509-245947 | IFMIS Closed | Amendment 04-01 4344-DR-CA-COE-SPD to Provide SMEs as Tribal Liaison, c | FOS | 10/20/2017 | 12/15/2017 | $0.00 | $45,000.00 | $345,000.00 |
| 434DR-CA-CGE-SPD-04-02 | 1509-246818 | IFMIS Closed | Amendment 04-02 Request for increase in funds of $90,000.00 Amendmen | FOS | 10/20/2017 | 12/15/2017 | $0.00 | $90,000.00 | $435,000.00 |
| 434DR-CA-CGE-SPD-04-03 | 1509-247108 | IFMIS Closed | Amendment-04-03 Request for increase in funds $225,000.00 | FOS | 10/20/2017 | 12/15/2017 | $0.00 | $225,000.00 | $660,000.00 |
| 434DR-CA-CGE-SPD-04-04 | 1509-247805 | IFMIS Closed | Amendment 04-04 Increase funding of $80,000 As directed by and ch | FOS | 10/20/2017 | 12/15/2017 | $0.00 | $80,000.00 | $740,000.00 |
| 434DR-CA-CGE-SPD-04-05 | 1509-248131 | IFMIS Closed | Amendment 04-05 Increased Funding of $315,000 500 SMEs support and Exe | FOS | 10/20/2017 | 12/31/2017 | $0.00 | $315,000.00 | $1,055,000.00 |
| 434DR-CA-CGE-SPD-04-06 | 1509-250126 | IFMIS Closed | Amendment 04-06 1s Extend POP 15 Jan 2018 Amendment 04-05, To Extend | FOS | 10/20/2017 | 1/15/2018 | $0.00 | $0.00 | $1,055,000.00 |
| 434DR-CA-CGE-SPD-04-07 | 1509-250753 | IFMIS Closed | Amendment 04-07 To Extend POP to 31 Jan 2018 Amendment 04-06 To Exten | FOS | 10/20/2017 | 1/31/2018 | $0.00 | $0.00 | $1,055,000.00 |
| 434DR-CA-CGE-SPD-04-08 | 1509-252122 | IFMIS Closed | Amendment 04-08 To Extend POP to 15 February 2018 Change PM Daniel | FOS | 10/20/2017 | 2/15/2018 | $0.00 | $0.00 | $1,055,000.00 |
| 434DR-CA-CGE-SPD-04-09 | 1509-295363 | IFMIS Closed | Amendment04-09 To de-obligate $851.586.58 per attached closeout memo | FOS | 10/20/2017 | 2/15/2018 | $0.00 | ($851,586.58) | $403,413.42 |
| 434DR-CA-CGE-SPD-06-00 | 1509-247115 | IFMIS Closed | Require USACE activate and deploy SMEs, Contracting Officer Represent | FOS | 11/11/2017 | 1/14/2018 | $0.00 | $630,000.00 | $630,000.00 |
| 434DR-CA-CGE-SPD-06-01 | 1509-249172 | IFMIS Closed | Amendment #1 - Amend Mission Assignment 4344DR-CA-COE-SPD-06 with date e | FOS | 11/11/2017 | 2/28/2018 | $0.00 | $0.00 | $630,000.00 |
| 434DR-CA-CGE-SPD-06-02 | 1509-253846 | IFMIS Closed | Amendment #2 Extend Mission Assignment end date to 03/30/2018 Not sep | FOS | 11/11/2017 | 3/30/2018 | $0.00 | $1,125,000.00 | $1,755,000.00 |
| 434DR-CA-CGE-SPD-06-03 | 1509-257084 | IFMIS Closed | Amendment 3 Extend Mission Assignment project end date to 10 April 201 | FOS | 11/11/2017 | 4/10/2018 | $0.00 | $0.00 | $1,755,000.00 |

| Contract | ID | Status | Description | Date | Date | Type | Amount | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|
| 4344DR-CA-CCE-SPO-04-04 | 1509-293427 | IFMIS Closed | Amendment 4 De-obligate $629 468.50 per attached obsecul memo from US | 4/10/2018 | 11/1/2017 | FOS | ($629 468 50) | $0.00 | $1,125,531.90 |
| 4344DR-CA-CCE-SPO-07-00 | 1509-292548 | IFMIS Open | As directed by and in coordination with FEMA, request USACE provide job | 5/6/2018 | 2/6/2018 | FOS | $700,000.00 | $0.00 | $700,000.00 |
| 4344DR-CA-CCE-SPO-07-01 | 1509-258785 | IFMIS Open | Amendment 1 Extend Project end date to 6 June 2018 As directed by | 6/6/2018 | 2/6/2018 | FOS | $0.00 | $0.00 | $700,000.00 |
| 4344DR-CA-CCE-SPO-07-02 | 1509-261835 | IFMIS Closed | Amendment 2 Extend Project end date 07 July 2018. Amendment 1 Ext | 7/7/2018 | 2/6/2018 | FOS | $0.00 | $0.00 | $700,000.00 |
| 4344DR-CA-CCE-SPO-07-03 | 1509-263457 | IFMIS Closed | Amendment 3 Extend Project end date 07 Sep 2018 Amendment 2 Exten | 9/7/2018 | 2/6/2018 | FOS | $0.00 | $0.00 | $700,000.00 |
| 4344DR-CA-CCE-SPO-07-04 | 1509-264780 | IFMIS Closed | Amendment 4 increase funding 150,000.00 Amendment 3 Extend | 9/7/2018 | 2/6/2018 | FOS | $150,000.00 | $0.00 | $650,000.00 |
| 4344DR-CA-CCE-SPO-07-05 | 1509-268482 | IFMIS Closed | Amendment 5 Change Project end date to 30 Sept 2018. Amendment 4 | 9/30/2018 | 2/6/2018 | FOS | $0.00 | $0.00 | $650,000.00 |
| 4344DR-CA-CCE-SPO-07-06 | 1509-271576 | IFMIS Closed | Amendment 6 Increase funding by 50.01 Update PM to Christine Borgignon | 10/15/2018 | 2/6/2018 | FOS | $0.01 | $0.00 | $850,000.00 |
| 4344DR-CA-DHS-MGT-01-00 | 1509-274670 | IFMIS Closed | DHS/USCIS will provide DHS/FEMA with addtional staff to augment existing | 11/27/2017 | 10/17/2017 | FOS | $560,000.00 | $0.00 | $850,000.01 |
| 4344DR-CA-DHS-MGT-01-01 | 1509-245494 | IFMIS Closed | Amendment #1 De-obligate $560,000 and close. Reissue as 4344DR-CA | 11/27/2017 | 10/17/2017 | FOS | ($560,000.00) | $0.00 | $560,000.00 |
| 4344DR-CA-DHS-MGT-02-00 | 1509-249646 | IFMIS Closed | DHS-HQ will provide DHS/FEMA with additional staff to augment existing | 11/27/2017 | 10/17/2017 | FOS | $28,000.00 | $0.00 | $0.00 |
| 4344DR-CA-DHS-MGT-02-01 | 1509-269098 | IFMIS Closed | Amendment 1 De-obligate $17,195.87 and closeout mission | 12/19/2017 | 10/9/2017 | FOS | ($17 195 87) | $0.00 | $28,000.00 |
| 4344DR-CA-DHUD-01-00 | 1509-244479 | IFMIS Closed | Request HUD deploy personnel to provide specialized expertise to FEMA I | 12/19/2017 | 10/9/2017 | FOS | $0.00 | $0.00 | $10,804.13 |
| 4344DR-CA-DHUD-02-00 | 1509-244503 | Canceled | Request HUD deploy personnel to provide specialized expertise to FEMA I | 11/14/2017 | 10/14/2017 | FOS | $10,000.00 | $0.00 | $0.00 |
| 4344DR-CA-DHUD-03-00 | 1509-244523 | Canceled | Request HUD deploy personnel to provide specialized expertise to FEMA | 10/15/2017 | 10/15/2017 | FOS | $75,000.00 | $0.00 | $10,000.00 |
| 4344DR-CA-DHUD-03-01 | 1509-245882 | IFMIS Closed | Amendment #1 Increase funding by $25,000 Extend projected end date to | 11/15/2017 | 10/15/2017 | FOS | $75,000.00 | $0.00 | $75,000.00 |
| 4344DR-CA-DHUD-03-02 | 1509-247072 | IFMIS Closed | Amendment #2 Update clerical error correct Project end date to 12/31/20 | 11/16/2017 | 10/15/2017 | FOS | $0.00 | $0.00 | $100,000.00 |
| 4344DR-CA-DHUD-03-03 | 1509-247128 | IFMIS Closed | Amendment #3 Increase as funds $50,000.00 Amendment #2 Update cleric | 12/31/2017 | 10/15/2017 | FOS | $525,000.00 | $0.00 | $100,000.00 |
| 4344DR-CA-DHUD-03-04 | 1509-249401 | IFMIS Closed | Amendment #4 Increase as Funds $25,000.00 Extend Projected End date to | 12/31/2017 | 10/15/2017 | FOS | $0.00 | $0.00 | $150,000.00 |
| 4344DR-CA-DHUD-03-05 | 1509-250746 | IFMIS Closed | Amendment #5 Extend the HUD MA POP to 2/28/2018 no additional funding | 1/31/2018 | 10/15/2017 | FOS | $525,000.00 | $0.00 | $175,000.00 |
| 4344DR-CA-DHUD-03-06 | 1509-252019 | IFMIS Closed | Amendment #6 Extend HUD ESF#6 SUPPORT OF LONG TERM HOUSING RECOVERY and | 2/28/2018 | 10/15/2017 | FOS | $0.00 | $0.00 | $175,000.00 |
| 4344DR-CA-DHUD-03-07 | 1509-255154 | IFMIS Closed | Amendment 7 Extend Project End date to 16 April 2018Amendment 6 E | 3/17/2018 | 10/15/2017 | FOS | $75,000.00 | $0.00 | $200,000.00 |
| 4344DR-CA-DHUD-03-08 | 1509-250039 | Canceled | Amendment #7 Admin Correction, Add Comptroller TotalReuse Amendmen | 3/17/2018 | 10/15/2017 | FOS | $0.00 | $0.00 | $200,000.00 |
| 4344DR-CA-DHUD-03-09 | 1509-255344 | IFMIS Closed | Amendment 7 Extend Project End date to 16 April 2018 Admin correction | 4/16/2018 | 10/15/2017 | FOS | $0.00 | $0.00 | $0.00 |
| 4344DR-CA-DHUD-03-10 | 1509-257476 | IFMIS Closed | Amendment 8 Extend Project end date to 16 May 2018 Amendment 7 E | 5/16/2018 | 10/15/2017 | FOS | $0.00 | $0.00 | $200,000.00 |
| 4344DR-CA-DHUD-03-11 | 1509-259725 | IFMIS Closed | Amendment 9 Extend Project end date to 16 June 2018Amendment 8 Ex | 6/16/2018 | 10/15/2017 | FOS | $0.00 | $0.00 | $200,000.00 |
| 4344DR-CA-DHUD-04-00 | 1509-258542 | IFMIS Closed | Amendment 10 De-obligate $15,610.48 per Attached ULO report Amend | 6/16/2018 | 10/15/2017 | FOS | ($15 610 48) | $0.00 | $184,389.52 |
| 4344DR-CA-DOD-01-00 | 1509-255150 | IFMIS Closed | HUD to assign staff to Disaster Recovery Centers(DRC), as directed by F | 11/19/2017 | 10/19/2017 | FOS | $0.00 | $0.00 | $0.00 |
| 4344DR-CA-DOD-02-00 | 1509-274385 | IFMIS Closed | Transfer of EW 1710-06-01 to DR-4344-CA Effective 10-10-17 Activate | 11/10/2017 | 10/10/2017 | FOS | $20,000.00 | $0.00 | $20,000.00 |
| 4344DR-CA-DOD-02-01 | 1509-292389 | IFMIS Closed | Amendment 1 de-obligate funds in the amount of $15,210.12 per ULO rep | 11/10/2017 | 10/16/2017 | FOS | ($15 210 12) | $0.00 | $4,789.88 |
| 4344DR-CA-DOD-03-00 | 1509-293553 | IFMIS Closed | As requested by and in coordination with FEMA, DOD will provide Trans | 12/11/2017 | 10/11/2017 | FOS | $0.00 | $0.00 | $600,000.00 |
| 4344DR-CA-DOD-03-01 | 1509-270689 | IFMIS Closed | Amendment 1 De-obligate funds in the amount of $600,000 to close | 1/11/2018 | 10/11/2017 | FOS | ($600,000.00) | $0.00 | $0.00 |
| 4344DR-CA-DOD-04-00 | 1509-244241 | IFMIS Closed | Request DOD provide a facility(s) support as a Team Staging Facility (s | 10/27/2017 | 10/13/2017 | FOS | $300,000.00 | $0.00 | $300,000.00 |
| 4344DR-CA-DOD-04-01 | 1509-272690 | IFMIS Closed | Amendment 1 De-obligate funds in the amount of $300,000.00 to close | 2/27/2017 | 10/13/2017 | FOS | ($300 000 00) | $0.00 | $0.00 |
| 4344DR-CA-DOD-04-02 | 1509-244426 | IFMIS Closed | Request DOD provide Base AFB support as a FEMA Incident Support | 10/24/2017 | 10/14/2017 | FOS | $60,000.00 | $0.00 | $60,000.00 |
| 4344DR-CA-DOD-04-01 | 1509-245270 | IFMIS Closed | Amendment #1 Request to extend projected date of completion to 11/24/20 | 11/24/2017 | 10/14/2017 | FOS | $0.00 | $0.00 | $60,000.00 |
| 4344DR-CA-DOD-04-02 | 1509-247977 | IFMIS Closed | Amendment #3 De-Obligate $55,000.00 Blating on Base AFB per DOD | 11/24/2017 | 10/14/2017 | FOS | ($55 000 00) | $0.00 | $5,000.00 |
| 4344DR-CA-DOD-05-00 | 1509-268753 | IFMIS Closed | Amendment 3 to de-obligate $5,000.00 due to in-activity over 500 Days | 11/24/2017 | 10/14/2017 | FOS | ($5 000 00) | $0.00 | $0.00 |
| 4344DR-CA-DOD-05-00 | 1509-244568 | IFMIS Closed | DoD to provide 4 10 person teams and transportation to process | 11/14/2017 | 10/15/2017 | FOS | $300,000.00 | $0.00 | $300,000.00 |
| 4344DR-CA-DOD-05-01 | 1509-244611 | IFMIS Closed | Amendment #1 De-obligate funds of $285,000.00 due to request from Engine | 11/14/2017 | 10/15/2017 | FOS | ($285,000.00) | $0.00 | $15,000.00 |

42

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company Chapter 11 Case No. 19-30088 (DM)

43

| Code | ID | Status | Description | FOS | Date 1 | Date 2 | | Amount | Change | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 434DR-CA-DOD-05-02 | 1509-276955 | IFMS Closed | De-obligate funds in the amount of $515,500.00 to close [in] | FOS | 10/15/2017 | 10/18/2017 | | $0.00 | ($515,500.00) | $0.00 |
| 434DR-CA-DOD-06-01 | 1509-245114 | IFMS Closed | Provide funding for Federal personnel as directed by FEMA at Trans A | FOS | 10/19/2017 | 11/19/2017 | | $0.00 | $560,000.00 | $560,000.00 |
| 434DR-CA-DOD-06-02 | 1509-247590 | IFMS Closed | Amendment 4 434DR-CA-DOD-06-01 to De-Obligate $55,000.00. [Bidding on ?] | FOS | 10/19/2017 | 11/19/2017 | | $0.00 | ($55,000.00) | $55,000.00 |
| 434DR-CA-DOD-06-02 | 1509-268754 | IFMS Closed | Amendment 2 De-obligate funds in the amount of $55K due to no activity | FOS | 10/19/2017 | 11/19/2017 | | $0.00 | ($55,000.00) | $0.00 |
| 434DR-CA-DOE-01-00 | 1509-243982 | IFMS Closed | This is a transfer from Incident 1710-09-01 to DR-4344-CA Effective 10 | FOS | 10/10/2017 | 11/10/2017 | | $0.00 | $20,000.00 | $20,000.00 |
| 434DR-CA-DOE-01-01 | 1509-264865 | IFMS Closed | Amendment 1 De-obligate 11 454 92 per request from DOE on ULO report | FOS | 10/10/2017 | 11/10/2017 | | $0.00 | ($11,454.92) | $8,545.08 |
| 434DR-CA-DOG-01-02 | 1509-262800 | IFMS Closed | Amendment 2 De-obligate the amount of $5,000 from the Mission Assignme | FOS | 10/10/2017 | 11/10/2017 | | $0.00 | ($5,000.00) | $3,545.08 |
| 434DR-CA-DOT-01-00 | 1509-243887 | IFMS Closed | Transfer of EM 1710-09-01 to DR-4344-CA Effective 10-10-17 Activatio | FOS | 10/10/2017 | 11/10/2017 | | $0.00 | $20,000.00 | $20,000.00 |
| 434DR-CA-DOT-01-01 | 1509-276957 | IFMS Closed | Amendment 1 De-obligate funds in the amount of $19,334.37 transfer | FOS | 10/10/2017 | 11/10/2017 | | $0.00 | ($19,334.37) | $685.63 |
| 434DR-CA-EPA-01-00 | 1509-243888 | IFMS Closed | Transfer of EM 1710-09-01 to 434-CA Effective 10-10-17 Activate | FOS | 10/10/2017 | 11/10/2017 | | $0.00 | $20,000.00 | $20,000.00 |
| 434DR-CA-EPA-01-01 | 1509-244373 | IFMS Closed | AMENDMENT 01 To change Date to End 12-10-17 and PW. Daniel Horvath to | FOS | 10/10/2017 | 12/10/2017 | | $0.00 | $575,500.00 | $595,000.00 |
| 434DR-CA-EPA-01-02 | 1509-245153 | IFMS Closed | AMENDMENT 01-02 to Change POP for Extension Until 3-17-2018. Per Anthc | FOS | 10/10/2017 | 3/17/2018 | | $0.00 | $0.00 | $595,000.00 |
| 434DR-CA-EPA-01-03 | 1509-250964 | IFMS Closed | Amendment 01-03 to 434DR-CA-EPA-01 increase funding by $50,000.00 and | FOS | 10/10/2017 | 3/27/2018 | | $0.00 | $50,000.00 | $645,000.00 |
| 434DR-CA-EPA-02-00 | 1509-244035 | IFMS Closed | Activation for ESF 10 to conduct oil and hazardous materials field opera | FOS | 10/11/2017 | 11/11/2017 | | $0.00 | $200,000.00 | $200,000.00 |
| 434DR-CA-EPA-02-01 | 1509-244259 | IFMS Closed | AMENDMENT 01 De-Obligate $200,000 for ESF 10 Tre Mission FOS Missio A | FOS | 10/11/2017 | 11/11/2017 | | $0.00 | ($200,000.00) | $0.00 |
| 434DR-CA-EPA-05-00 | 1509-243887 | Cancelled | Amendment of Mission Assignment #1509-245198 for EPA reduced Funds by $ | FOS | 10/26/2017 | 1/06/2018 | | $0.00 | ($200,000.00) | $0.00 |
| 434DR-CA-FPS-05-00 | 1509-243902 | IFMS Closed | Transfer from Incident EM-1710-0901 to DR 4344-CA eff 10/10/17 Activ | FOS | 10/11/2017 | 11/11/2017 | | $0.00 | ($38,555.00) | $0.00 |
| 434DR-CA-FPS-05-01 | 1509-244517 | IFMS Closed | Amendment 01 for additional $200,000.00 supporting North Bay Wild | FOS | 10/11/2017 | 11/11/2017 | | $0.00 | $200,000.00 | $200,000.00 |
| 434DR-CA-FPS-05-02 | 1509-245377 | IFMS Closed | Amendment 02 for additional $500,000.00 and extend the projected projec | FOS | 10/11/2017 | 12/22/2017 | | $0.00 | $500,000.00 | $700,000.00 |
| 434DR-CA-FPS-05-03 | 1509-246849 | IFMS Closed | Amendment 03 for additional $100,000.00 and extend the projected projec | FOS | 10/11/2017 | 12/31/2017 | | $0.00 | $100,000.00 | $800,000.00 |
| 434DR-CA-FPS-05-04 | 1509-248918 | IFMS Closed | Amendment 04 to Extend Period of Performance (POP) by Max 434-CA-FPS-0 | FOS | 10/11/2017 | 12/31/2017 | | $0.00 | $0.00 | $800,000.00 |
| 434DR-CA-FPS-05-05 | 1509-259913 | IFMS Closed | Amendment 05 to Correct the Projected End Date as Amendment(s) to Reflec | FOS | 10/11/2017 | 11/15/2018 | | $0.00 | $0.00 | $800,000.00 |
| 434DR-CA-FPS-05-06 | 1509-266873 | IFMS Closed | Amendment 06: de-obligate 111 470 64 and closeout mission assignment du | FOS | 10/11/2017 | 1/15/2018 | | $0.00 | ($111,470.64) | $708,529.36 |
| 434DR-CA-GSA-01-00 | 1509-243883 | IFMS Closed | Transfer of EM 1710-09-01 to DR-4344-CA Effective 10-10-17 Act | FOS | 10/9/2017 | 11/10/2017 | | $0.00 | $20,000.00 | $20,000.00 |
| 434DR-CA-GSA-01-01 | 1509-245490 | IFMS Closed | Amendment #1 Request increase in funds of $40,000.00 Transfer of | FOS | 10/9/2017 | 11/10/2017 | | $0.00 | $40,000.00 | $60,000.00 |
| 434DR-CA-GSA-01-02 | 1509-246731 | IFMS Closed | Amendment #2 Request for increase in funds of $100.00 00 and extend end | FOS | 10/10/2017 | 11/10/2017 | | $0.00 | $100,000.00 | $160,000.00 |
| 434DR-CA-GSA-01-03 | 1509-247050 | IFMS Closed | Amendment #3 Request to extend project end date to 02/10/2018 Amendm | FOS | 10/10/2017 | 2/10/2018 | | $0.00 | $0.00 | $160,000.00 |
| 434DR-CA-GSA-01-04 | 1509-250913 | IFMS Closed | Amendment #4 Request to increase funds $50,000 extend project end date | FOS | 10/10/2017 | 2/10/2018 | | $0.00 | $50,000.00 | $210,000.00 |
| 434DR-CA-GSA-01-05 | 1509-269145 | IFMS Closed | Amendment 5 Request to extend project end date until 11/30/2018 Chan | FOS | 10/10/2017 | 11/30/2018 | | $0.00 | $0.00 | $210,000.00 |
| 434DR-CA-HHS-01-00 | 1509-243900 | IFMS Closed | Transfer from Incident EM-1710-0901 to DR 4344-CA eff 10/10/17 Act | FOS | 10/10/2017 | 11/10/2017 | | $0.00 | $20,000.00 | $20,000.00 |
| 434DR-CA-HHS-01-01 | 1509-291798 | IFMS Closed | Amendment 1 de-oligate $695.88 per attached ULO report. Transfer | FOS | 10/10/2017 | 11/10/2017 | | $0.00 | ($695.88) | $19,304.12 |
| 434DR-CA-HHS-02-00 | 1509-244207 | IFMS Closed | The Department of Health and Human Services (HHS) will provide technica | FOS | 10/12/2017 | 10/28/2017 | | $0.00 | $100,000.00 | $100,000.00 |
| 434DR-CA-HHS-02-01 | 1509-282522 | IFMS Closed | Amendment 1 De-obligate the funds of 100,000.00The Department of H | FOS | 10/12/2017 | 10/28/2017 | | $0.00 | ($100,000.00) | $0.00 |
| 434DR-CA-NASA-01-00 | 1509-244436 | IFMS Closed | NASA will provide OHSFEMA with additional staff to augment existing ca | FOS | 10/14/2017 | 11/15/2018 | | $0.00 | $210,000.00 | $210,000.00 |
| 434DR-CA-NASA-01-01 | 1509-266055 | IFMS Closed | Amendment 1 Add funds in the amount of $159,514.74 to cover being | FOS | 10/14/2017 | 11/15/2018 | | $0.00 | $159,514.74 | $369,514.74 |
| 434DR-CA-NPPO-01-00 | 1509-246878 | IFMS Closed | NPPO to provide personnel to support FEMA response operations. Servin | FOS | 10/10/2017 | 11/10/2017 | | $0.00 | $28,000.00 | $28,000.00 |
| 434DR-CA-NPPO-01-01 | 1509-266854 | IFMS Closed | Amendment 1 de-oligate 24,830.23 and closeout mission assignment Serv | FOS | 10/10/2017 | 11/10/2017 | | $0.00 | ($24,830.23) | $53,169.77 |
| 434DR-CA-USAF-01-00 | 1509-244958 | IFMS Closed | Request USAF Auxiliary, Civil Air Patrol (CAP) provide damage assessmen | FOS | 10/17/2017 | 11/17/2017 | | $0.00 | $50,000.00 | $50,000.00 |
| 434DR-CA-USAF-01-01 | 1509-284875 | IFMS Closed | Amendment 1 de-obligate excess funds in the amount of 14,682 24 per ULO | FOS | 10/17/2017 | 11/17/2017 | | $0.00 | ($14,682.24) | $535,317.76 |
| 434DR-CA-USCG-01-00 | 1509-245320 | IFMS Closed | Request USCG Provide surge personnel cleanup operations, at the direct | FOS | 10/14/2017 | 10/19/2017 | | $0.00 | $28,000.00 | $28,000.00 |

| Code | Number | Status | | Description | Date | Date | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4342R-CA-USCG-01-01 | 1509-266570 | FMIS Closed | FOS | Amendment 1 De-obligate funds in amount of ($22,052.93) and closeout M | 10/14/2017 | 10/16/2017 | $0.00 | ($22,052.63) | $5,947.37 |
| 4342R-CA-USCG-01-02 | 1509-277602 | FMIS Closed | FOS | Amendment 2 De-obligate funds in amount of ($5,947.37)and closeout M | 10/14/2017 | 10/16/2017 | $0.00 | ($5,947.37) | $0.00 |
| 4342R-CA-USCG-01-03 | 1509-276157 | FMIS Closed | FOS | Amendment Re-open mission Assignment to cover the cost of outstanding | 10/14/2017 | 10/16/2017 | $0.00 | $5,831.57 | $5,831.57 |
| 4342R-CA-USCG-02-00 | 1509-245381 | FMIS Closed | FOS | Request responder overnight lodging with wrap around services without | 10/11/2017 | 10/16/2017 | $0.00 | $5,000.00 | $5,000.00 |
| 4342R-CA-USCG-02-01 | 1509-266526 | FMIS Closed | FOS | Amendment 1 De-Obligate funds in amount of $5,000.00 and closeout Miss | 10/11/2017 | 11/18/2017 | $0.00 | ($5,000.00) | $0.00 |
| 4342R-CA-USCG-03-00 | 1509-246445 | FMIS Closed | FOS | DETAILED INSPECTION & UTILITY ASSESSMENT OF POTENTIAL UNITS FOR DIRECT | 11/30/2017 | 12/15/2017 | $0.00 | $36,000.00 | $36,000.00 |
| 4342R-CA-USCG-03-01 | 1509-249227 | FMIS Closed | FOS | Amendment #1 Extension of time for 30 Days projected end 1-15-2018 | 11/30/2017 | 12/15/2017 | $0.00 | $0.00 | $36,000.00 |
| 4342R-CA-USCG-03-02 | 1509-261760 | FMIS Closed | FOS | Amendment 2 to de-obligate all remaining funding of $36,000 Amendm | 11/30/2017 | 1/15/2018 | $0.00 | ($36,000.00) | $0.00 |
| 4342R-CA-USCG-07-00 | 1509-245435 | FMIS Closed | FOS | DHS/USCG will provide DHS/FEMA with additional staff to augment resou | 10/18/2017 | 11/27/2017 | $0.00 | $560,000.00 | $560,000.00 |
| 4342R-CA-USCG-07-01 | 1509-245687 | FMIS Closed | FOS | Amendment #1 Extend end date to 12/31/2017 No increase in funding at | 10/18/2017 | 12/31/2017 | $0.00 | $0.00 | $560,000.00 |
| 4342R-CA-USCG-01-02 | 1509-248713 | FMIS Closed | FOS | Amendment #2 Increase funding $150,000 to cumulative $710,000 to cover | 10/18/2017 | 12/31/2017 | $0.00 | $150,000.00 | $710,000.00 |
| 4342R-CA-USCG-01-03 | 1509-258344 | FMIS Closed | FOS | Amendment 3 Increase funding by 228620000 Amendmen | 10/18/2017 | 12/31/2017 | $0.00 | $228,600.00 | $938,600.00 |
| 4342R-CA-USCG-01-04 | 1509-267490 | FMIS Closed | FOS | Amendment 4 Increase funding in the amount of $91,000.00 Amendment | 10/18/2017 | 12/31/2017 | $0.00 | $91,000.00 | $1,029,600.00 |
| 4342R-CA-USDA-01-00 | 1509-243889 | FMIS Closed | FOS | Transfer of EM $710-00-01 to DR-4344-CA Effective 10-10-17 Activate | 10/10/2017 | 11/16/2017 | $0.00 | $20,000.00 | $20,000.00 |
| 4342R-CA-USDA-01-01 | 1509-246684 | FMIS Closed | FOS | Amendment #1 Extend Period Of Performance to 12/31/17 Transfer of | 10/10/2017 | 11/16/2017 | $0.00 | $0.00 | $20,000.00 |
| 4342R-CA-USDA-01-02 | 1509-264005 | FMIS Closed | FOS | Amendmend 2 De-obligate excess funds in amount of $5,075.79 and closeo | 10/10/2017 | 12/10/2017 | $0.00 | ($5,075.79) | $14,574.21 |
| 4342R-CA-USDA-02-00 | 1509-244792 | FMIS Closed | FOS | Requesting geologist subject matter expertise to support Post-Fire Wate | 10/17/2017 | 12/17/2017 | $0.00 | $60,000.00 | $60,000.00 |
| 4342R-CA-USDA-02-01 | 1509-288547 | FMIS Closed | FOS | Amendment 1 De-obligate $60/s Per attached ULO report and closeout miss | 10/17/2017 | 12/17/2017 | $0.00 | ($60,000.00) | $0.00 |
| 4342R-CA-USFS-01-00 | 1509-243906 | FMIS Closed | FOS | Transfer from Incident EM-1710-0001 to DR-4344-CA eff. 10/10/17 Acti | 10/10/2017 | 11/14/2017 | $0.00 | $20,000.00 | $20,000.00 |
| 4342R-CA-USFS-01-01 | 1509-267526 | FMIS Closed | FOS | Amendment to decrease $-14,901 65 per July ULO report Change PM to Sha | 10/10/2017 | 11/10/2017 | $0.00 | ($14,901.65) | $55,098.35 |
| 4342R-CA-USFS-02-00 | 1509-244167 | Cancelled | FOS | Request USFS and DOI provide fire behavior planning for DR-4344 support | 10/12/2017 | 10/20/2017 | $0.00 | $10,000.00 | $0.00 |
| 4342R-CA-USFS-02-00 | 1509-244167 | Cancelled | FOS | recaps | 10/12/2017 | 10/20/2017 | $0.00 | $0.00 | $0.00 |
| 4342R-CA-USFS-02-01 | 1509-244171 | FMIS Closed | FOS | Request USFS and DOI provide fire behavior planning for DR-4344 support | 10/17/2017 | 10/20/2017 | $0.00 | $10,000.00 | $10,000.00 |
| 4342R-CA-USFS-03-01 | 1509-287588 | FMIS Closed | FOS | Amendment to De-obligate -$9,537.81 per July ULO report Change PM Shaw | 10/12/2017 | 10/20/2017 | $0.00 | ($9,537.81) | $462.19 |
| 4342R-CA-USFS-04-00 | 1509-244386 | FMIS Closed | FOS | Request USFS and DOI provide resources for firefighting operations for | 10/13/2017 | 10/20/2017 | $0.00 | $200,000.00 | $200,000.00 |
| 4342R-CA-USFS-04-01 | 1509-299619 | FMIS Closed | FOS | Amendment 1 De-obligate $199,826.16 and close-out reason assignment | 10/13/2017 | 10/20/2017 | $0.00 | ($199,826.16) | $173.94 |

**Attachment to Proof of Claim of United States of America
in In re Pacific Gas and Electric Company
Chapter 11 Case No. 19-30088 (DM)
pending in the United States Bankruptcy Court for the
Northern District of California**

Name of Creditor and Address:

      United States of America
      Department of Homeland Security
      Federal Emergency Management Agency
      Region IX
      1111 Broadway, Suite 1200
      Oakland, CA 94607
      Attn: Robert J. Fenton

Name and Address Where Notices Should Be Sent:

      MATTHEW J. TROY
      Civil Division
      U.S. Department of Justice
      P.O. Box 875
      Ben Franklin Station
      Washington, D.C. 20044-0875

      Attorney for United States

      Telephone numbers:

      (202) 514-9038 (Matthew J. Troy)

Account or other number by which creditor identifies debtor:

      None.

ITEMS 8, 9, and 10 – Loss Location, Harm, and Damages:

      By filing this claim using the **Proof of Claim (Fire Claim Related)**, the United States (a) does not concede that this claim is a Wildfire Claim, as defined in the *Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) for the Establishment of Wildfire Claims Estimation Procedures*, Docket No. 3091; (b) reserves its right to argue that this claim is not subject to estimation; and (c) reserves its right to object to any plan of reorganization filed in the Debtor's case that purports to classify the United States' wildfire related claims as Wildfire Claims whose only source of recovery is a litigation trust with a channeling injunction and a capped funding amount established pursuant to an estimation proceeding.

1

**Attachment to Proof of Claim of United States of America**
**In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)**

### A. The Stafford Act Provides FEMA a Statutory Cause of Action for Recovering Federal Assistance from Persons Who, by Their Intentional Acts or Omissions, Cause a Condition Resulting in a Major Disaster.

On November 8, 2018, what became known as the "Camp Fire" started in Butte County, California. That same day, the Governor of California requested a federal emergency declaration under section 501 of the Robert T. Stafford Disaster Assistance and Emergency Relief Act ("Stafford Act"), 42 U.S.C. §§ 5121 *et seq*, asserting to the President that the State of California was overwhelmed and in need of supplementary federal assistance to support firefighting, sheltering, and other emergency operations. On November 9, 2018, the President issued an emergency declaration under the Stafford Act (FEMA-3409-EM-CA) for the State of California for three wildfires in the state, including the Camp Fire. On November 11, 2019, the Governor requested a major disaster declaration under section 401 of the Stafford Act for this wildfire event, asserting to the President the event was beyond the capability of the state to respond to, and requesting supplementary federal assistance for debris removal, emergency protective measures, repair and replacement of public infrastructure, and assistance to individuals impacted by the fires. The President on November 12, 2018 determined the Camp Fire was beyond state and local capability and issued a major disaster declaration, (FEMA-4407-DR-CA), authorizing FEMA to provide Public Assistance and Individual Assistance to Butte County.

The destruction caused by the Camp Fire was unprecedented. It affected tens of thousands of people, and left millions of tons of debris in its wake. According to the California Department of Forestry and Fire Protection (Cal FIRE), the Camp Fire alone destroyed more than 18,000 structures, burned a total of 153,336 acres, and resulted in 85 civilian fatalities and several firefighter injuries. Cal FIRE News Release, *CAL FIRE Investigators Determine Cause of the Camp Fire* (May 15, 2019). FEMA has incurred significant costs to provide assistance to individuals, state and local governments and private non-profits for their expenses and losses resulting from the Camp Fire. To individuals FEMA has provided financial grants for housing repair, rental and other unmet, disaster-caused needs, and manufactured housing units for temporary housing. To the state and local governments FEMA has provided direct federal assistance which includes goods and services for debris removal activities and emergency medical response and financial grants for debris removal, firefighting and the repair and replacement of public infrastructure damaged by the fire. To certain non-profits FEMA has provided financial grants for the repair and replacement of facilities damaged by the fire. In addition, FEMA incurred significant expenses in coordinating, distributing, and overseeing this assistance.

The Stafford Act is clear that assistance under the Act is supplementary. 42 U.S.C. § 5122(2). The Act expects FEMA to offset taxpayer costs from third parties responsible for the event that resulted in the need for a major disaster declaration. 42 U.S.C. § 5160(a). The Act mandates FEMA avoid duplicating resources available to applicants from insurance and other sources. 42 U.S.C. § 5155(a).

Cal FIRE investigators determined that electrical transmission lines in the Pulga area, owned and operated by Pacific Gas and Electric Company (the Debtor) caused the Camp Fire. Cal FIRE

2

News Release, *CAL FIRE Investigators Determine Cause of the Camp Fire* (May 15, 2019). The investigation also identified a second fire ignition site also caused by the Debtor's electrical distribution lines, which was consumed by the first. *Id.* Cal FIRE forwarded their investigative report to the Butte County District Attorney for potential prosecution. *Id.*

The Camp Fire is the latest of several major fires that Cal FIRE has attributed to the Debtor's equipment in the last four years. In addition to the Camp Fire, the deadliest and most destructive wildfire in the history of California, Cal FIRE also determined the Debtor's equipment caused 12 of the 14 major fires that occurred in October 2017. Cal FIRE News Release, *CAL FIRE Investigators Determine Causes of 12 Wildfires in Mendocino, Humboldt, Butte, Sonoma, Lake, and Napa Counties* (June 8, 2018). The 2017 Northern California Wildfires attributed to PG&E burned 175,337 acres, destroyed 8,585 structures, and caused 42 fatalities. The Debtor also caused the Butte Fire in Calaveras County in 2015 which burned 70,868 acres, 965 structures, and resulted in deaths and injuries. Cal FIRE News Release, *CAL FIRE Investigators Determine cause of destructive Butte Fire* (April 28, 2016). Though caused by PG&E, these fires were included in separate major disaster declarations under the Stafford Act.

Section 317 of the Stafford Act states, "[a]ny person who intentionally causes a condition for which Federal assistance is provided under this Act or under any other Federal law as a result of a declaration of a major disaster or emergency under this Act shall be liable to the United States for the reasonable costs incurred by the United States in responding to such disaster or emergency to the extent that such costs are attributable to the intentional act *or omission* of such person which caused such condition. Such action for reasonable costs shall be brought in an appropriate United States district court." (emphasis added) 42 U.S.C. § 5160(a).

FEMA is required to seek reimbursement for the assistance it provided under the Stafford Act. FEMA asserts that the costs it expended in disaster assistance for the Camp Fire, as described in Item 11, are reasonable and were required by a condition caused by the Debtor. PG&E is therefore liable to the United States for these costs.

## B. FEMA Can Recover Disaster Assistance from the Debtor Because the Debtor Created a Public Nuisance.

The Debtor's creation of the Camp Fire constituted a nuisance that was harmful to health and interfered with the comfortable enjoyment of life or property. Under California law, a nuisance is defined as "[a]nything which is injurious to health, ... or is indecent or offensive to the senses, or an obstruction to the free use of property, so as to interfere with the comfortable enjoyment of life or property." Cal. Civ. Code §3479. A public nuisance also "affect[s] at the same time an entire community or neighborhood, or any considerable number of persons, although the extent of the annoyance or damage inflicted upon individuals may be unequal." Cal. Civ. Code §3480.

The Debtor created the Camp Fire condition causing widespread, substantial harm to both people and property that is not outweighed by the social utility of Debtor's conduct. With the State of California's resources overwhelmed, FEMA expended costs to abate the nuisance that was the direct result of Debtor's conduct and lack of oversight of its electric system.

3

### C. FEMA's Provision of Disaster Assistance Unjustly Enriched the Debtor.

Restitution for an unjust enrichment is an appropriate remedy for the Debtor's conduct in causing the Camp Fire. Restitution is appropriate because it would be inequitable for the Debtor to retain the benefit of FEMA's assistance without paying for its value. The Debtor has received an unjust enrichment from the Federal government because the Debtor has not accepted the financial burden resulting from its conduct and instead, has relied on the public fisc to make the victims of the fire whole. Providing restitution in the amounts described in Item 11 would remove some of the financial gains of the Debtor's conduct and would require the Debtor to pay its fair share of recovery.

ITEM 11 – Amount of Claim:

**Overview**

The stated amount of this claim reflects the Debtor's currently known liability to the Department of Homeland Security, Federal Emergency Management Agency (FEMA) for the debt described herein, and FEMA reserves the right to amend, supplement, and/or correct this proof of claim.

This claim is entitled to treatment as a secured claim under 11 U.S.C. § 506 to the extent it is subject to setoff by a claim of the Debtor against FEMA or any other United States agency, department or instrumentality. The United States is a unitary creditor for purposes of setoff. Any monies identified as owing to the Debtor by any United States agency, department or instrumentality other than FEMA are subject to setoff against this claim. The administrative freeze of any such monies owing to the Debtor by the United States is without prejudice to the United States' right under 11 U.S.C. § 553 to setoff such monies against this claim.

Costs associated with FEMA's Proof of Claim has three broad categories:

1. Public Assistance – Direct assistance and financial assistance to the State, local government, tribal governments, and certain private non-profits for debris removal, emergency protective measures, and the permanent repair/replacement of damaged infrastructure.

2. Individual Assistance – (1) Financial assistance to individuals and households for repair/replacement of damaged housing, temporary housing, and other needs; (2) Direct temporary housing assistance to individuals and households (e.g., Mobile homes and travel trailers); and (3) Financial assistance to government agencies or non-profits to provide community services for disaster unemployment, crisis counseling, case management, and legal services.

3. Administrative Costs – FEMA's direct costs incurred in administering its major disaster assistance programs. These costs include, but are not limited to, wages, travel, support

4

from other Federal agencies, support from contractors, temporary facility expenses, and supplies and equipment.

The below sections provide additional detail on each of these categories of costs. FEMA is providing summary spreadsheets accounting for these costs. The primary spreadsheet FEMA utilizes to track disaster specific obligations is the Financial Information Tool (FIT) Report. A large portion of Public Assistance projects have not yet been obligated, so a summary spreadsheet from the FEMA Grants Manager system is also included. FEMA has thousands of pages of documentation available to support each entry on the FIT Report and Grants Manager which can be made available upon request.

### FEMA CAMP FIRE (DR-4407) COSTS

| PUBLIC ASSISTANCE | | |
|---|---|---|
| *Financial Assistance* | | |
| County Project Worksheets | $ | 197,373,344.89 |
| State Agency Project Worksheets | $ | 1,957,329,141.70 |
| *Direct Federal Assistance* | | |
| Mission Assignments | $ | 56,272,331.84 |
| FEMA Commodities | $ | 3,316,167.57 |
| | | |
| **PA TOTAL** | **$** | **2,214,290,986.00** |
| | | |
| **INDIVIDUAL ASSISTANCE** | | |
| *Individuals and Households Program* | | |
| Housing Assistance | $ | 51,883,922.55 |
| Other Needs Assistance (75% Federal Share) | $ | 30,185,791.05 |
| Transitional Sheltering Assistance | $ | 3,621,020.43 |
| *Direct Temporary Housing Assistance* | $ | 128,856,931.49 |
| *Community Services Programs* | | |
| Disaster Unemployment Assistance | $ | 882,581.98 |
| Crisis Counseling Program | $ | 3,046,295.14 |
| Disaster Case Management | $ | 3,988,826.08 |
| Disaster Legal Services | $ | 4,700.00 |
| | | |
| **IA TOTAL** | **$** | **222,470,068.72** |
| | | |
| **ADMINISTRATIVE COSTS** | | |
| Salaries and Benefits | $ | 49,311,172.27 |
| Travel | $ | 22,147,041.34 |
| Transportation | $ | 299,065.28 |
| Rent, Communications, and Utilities | $ | 3,482,304.01 |

| Federal Operations Support | $ | 20,118,490.49 |
| Supplies and Materials | $ | 523,484.29 |
| Equipment | $ | 1,077,676.27 |
| Other Services | $ | 4,103,392.27 |
| Contractor Services | $ | 14,461,325.68 |
| | | |
| **ADMIN COST TOTAL** | **$** | **115,523,951.90** |
| | | |
| **CAMP FIRE TOTAL** | **$** | **2,552,285,006.62** |

## Public Assistance Costs

Public Assistance includes direct assistance and financial assistance to the State, local government, tribal governments, and certain private non-profits (Applicant) for debris removal, emergency protective measures, and the permanent repair/replacement of damaged infrastructure authorized under sections 403, 406, and 407 of the Stafford Act. FEMA may provide Public Assistance through either financial assistance or direct Federal assistance.[1]

### A. Financial Assistance

FEMA divides Public Assistance into two broad categories: emergency work and permanent work. These types of work are further subdivided into specific categories as follows:

| Emergency Work | Permanent Work |
| --- | --- |
| Category A – Debris Removal | Category C – Roads and Bridges |
| Category B – Emergency Protective Measures | Category D – Water Control Facilities |
| | Category E – Buildings |
| | Category F – Utilities |
| | Category G – Parks, Recreation, Other |

Debris removal (Category A) includes the removal and disposal of debris from public property. FEMA may also reimburse State and local governments for debris removal from private property when it is determined that the removal of such debris is in the public interest. Emergency protective measures (Category B) includes actions taken to save lives and alleviate immediate threats to public health and safety such as, but not limited to, fire suppression, evacuations, sheltering, and emergency medical care. Permanent work (Categories C-G) includes the permanent repair or replacement of disaster-damaged facilities. In addition, FEMA provides Public Assistance funding for administrative costs referred to as Category Z.

---

[1] FEMA notes it is only including the Federal share of Public Assistance costs in this Proof of Claim. Other public entities, including the State and local governments, may be filing a Proof of Claim for the same projects that include the Federal and non-Federal share. If FEMA's claim is allowed by the Court, the Proofs of Claim filed by these other entities may be reduced by the Federal share.

6

FEMA may provide Public Assistance through either financial assistance or direct Federal assistance. Under financial assistance, FEMA reimburses the Applicant for the Federal share of eligible work performed by the Applicant. The eligible scope of work and cost for each project funded by FEMA is documented in a Project Worksheet. FEMA is in the process of transferring from the Emergency Management Mission Integrated Environment (EMMIE), a system used to record Federal obligations for the Public Assistance program, to the Grants Manager (GM) system. Project Worksheets for DR-4407 are being recorded in Grants Manager and include both obligated/approved projects and estimates for projects pending final review. Due to the voluminous documentation supporting each Project Worksheet, this Attachment includes a summary spreadsheet of Public Assistance projects for DR-4407. Additional supporting documentation is available for each project, which can be made available upon request.

## B. Direct Federal Assistance

Besides financial assistance, FEMA may also provide direct Federal assistance. Under direct Federal assistance, the Federal government provides Federal property or services to perform a specific mission requested by the State. FEMA may provide commodities or equipment directly to the State from existing warehouse stores or directly purchase and provide commodities or equipment. These costs are recorded in the Enterprise Coordination & Approvals Processing System (eCAPS) for each order. Costs associated with FEMA commodities provided to the State are included in the "Immediate Needs Assistance" line item of the FIT Report. Additional supporting documentation can be made available upon request.

FEMA may also task and reimburse another Federal agency, under the authority of the Stafford Act, to provide direct Federal assistance to a State. The scope of work and cost eligible for reimbursement to the other Federal agency is documented in a Mission Assignment, which is recorded in eCAPS. Due to the voluminous documentation available to support each Mission Assignment, this Attachment includes a summary spreadsheet of the Mission Assignment orders for DR-4407. Additional supporting documentation is available for each Mission Assignment, which can be made available upon request.

## C. Incident Summary

The major disaster declaration DR-4407 included the Camp Fire in Butte County and the Hill and Woolsey Fires in Los Angeles and Ventura Counties. All Public Assistance costs directly related to the Hill and Woolsey Fires are excluded from this Proof of Claim. For State Agency work that supported all three wildfires, FEMA is claiming 88% of costs based on the relative damage caused by the Camp Fire versus the Hill and Woolsey Fires. FEMA calculated this percentage by comparing State Agency costs that were directly related to the Camp Fire versus those directly related to the Hill and Woolsey Fires.

FEMA has funded 35 Project Worksheets for Applicants located within Butte County to date with an additional 77 Project Worksheets pending final review, which are all directly related to the Camp Fire. FEMA funded an additional 25 Project Worksheets for State Agency Applicants with an additional 44 Project Worksheets pending final review. Fifteen (15) of the State Agency

Project Worksheets were for work solely performed in Butte County and are all directly related to the Camp Fire. Twenty-nine (29) of the State Agency Project Worksheets were for work solely performed in Los Angeles and Ventura Counties and are not related to the Camp Fire. The remaining 25 of the State Agency Project Worksheets were for work supporting all three fires, so FEMA is claiming 88% of the costs.

FEMA is also claiming costs for two major State Agency projects that are not yet recorded in the Grants Manager system. The first is a revised update to the cost of the California Department of Resources Recycling and Recovery (Cal Recycle) debris removal mission in Butte County, which comprises the majority of FEMA's claim. Cal Recycle has provided an up-to-date estimate of their costs based on costs incurred to date as they near mission completion. The second major project is a recently authorized program to remove hazardous trees that are a threat to public safety that may fall into rights-of-way and other improved public property. The California Governor's Office of Emergency Services (Cal OES) will be carrying out this mission and has provided an initial cost estimate for this program.

FEMA issued 14 direct Federal assistance Mission Assignments to other Federal agencies to provide direct assistance to the State, which supported response to all of the fires, so FEMA is claiming 88% of the costs. FEMA commodities were provided for all of the fires, so FEMA is claiming 88% of the costs.

## Individual Assistance Costs

### Overview

Individual Assistance includes financial assistance to individuals and households for repair/replacement of damaged housing, temporary housing, and other needs and direct temporary housing assistance (e.g.. Mobile homes and travel trailers) under section 408 of the Stafford Act. Individual Assistance also includes financial assistance to government agencies or non-profits to provide community services for disaster unemployment, crisis counseling, case management, and legal services under sections 410, 415, 416, and 426 of the Stafford Act. The Federal share of Individual Assistance, with one exception, is 100% of eligible costs. The Federal share of the Individual and Household Program – Other Needs Assistance program is 75% of eligible costs with the State paying the other 25%.

#### A. Assistance Directly to Individuals and Households

Assistance directly to individuals and households is provided through the Individuals and Households Program. Under the Individuals and Households Program, FEMA may provide financial assistance for the repair/replacement of damaged housing, temporary housing (e.g., the cost of renting temporary housing or lodging expenses), and other unmet disaster-caused needs (referred to as the Other Needs Assistance program) such as replacement of personal property, medical/dental expenses, childcare expenses, and funeral expenses. For DR-4407, the maximum amount of financial assistance available under the Individuals and Households Program was $34,900 for each of the three categories of assistance ($104,700 total).

8

Individuals and households are also eligible for direct temporary lodging assistance under the Transitional Sheltering Assistance program. Under the Transitional Sheltering Assistance program, FEMA directly pays participating hotels to house disaster survivors. Eligible applicants must receive authorization from FEMA to stay in a Transitional Sheltering Assistance program participating hotel. When there is insufficient temporary housing available in an affected community, FEMA may also provide individuals and households with direct temporary housing assistance through temporary housing units such as a mobile homes and travel trailers. FEMA provides temporary housing by placing temporary housing units on disaster survivor's land, commercially leased space, or on group sites built by FEMA. Costs associated with a direct housing mission include purchase, transportation, installation, and removal of a temporary housing unit, lease costs for a temporary housing unit site, and other incidental expenses such as utilities or installation of accessibility features.

## B. Community Services Programs

In addition to assistance provided directly to individuals and households, FEMA provides financial assistance to government agencies or non-profits to provide community services to the entire disaster affected community for disaster unemployment, crisis counseling, case management, and legal services.

For the Disaster Unemployment Program, FEMA provides funding to the California Employment Development Department to provide assistance to the State for individuals who have disaster-caused unemployment.

For the Crisis Counseling Program, FEMA provides financial assistance to the California Department of Healthcare Services to fund mental health counseling for disaster survivors. Funding is provided under two grants: the Immediate Services Program and the Regular Service Program.

For the Disaster Case Management Program, FEMA provides financial assistance to the California Department of Social Services to provide case management services to disaster survivors to address their unmet needs.

For the Disaster Legal Services program, FEMA provides financial assistance to the American Bar Association, Young Lawyers Division to fund administrative costs associated with coordinating disaster pro bono legal services to individuals affected by a disaster.

## C. Incident Summary

The major disaster declaration DR-4407 included the Camp Fire (Butte County) and the Hill and Woolsey Fires (Los Angeles and Ventura Counties). All Individual Assistance costs directly related to the Hill and Woolsey Fires are excluded from this Proof of Claim. For the community services programs that supported all three fires, FEMA is claiming 94% of costs based on the relative damage caused by the Camp Fire versus the Hill and Woolsey Fires. FEMA calculated this percentage by comparing the amount of financial assistance provided to disaster survivors

9

impacted by the Camp Fire versus those disaster survivors directly impacted by the Hill and Woolsey Fires.

FEMA provided 12,190 Housing Assistance awards and 4,821 Other Needs Assistance awards to individuals and households within Butte County, which are all directly related to the Camp Fire. 619 individuals and households within Butte County received Transitional Sheltering Assistance for a total of 33,737 room nights.

Because of the lack of available temporary housing in the affected community, FEMA activated its direct housing program for DR-4407. FEMA is providing 684 temporary housing units for disaster survivors in Butte County. The direct housing program was not activated for the Hill or Woolsey Fires. Temporary housing units are located on private sites, commercial sites, and group sites built by FEMA. Documentation for costs associated with temporary housing are included in "Manufactured Housing" line item of the FIT Report.

## Administrative Costs

### Overview

FEMA's costs for administering its major disaster assistance programs include, but are not limited to, salaries and benefits, travel, support from other Federal agencies, support from contractors, temporary facility expenses, and supplies and equipment. FEMA's administrative costs are fully funded by the Federal government, as there is no State cost share.

### A. Salaries & Benefits

FEMA utilizes both permanent and temporary staff to support its major disaster assistance programs. FEMA's permanent staff are hired under the authority of Title 5 of the U.S. Code and are funded from regularly occurring appropriations. For permanent employees, FEMA charges overtime costs to a specific major disaster declaration, and those are the only wages included in this Proof of Claim for this category of employee.

FEMA's temporary employees that support major disaster declarations are hired under the authority of the Stafford Act and can be either full-time or part-time. Full-time temporary employees are referred to as Cadre of On-Call Response Employees (CORE), and part-time employees are referred to as Reservists. FEMA may also employ local hires that support a specific disaster declaration. For all categories of temporary employees, both base wages (e.g., 40 hours per week) and overtime spent working on activities directly related to a specific major disaster declaration are charged to that major disaster declaration and are included in this Proof of Claim.

Time and attendance for all categories of FEMA employees is recorded in the Web Time and Attendance (WebTA) system administered by the U.S. Department of Agriculture National Finance Center. Payment made to employees are recorded in the Integrated Financial

Case: 19-30088    Doc# 5756-1    Filed: 02/12/20    Entered: 02/12/20 15:56:34    Page 80 of 110

Management Information System (IFMIS). Due to the voluminous documentation available to support these costs, this Attachment includes a summary spreadsheet from the FIT Report.

### B. Travel

FEMA incurs travel expenses to ensure staff are on-site to support disaster affected communities at the Joint Field Office, Area Field Office, Disaster Recovery Centers, and other locations. These costs include transportation, per diem (lodging and meals), and other necessary expenses in accordance with the Federal Travel Regulations. FEMA utilizes Concur Government Edition for all travel arrangements, including the processing of travel authorizations and vouchers. Payments made in support of approved travel vouchers are recorded in IFMIS. Due to the voluminous documentation available to support these costs, this Attachment includes a summary spreadsheet from the FIT Report.

### C. Transportation

In order to carry out its mission, FEMA must transport commodities and equipment to staging areas and disaster affected locations. Transportation also includes package and document delivery services (e.g., FedEx, UPS, DHL, etc.). Orders for transportation services are recorded in eCAPS. Due to the voluminous documentation available to support these costs, this Attachment includes a summary spreadsheet from the FIT Report.

### D. Rent, Communications, Utilities; Print and Reproduction; Supplies and Materials; Equipment; Other Services

In order to provide its disaster assistance directly to disaster affected communities, FEMA operates temporary facilities for each major disaster declarations. Typical temporary facilities include the Joint Field Office, Area Field Offices, Disaster Recovery Centers, and other locations. Typical costs incurred in operating these facilities include, but are not limited to, rent, utilities, security services, and janitorial services. FEMA also incurs costs for necessary supplies, equipment, and printing and copy services to operate at these facilities and administer its programs. Costs associated with each of these expenses are recorded in eCAPS. Due to the voluminous documentation available to support these costs, this Attachment includes a summary spreadsheet from the FIT Report.

### E. Mission Assignments – Federal Operations Support

In order to carry out its mission, FEMA may task and reimburse another Federal agency, under the authority of the Stafford Act, to provide Federal Operations Support for FEMA. This may include, but is not limited to, technical experts from other Federal agencies, transportation for FEMA assets and personnel on other Federal agency vehicles, or supplemental personnel to carry out FEMA functions. The scope of work and cost eligible for reimbursement to the other Federal agency is documented in a Mission Assignment, which is recorded in the Enterprise Coordination & Approvals Processing System (eCAPS). Due to the voluminous documentation available to support these costs, this Attachment includes a summary spreadsheet from the FIT Report as well as a summary spreadsheet of each Mission Assignment order.

## F. Contractor Services

In order to carry out its mission, FEMA may also utilize the services of Federal contractors to provide technical and other services. The primary contract mechanism that FEMA utilizes for major disaster declarations are the Public Assistance Technical Assistance Contract (PA-TAC) and the Individual Assistance Technical Assistance Contract (IA-TAC). (There is also a Hazard Mitigation Technical Assistance Contract which is not included in this Proof of Claim.) Orders for services against these pre-existing Agency contracts are recorded in eCAPS. Due to the voluminous documentation available to support these costs, this Attachment includes a summary spreadsheet from the FIT Report.

## G. Incident Summary

The major disaster declaration DR-4407 included the Camp Fire (Butte County) and the Hill and Woolsey Fires (Los Angeles and Ventura Counties). FEMA's administrative costs are supporting activities for all three fires and cannot be separated. FEMA is claiming 89% of costs based on the relative damage caused by the Camp Fire versus the Hill and Woolsey Fires. FEMA calculated this percentage by comparing the amount of disaster assistance being provided for the Camp Fire versus the amount of disaster assistance being provided for the Hill and Woolsey Fires.

**Supporting Documentation Index**

| Document Summary | Pages |
|---|---|
| Financial Information Tool Report | 13-15 |
| Summary Spreadsheet of Public Assistance Projects | 16-34 |
| Updated Cal Recycle Debris Removal Estimate | 35 |
| Cal OES Tree Removal Estimate | 36 |
| Summary Spreadsheet of Direct Federal Assistance Mission Assignments | 37 |
| Summary Spreadsheet of Federal Operations Support Mission Assignments | 38-39 |

12

4407DR FINANCIAL INFORMATION TOOL (FIT) REPORT FOR (All) BFY CODE

| RUN DATE | Tue, 10/01/2019 |
|---|---|
| RUN TIME | 7:00 AM |
| PROG GROUP | DECLARATION |
| PROG TYPE | DR-MAJOR DISASTER |
| BFY CODE | (All) |
| FUND CODE | 06 |
| PROG CODE | 4407DR |
| ORG CODE | (All) |
| OBJECT CODE | (All) |

| PROG VS ADMIN | (All) |
|---|---|
| AGENCY (OFA) | (All) |
| PMT QTY | (All) |

ROUNDED TO THE NEAREST DOLLAR / PERCENT

| | | | Data | |
|---|---|---|---|---|
| | | | A | B |
| PROGRAM AREA | PROGRAM NAME | PROGRAM CATEGORY | ALLOCATIONS | OBLIGATIONS |
| 1- INDIVIDUAL ASSISTANCE | 2503-UNEMPLOYMENT | | 948,464.80 | 948,464.80 |
| | 2504-CRISIS COUNSELING-NIMH | | | |
| | 2552-IA CONTRACT SERVICES | 2552-CONTRACT SERVICES-IA W/STATE COST SHARE | 2,476,632.33 | 2,476,632.33 |
| | 2552-IA CONTRACT SERVICES Total | | 5,150,344.54 | 5,150,344.54 |
| | 2557 -STATE RUN DIRECT HOUSING | 2557-STATE RUN DIRECT HOUSING | 5,150,344.54 | 5,150,344.54 |
| | 2557 -STATE RUN DIRECT HOUSING Total | | 0.00 | 0.00 |
| | 2576-LEGAL SERVICES | | 0.00 | 0.00 |
| | 4149-OTHER NEEDS ASSISTANCE | 4149-OTHER NEEDS ASSISTANCE (ONA) AWARDS | 5,000.00 | 5,000.00 |
| | 4149-OTHER NEEDS ASSISTANCE Total | | 24,198,876.80 | 24,198,876.80 |
| | 414X-HOUSING ASSISTANCE | 4141-RENTAL 408(a) | 24,198,876.80 | 24,198,876.80 |
| | | 4142-LODGING | 20,798,212.00 | 20,798,212.00 |
| | | 4143-REPAIRS | 605,000.00 | 605,000.00 |
| | | 4147-REPLACEMENT | 8,130,000.00 | 8,130,000.00 |
| | | 4148-PERMANENT CONSTRUCTION | 27,925,937.00 | 27,925,937.00 |
| | 414X-HOUSING ASSISTANCE Total | | 0.00 | 0.00 |
| | 4152 CRISIS COUNSELING SCC | | 57,459,149.00 | 57,459,149.00 |
| | 415X-HUMAN SERVICES | 4156-DISASTER CASE MANAGEMENT (DCM) | 855,541.51 | 855,541.51 |
| | 415X-HUMAN SERVICES Total | | 4,243,432.00 | 4,243,432.00 |
| | IMMEDIATE NEEDS ASSISTANCE | 2214-DISASTER RESPONSE EQUIPMENT & SUPPLIES TRANSPORTATION | 4,243,432.00 | 4,243,432.00 |
| | | 2215-SURVIVOR SUPPLIES TRANSPORTATION | 4,759.00 | 4,759.00 |
| | | 2662-WATER FOR VICTIMS | 3,819,695.22 | 3,819,695.22 |
| | | 2665-OTHER SUPPLIES FOR VICTIMS | 361,759.72 | 361,759.72 |
| | IMMEDIATE NEEDS ASSISTANCE Total | | 866.33 | 866.33 |
| | MANUFACTURED HOUSING | 2213-MH-TRANSPORTATION-DISASTER | 4,187,080.27 | 4,187,080.27 |
| | | 2328-MH-RENT PADS | 9,453,617.89 | 9,453,617.89 |
| | | 2512-MH-INSTALLATION | 10,002,103.74 | 10,002,103.74 |
| | | 2513-MH-MAINTENANCE & DEACTIVATION | 30,475,382.69 | 30,475,382.69 |
| | | 251X-MH-OTHER | 7,171,566.32 | 7,171,566.32 |
| | | 2591-CONTRACT SERVICES-MH | 0.00 | 0.00 |
| | | 3190-MH-PURCHASE UNITS-NON-CAPITALIZED | 3,304,719.41 | 3,304,719.41 |
| | | 3231-MH-SITE UPGRADE-CAPITALIZED | 8,335,856.50 | 8,335,856.50 |
| | | 3232-MH SITE CONSTRUCTION-CAPITALIZED | 4,313,789.04 | 4,313,789.04 |
| | MANUFACTURED HOUSING Total | | 55,799,894.40 | 55,799,894.40 |
| | | | 128,856,929.99 | 128,856,929.99 |

13

Attachment to Proof of Claim of United States of America

In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)

| | | | | |
|---|---|---|---|---|
| 1-INDIVIDUAL ASSISTANCE Total | | | 228,381,451.24 | 228,381,451.24 |
| 2-PUBLIC ASSISTANCE | 416X-PUBLIC ASSISTANCE | | 96,033,302.00 | 96,033,302.00 |
| 2-PUBLIC ASSISTANCE Total | | | 96,033,302.00 | 96,033,302.00 |
| 3-MITIGATION | 4173-HAZARD MITIGATION | 4173-HAZARD MITIGATION (HM) | 58,695.00 | 58,695.00 |
| | 4173-HAZARD MITIGATION Total | | 58,695.00 | 58,695.00 |
| 3-MITIGATION Total | | | 58,695.00 | 58,695.00 |
| 4-OPERATIONS | 2507-MISSIONS-TA | | 0.00 | 0.00 |
| | 2508-MISSIONS-DFA | | 96,350,826.18 | 96,350,826.18 |
| 4-OPERATIONS Total | | | 96,350,826.18 | 96,350,826.18 |
| 5-ADMINISTRATION | 11XX-SALARIES & BENEFITS | 110X-PERMANENT FULL-TIME (PFT) | 21,006,225.51 | 21,006,225.51 |
| | | 112X-TEMPORARY FULL-TIME (TFT/CORE) | 132,548.15 | 132,548.15 |
| | | 113X-PART-TIME | 29,192.66 | 29,192.66 |
| | | 114X-INTERMITTENT (DAE/DTE) | 13,585,484.26 | 13,585,484.26 |
| | | 115X-SPECIAL PAY & AWARDS | 73,037.46 | 73,037.46 |
| | | 116X-SHIFT DIFFERENTIALS | 137,106.20 | 137,106.20 |
| | | 117X-OVERTIME | 9,826,281.92 | 9,826,281.92 |
| | | 118X-HOLIDAY PAY | 381,295.29 | 381,295.29 |
| | | 118X-LUMP SUM FOR ANNUAL LEAVE | 47,094.13 | 47,094.13 |
| | | 119X-ANNUITANTS, JURY DUTY, OTHER | 2,226.38 | 2,226.38 |
| | | 11XX-SALARIES & BENEFITS | 0.00 | 0.00 |
| | | 12XX-BENEFITS | 10,050,690.94 | 10,050,690.94 |
| | | 13XX-BENEFITS-FORMER EMPLOYEES | 134,628.64 | 134,628.64 |
| | 11XX-SALARIES & BENEFITS Total | | 55,405,811.54 | 55,405,811.54 |
| | 21XX-TRAVEL | 2100-TRAVEL OF PEOPLE | 6,541,117.09 | 22,951,654.38 |
| | | 2110-TRANSPORT-AIRLINE, RENTAL POV, TAXI | 835,350.58 | 541.29 |
| | | 2111-LEASE VEHICLES NON-FEDERAL | 3,860,149.00 | 1,012,722.73 |
| | | 2115-LEASE VEHICLES-FEDERAL | 631,267.74 | 631,267.74 |
| | | 2120-PER DIEM, SUBSISTENCE, LODGING, M&IE | 11,658,957.89 | 722.83 |
| | | 2140-INCIDENTALS-PHONE, ATM, LAUNDRY | 1,074,125.90 | 4,059.23 |
| | 21XX-TRAVEL Total | | 24,600,968.20 | 24,600,968.20 |
| | 22XX-TRANSPORTION | 2212-FREIGHT, EXPRESS & LOCAL-DISASTER | 274,493.19 | 274,493.19 |
| | | 221X-FREIGHT & EXPRESS-IT DISASTER | 51,535.22 | 51,535.22 |
| | | 2230-EXPRESS MAIL | 10,002.90 | 10,002.90 |
| | | 22XX-TRANSPORTATION OF THINGS | 0.00 | 0.00 |
| | 22XX-TRANSPORTION Total | | 336,031.31 | 336,031.31 |
| | 23XX-RENT, COMM, UTILITIES | 2327-RENT SPACE-NON-FEDERAL, DISASTER | 2,180,882.21 | 2,180,882.21 |
| | | 2331-IT & COMMUNICATIONS | 1,132,264.98 | 1,132,264.98 |
| | | 2332-UTILITIES | 136,711.21 | 136,711.21 |
| | | 2334-US POSTAGE | 19,670.57 | 19,670.57 |
| | | 2336-RENTAL EQUIPMENT DISASTER | 434,617.33 | 434,617.33 |
| | | 233X-COMM, UTILITIES, & MISC | 0.00 | 0.00 |
| | | 23XX-RENT, COMMUNICATIONS, & UTILITIES | 0.00 | 0.00 |
| | 23XX-RENT, COMM, UTILITIES Total | | 3,904,146.30 | 3,904,146.30 |
| | 24XX-PRINT & REPRO | 2410-PRINTING & DUPLICATING | 6,795.00 | 6,795.00 |
| | | 2411-QUICK COPY SERVICE | 60,000.00 | 60,000.00 |
| | | 24XX-PRINTING & REPRODUCTION | 0.00 | 0.00 |
| | 24XX-PRINT & REPRO Total | | 66,795.00 | 66,795.00 |
| | 2501-MISSIONS-FOS | 2501-MISSIONS-FEDERAL OPS SUPPORT (FOS) | 22,605,045.49 | 22,605,045.49 |
| | 2501-MISSIONS-FOS Total | | 22,605,045.49 | 22,605,045.49 |

14

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)

15

| | | | |
|---|---|---:|---:|
| 2592-IA CONTRACTS | 2592-CONTRACT SERVICES-IA | 7,884,920.03 | 7,884,920.03 |
| 2592-IA CONTRACTS Total | | 7,884,920.03 | 7,884,920.03 |
| 2594-PA CONTRACTS | 2594-CONTRACT SERVICES-PA | 2,426,661.77 | 2,426,661.77 |
| 2594-PA CONTRACTS Total | | 2,426,661.77 | 2,426,661.77 |
| 25XX-OTHER SERVICES | 2520-STOR & MAINT-VEHICLES | 16,009.00 | 16,009.00 |
| | 2531-MEDICAL CARE | 92,940.00 | 92,940.00 |
| | 2541-INTERPRETERS & TRANSLATORS | 505,110.00 | 505,110.00 |
| | 2560-TUITION-NON-FEDERAL | 0.00 | 0.00 |
| | 2561-TUITION-FEDERAL | 4,404.00 | 4,404.00 |
| | 2570-LICENSES, FEES, & OTHER CHARGES | 105,350.33 | 105,350.33 |
| | 2575-LEGAL CLAIMS | 974.58 | 974.58 |
| | 2580-OTHER SERVICE CONTRACTS | 267,042.76 | 267,042.76 |
| | 2584-FACILITY OPER & MAINT-NON-DISASTER | 122,983.80 | 122,983.80 |
| | 2585-EQUAL EMPLOYMENT OPPORTUNITY (EEO) | 14,033.29 | 14,033.29 |
| | 2587-FACILITY OPER & MAINT-DISASTER | 2,677,157.47 | 2,677,157.47 |
| | 2595-MANAGEMENT CONSULTATION | 1,069,668.42 | 1,069,668.42 |
| | 25XX-OTHER CONTRACTUAL SERVICES | 0.00 | 0.00 |
| 26XX-OTHER SERVICES Total | | 4,875,673.65 | 4,875,673.65 |
| 26XX-SUPPLIES & MATERIALS | 2610-OFFICE SUPPLIES-NON-TRAINING | 104,072.44 | 104,072.44 |
| | 2615-IT SUPPLIES & MATERIALS | 94,554.04 | 94,554.04 |
| | 2631-SAFETY EQUIPMENT | 29,656.28 | 29,656.28 |
| | 2640-FUEL FOR VEHICLES, GENERATORS, ETC | 213,094.45 | 213,094.45 |
| | 2670-CLEANING AND TOILET | 16,965.94 | 16,965.94 |
| | 2690-PARTS, COMMODITIES, WARES, ETC | 108,751.65 | 108,751.65 |
| | 26XX-SUPPLIES & MATERIALS | 179.18 | 179.18 |
| 26XX-SUPPLIES & MATERIALS Total | | 567,273.98 | 567,273.98 |
| 31XX-EQUIPMENT | 3120-FURNITURE & FIXTURES-NON-CAPITALIZED | 33,716.13 | 33,716.13 |
| | 3130-PUBLICATIONS-LIBRARY-NON-CAPITALIZED | 0.00 | 0.00 |
| | 3140-TOOLS & IMPLEMENTS-NON-CAPITALIZED | 10,483.21 | 10,483.21 |
| | 3160-INSTRUMENTS & APPARATUS-NON-CAPITALIZED | 71,041.65 | 71,041.65 |
| | 3171-IT SOFTWARE-NON-CAPITALIZED | 4,300.00 | 4,300.00 |
| | 31XX-EQUIPMENT | 1,090,382.21 | 1,090,382.21 |
| 31XX-EQUIPMENT Total | | 1,209,923.20 | 1,209,923.20 |
| 32XX-LAND & STRUCTURES | 32XX-LAND & STRUCTURES | 0.00 | 0.00 |
| 32XX-LAND & STRUCTURES Total | | 0.00 | 0.00 |
| 43XX-INTEREST & DIVIDENDS | 43XX-INTEREST & DIVIDENDS | 944.93 | 944.93 |
| 43XX-INTEREST & DIVIDENDS Total | | 944.93 | 944.93 |
| 5-ADMINISTRATION Total | | 123,884,195.40 | 123,884,195.40 |
| GRANTS | 41XX-GRANTS | 41XX-GRANTS, SUBSIDIES, & CONTRIBUTIONS | 0.00 | 0.00 |
| | 41XX-GRANTS Total | | 0.00 | 0.00 |
| GRANTS Total | | 0.00 | 0.00 |
| Grand Total | | 544,708,469.82 | 544,708,469.82 |

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)

DR4407 - Grants Manager 09 30 2019

| Project # | EMMIE PW # | Category | Title | Applicant | County | 100% Project Cost | % Attributable to Camp Fire | Cost Attributable to Camp Fire | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 670086 | 2 | B - Emergency Protective Measures | DR4407 - Town of Paradise - Emergency Response and Protective Measures / Mutual Aid Assistance | Town of Paradise (007-55520-00) | Butte County | $ 575,741.72 | 100% | $ 575,741.72 | 75% | $431,806.29 | $143,935.43 |
| 671886 | 1 | B - Emergency Protective Measures | DR-4407 Butte County - EXPEDITED - Emergency Protective Measures to include Mutual Aid Assistance | Butte County (007-99007-00) | Butte County | $ 15,316,517.00 | 100% | $ 15,316,517.00 | 75% | $11,487,387.75 | $3,829,129.25 |
| 672596 | | A - Debris Removal | DR-4407 Butte County - Public Health Proclamation for Consolidated Private Property Debris Removal | Butte County (007-99007-00) | Butte County | $ 4,000,000.00 | 100% | $ 4,000,000.00 | 75% | $3,000,000.00 | $1,000,000.00 |
| 672826 | 3 | B - Emergency Protective Measures | PID Water System Emergency Response/ Protective Measures | Paradise Irrigation District (007-0569A-00) | Butte County | $ 2,751,195.74 | 100% | $ 2,751,195.74 | 75% | $2,063,396.81 | $687,798.94 |
| 674861 | | A - Debris Removal | PID - Hazardous Tree Felling and Disposal | Paradise Irrigation District (007-0569A-00) | Butte County | $ 500,000.00 | 100% | $ 500,000.00 | 75% | $375,000.00 | $125,000.00 |
| 675869 | 5 | B - Emergency Protective Measures | Smoke Damage Clean Up from Camp Fire - Blue Oak Charter | Blue Oak Charter School (007-U0OT4-00) | Butte County | $ 91,581.98 | 100% | $ 91,581.98 | 75% | $68,686.49 | $22,895.50 |
| 676334 | | F - Utilities | PID's B Reservoir | Paradise Irrigation District (007-0569A-00) | Butte County | $ 3,200,000.00 | 100% | $ 3,200,000.00 | 75% | $2,400,000.00 | $800,000.00 |
| 676657 | 4 | B - Emergency Protective Measures | APP CERT - GUSD Security Services | Gridley Unified School District (007-0BF32-00) | Butte County | $ 9,369.40 | 100% | $ 9,369.40 | 75% | $7,027.05 | $2,342.35 |
| 677505 | 25 | B - Emergency Protective Measures | DR-4407 CA Chico Unified School District | Chico Unified School District (007-25A60-00) | Butte County | $ 39,696.75 | 100% | $ 39,696.75 | 90% | $35,727.08 | $3,969.68 |
| 678086 | | A - Debris Removal | Paradise USD Debris Removal Multiple Sites | Paradise Unified School District (007-2AA43-00) | Butte County | $ 6,855,000.00 | 100% | $ 6,855,000.00 | 75% | $5,141,250.00 | $1,713,750.00 |

Case: 19-30088    Doc# 5756-1    Filed: 02/12/20    Entered: 02/12/20 15:56:34    Page 86 of 110

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)    DR4407 - Grants Manager 09.30.2019

| Project # | EMMIE PW # | Category | Title | Applicant | County | 100% Project Cost | % Attributable to Camp Fire | Cost Attributable to Camp Fire | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78782 | 19 | Z - Management Costs | DR4407 Gridley Unified School District Management Costs | Gridley Unified School District (007-0BF32-00) | Butte County | $ 468.47 | 100% | $ 468.47 | 100% | $468.47 | $0.00 |
| 79772 | 14 | B - Emergency Protective Measures | Emergency Protective Measures (air purifiers) - City of Chico | City of Chico (007-13014-00) | Butte County | $ 7,301.81 | 100% | $ 7,301.81 | 90% | $6,571.63 | $730.18 |
| 79860 | | G - Parks, Recreational Facilities, and Other Items | Paradise R & P Dept -- Contents | Paradise Recreation and Park District (007-U7EUH-00) | Butte County | $ 830,001.00 | 100% | $ 830,001.00 | 75% | $622,500.75 | $207,500.25 |
| 80954 | 46 | E - Buildings and Equipment | Vehicle Damage - City of Oroville | City of Oroville (007-54386-00) | Butte County | $ 5,000.00 | 100% | $ 5,000.00 | 75% | $3,750.00 | $1,250.00 |
| 81024 | 24 | A - Debris Removal | Debris Removal @ CHIP | Community Housing Improvement Program, Inc. (007-U8Z8C-00) | Butte County | $ 122,920.00 | 100% | $ 122,920.00 | 90% | $110,628.00 | $12,292.00 |
| 82842 | 20 | Z - Management Costs | DISASTER RECOVERY REFORM ACT MANAGEMENT COSTS - Blue Oak Charter School | Blue Oak Charter School (007-U0OT4-00) | Butte County | $ 4,579.10 | 100% | $ 4,579.10 | 100% | $4,579.10 | $0.00 |
| 82874 | | B - Emergency Protective Measures | Butte County Office of Education-EOC-Disaster/Donation Management -EOC-IT Support-Mental Health Support | Butte County Office of Education (007-U7CRY-00) | Butte County | $ 1,700,000.00 | 100% | $ 1,700,000.00 | 75% | $1,275,000.00 | $425,000.00 |
| 82991 | | E - Buildings and Equipment | Multiple Destroyed, Damaged or Burned Paradise USD Campuses/Sites Paradise Unified School District | Paradise Unified School District (007-2AA43-00) | Butte County | $ 20,652,809.00 | 100% | $ 20,652,809.00 | 75% | $15,489,606.75 | $5,163,202.25 |
| 84011 | 33 | A - Debris Removal | Arborist - Paradise Irrig. Dist | Paradise Irrigation District (007-0569A-00) | Butte County | $ 26,800.00 | 100% | $ 26,800.00 | 90% | $24,120.00 | $2,680.00 |
| 84049 | | B - Emergency Protective Measures | Emergency Protective Measures- Contaminant Testing by PID | Paradise Irrigation District (007-0569A-00) | Butte County | $ 8,100,000.00 | 100% | $ 8,100,000.00 | 75% | $6,075,000.00 | $2,025,000.00 |

17

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)    DR4407 – Grants Manager 09.30.2019

| Project # | EMMIE P/W # | Category | Title | Applicant | County | 100% Project Cost | % Attributable to Camp Fire | Cost Attributable to Camp Fire | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84595 | | F - Utilities | Septic Tanks damaged multiple sites Paradise Unified School District (007-2AA43-00) | Paradise Unified School District (007-2AA43-00) | Butte County | $ 3,500,000.00 | 100% | $ 3,500,000.00 | 75% | $2,625,000.00 | $875,000.00 |
| 84603 | | G - Parks, Recreational Facilities, and Other Items | Damaged Playgrounds and Recreation Facilities Multiple Paradise Unified School District (007-2AA43-00) | Paradise Unified School District (007-2AA43-00) | Butte County | $ 375,836.71 | 100% | $ 375,836.71 | 75% | $281,877.53 | $93,959.18 |
| 84609 | 67 | C - Roads and Bridges | Burned asphalt Maintenance Shop Unified School District (007-2AA43-00) | Paradise Unified School District (007-2AA43-00) | Butte County | $ 11,873.64 | 100% | $ 11,873.64 | 75% | $8,905.23 | $2,968.41 |
| 84775 | | Z - Management Costs | PID Management Costs | Paradise Irrigation District (007-0569A-00) | Butte County | $ 68,779.89 | 100% | $ 68,779.89 | 100% | $68,779.89 | $0.00 |
| 85111 | 15 | B - Emergency Protective Measures | Temporary relocation of essential services - Golden Feather UESD | Golden Feather Union Elementary School District (007-UZEKA-00) | Butte County | $ 100,000.00 | 100% | $ 100,000.00 | 75% | $75,000.00 | $25,000.00 |
| 85739 | 83 | A - Debris Removal | Children's Community Charter School - Debris Removal | Children's Community Charter School (007-U0CIX.00) | Butte County | $ 120,000.00 | 100% | $ 120,000.00 | 90% | $108,000.00 | $12,000.00 |
| 85742 | 117 | E - Buildings and Equipment | Children's Community Charter School - Contents & Vehicle | Children's Community Charter School (007-U0CIX.00) | Butte County | $ 951,908.50 | 100% | $ 951,908.50 | 75% | $713,931.38 | $237,977.13 |
| 85746 | 88 | G - Parks, Recreational Facilities, and Other Items | Children's Community Charter School - Playground and Equipment | Children's Community Charter School (007-U0CIX.00) | Butte County | $ 186,543.00 | 100% | $ 186,543.00 | 75% | $139,907.25 | $46,635.75 |
| 85750 | 82 | C - Roads and Bridges | Children's Community Charter School - Sidewalks, Asphalt Play Area, and Parking Lot | Children's Community Charter School (007-U0CIX.00) | Butte County | $ 120,051.34 | 100% | $ 120,051.34 | 75% | $90,038.51 | $30,012.84 |
| 85774 | | E - Buildings and Equipment | Maintenance Shop - Paradise R & P Dist | Paradise Recreation and Park District (007-U7EUH-00) | Butte County | $ 199,946.23 | 100% | $ 199,946.23 | 75% | $149,959.67 | $49,986.56 |

18

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)    DR4407 - Grants Manager 09.30.2019

| Project # | EMMIE P/W # | Category | Title | Applicant | County | 100% Project Cost | % Attributable to Camp Fire | Cost Attributable to Camp Fire | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85782 | | G - Parks, Recreational Facilities, and Other Items | Aquatic Park - Paradise R & P Dist. | Paradise Recreation and Park District (007-U7EUH-00) | Butte County | $ 550,000.00 | 100% | $ 550,000.00 | 75% | $412,500.00 | $137,500.00 |
| 85783 | | G - Parks, Recreational Facilities, and Other Items | Moore Road Park - Paradise R&P Dist. | Paradise Recreation and Park District (007-U7EUH-00) | Butte County | $ 400,000.00 | 100% | $ 400,000.00 | 75% | $300,000.00 | $100,000.00 |
| 85784 | | G - Parks, Recreational Facilities, and Other Items | Coutolenc Park - Paradise R&P Dist. | Paradise Recreation and Park District (007-U7EUH-00) | Butte County | $ 400,000.00 | 100% | $ 400,000.00 | 75% | $300,000.00 | $100,000.00 |
| 85828 | | B - Emergency Protective Measures | DR4407 - Town of Paradise - Hazardous Tree Removal (Phase 1 Removal of Immediate Threat Trees for Repopulation Purposes) | Town of Paradise (007-55520-00) | Butte County | $ 2,000,000.00 | 100% | $ 2,000,000.00 | 75% | $1,500,000.00 | $500,000.00 |
| 86930 | 66 | C - Roads and Bridges | Burned Sidewalks/asphalt/concrete at Honey Run Academy Paradise Unified School District (007-2AA43-00) | Paradise Unified School District (007-2AA43-00) | Butte County | $ 24,286.75 | 100% | $ 24,286.75 | 75% | $18,215.06 | $6,071.69 |
| 86932 | 28 | C - Roads and Bridges | Burned Sidewalks/asphalt/concrete Paradise Elementary School | Paradise Unified School District (007-2AA43-00) | Butte County | $ 79,253.40 | 100% | $ 79,253.40 | 75% | $59,440.05 | $19,813.35 |
| 86933 | | B - Emergency Protective Measures | DR4407 - Town of Paradise - Town-wide Erosion Control and Soil Stabilization | Town of Paradise (007-55520-00) | Butte County | $ 20,000.00 | 100% | $ 20,000.00 | 75% | $15,000.00 | $5,000.00 |
| 86934 | | B - Emergency Protective Measures | DR4407 - Town of Paradise - Temporarily Repair of Damaged Culverts | Town of Paradise (007-55520-00) | Butte County | $ 268,817.00 | 100% | $ 268,817.00 | 75% | $201,612.75 | $67,204.25 |
| 86980 | 36 | C - Roads and Bridges | Burned Sidewalks/asphalt/concrete Ponderosa Elementary School | Paradise Unified School District (007-2AA43-00) | Butte County | $ 24,275.74 | 100% | $ 24,275.74 | 75% | $18,206.81 | $6,068.94 |

19

Case: 19-30088    Doc# 5756-1    Filed: 02/12/20    Entered: 02/12/20 15:56:34    Page 89 of 110

| Project # | EMMIE P/W # | Category | Title | Applicant | County | 100% Project Cost | % Attributable to Camp Fire | Cost Attributable to Camp Fire | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87135 | | B - Emergency Protective Measures | DR-4407 Butte County - Sheltering (Non-Congregate - In County and Out of County) | Butte County (007-99007-00) | Butte County | $ 500,000.00 | 100% | $ 500,000.00 | 75% | $375,000.00 | $125,000.00 |
| 87624 | 69 | C - Roads and Bridges | Damaged Sidewalks Pearson Center | Paradise Unified School District (007-2AA43-00) | Butte County | $ 8,710.59 | 100% | $ 8,710.59 | 75% | $6,532.94 | $2,177.65 |
| 87823 | | A - Debris Removal | Adventist Health Feather River Debris Removal | Adventist Health Feather River (007-U4PJJ-00) | Butte County | $ 1,000,000.00 | 100% | $ 1,000,000.00 | 75% | $750,000.00 | $250,000.00 |
| 87826 | | A - Debris Removal | DR4407 - Town of Paradise Town-wide Debris Removal Prior to Repopulation | Town of Paradise (007-55520-00) | Butte County | $ 150,000.00 | 100% | $ 150,000.00 | 75% | $112,500.00 | $37,500.00 |
| 87835 | | B - Emergency Protective Measures | DR4407 - Town of Paradise Emergency Repairs to non federal aid roads to keep them operational during PPDR | Town of Paradise (007-55520-00) | Butte County | $ 30,000.00 | 100% | $ 30,000.00 | 75% | $22,500.00 | $7,500.00 |
| 87838 | | B - Emergency Protective Measures | DR4407 - Town of Paradise - Town-wide Fire Response | Town of Paradise (007-55520-00) | Butte County | $ 5,000.00 | 100% | $ 5,000.00 | 75% | $3,750.00 | $1,250.00 |
| 88154 | | F - Utilities | Adventist Health Feather River Central Utility Plant | Adventist Health Feather River (007-U4PJJ-00) | Butte County | $ 5,000,000.00 | 100% | $ 5,000,000.00 | 75% | $3,750,000.00 | $1,250,000.00 |
| 88158 | | B - Emergency Protective Measures | Children's Community Charter School - Temporary Relocation | Children's Community Charter School (007-U0CIX-00) | Butte County | $ 350,000.00 | 100% | $ 350,000.00 | 75% | $262,500.00 | $87,500.00 |
| 88420 | 128 | E - Buildings and Equipment | Adventist Health Feather River Vehicles | Adventist Health Feather River (007-U4PJJ-00) | Butte County | $ 108,077.56 | 100% | $ 108,077.56 | 75% | $81,058.17 | $27,019.39 |
| 88427 | | E - Buildings and Equipment | Adventist Health Feather River Buildings - 100 % Destroyed | Adventist Health Feather River (007-U4PJJ-00) | Butte County | $ 4,894,700.00 | 100% | $ 4,894,700.00 | 75% | $3,671,025.00 | $1,223,675.00 |
| 88440 | | E - Buildings and Equipment | Adventist Health Feather River Buildings - Partially Damaged | Adventist Health Feather River (007-U4PJJ-00) | Butte County | $ 9,000,000.00 | 100% | $ 9,000,000.00 | 75% | $6,750,000.00 | $2,250,000.00 |

20

Case: 19-30088   Doc# 5756-1   Filed: 02/12/20   Entered: 02/12/20 15:56:34   Page 90 of 110

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)          DR4407 - Grants Manager 09.30.2019

| Project # | EMMIE PW # | Category | Title | Applicant | County | 100% Project Cost | % Attributable to Camp Fire | Cost Attributable to Camp Fire | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90006 | 138 | F - Utilities | PID Water Storage Tanks & Supporting Systems | Paradise Irrigation District (007-0569A-00) | Butte County | $ 9,842.42 | 100% | $ 9,842.42 | 75% | $7,381.82 | $2,460.61 |
| 90133 | 48 | Z - Management Costs | Z - Management Costs | Chico Unified School District (007-25A60-00) | Butte County | $ 1,984.84 | 100% | $ 1,984.84 | 100% | $1,984.84 | $0.00 |
| 90279 | | A - Debris Removal | DR4407 Butte County - Arborist's evaluation of Category 1 Hazardous trees | Butte County (007-99007-00) | Butte County | $ 540,000.00 | 100% | $ 540,000.00 | 75% | $405,000.00 | $135,000.00 |
| 90373 | | B - Emergency Protective Measures | DR4407 Butte County - County Wide Emergency Roads Repairs related to PPDR. | Butte County (007-99007-00) | Butte County | $ 2,000,000.00 | 100% | $ 2,000,000.00 | 75% | $1,500,000.00 | $500,000.00 |
| 90605 | | A - Debris Removal | DR4407 Butte County - Hazardous Tree Removal Cat 1 (Butte County West) | Butte County (007-99007-00) | Butte County | $ 4,040,000.00 | 100% | $ 4,040,000.00 | 75% | $3,030,000.00 | $1,010,000.00 |
| 90606 | | A - Debris Removal | DR4407 Butte County - Hazardous Tree Removal Cat 1 (Butte County - East) | Butte County (007-99007-00) | Butte County | $ 5,050,000.00 | 100% | $ 5,050,000.00 | 75% | $3,787,500.00 | $1,262,500.00 |
| 90616 | | B - Emergency Protective Measures | DR4407 Butte County - Animal Control and Rescue (including Mutual Aid Assistance) | Butte County (007-99007-00) | Butte County | $ 2,127,985.00 | 100% | $ 2,127,985.00 | 75% | $1,595,988.75 | $531,996.25 |
| 90711 | | G - Parks, Recreational Facilities, and Other Items | Bille Park Structures and Content | Paradise Recreation and Park District (007-U7EUH-00) | Butte County | $ 100.00 | 100% | $ 100.00 | 75% | $75.00 | $25.00 |
| 90930 | | B - Emergency Protective Measures | DR 4407 Butte County Honey Run Road & Centerville Road Clearing Roadside Ditches of Fire Debris | Butte County (007-99007-00) | Butte County | $ 126,000.00 | 100% | $ 126,000.00 | 75% | $94,500.00 | $31,500.00 |
| 90931 | 140 | C - Roads and Bridges | DR 4407 Butte County Scorched Pavement County Wide from Fire Damage | Butte County (007-99007-00) | Butte County | $ 68,110.94 | 100% | $ 68,110.94 | 75% | $51,083.21 | $17,027.74 |
| 90965 | | E - Buildings and Equipment | DR 4407 Butte County, Damaged & Destroyed County Buildings | Butte County (007-99007-00) | Butte County | $ 1,068,624.40 | 100% | $ 1,068,624.40 | 75% | $801,468.30 | $267,156.10 |

21

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)     DR4407 - Grants Manager 09.30.2019

| Project # | EMMIE P/W # | Category | Title | Applicant | County | 100% Project Cost | % Attributable to Camp Fire | Cost Attributable to Camp Fire | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91061 | | A - Debris Removal | DR 4407 Butte County - Countywide Hazardous Tree Removal (Immediate Removal Required - Imminent Danger to Life and structure) | Butte County (007-99007-00) | Butte County | $ 8,525,000.00 | 100% | $ 8,525,000.00 | 75% | $6,393,750.00 | $2,131,250.00 |
| 91062 | | B - Emergency Protective Measures | DR-4407 Butte County - Sheltering - In County (Congregate) | Butte County (007-99007-00) | Butte County | $ 3,000,000.00 | 100% | $ 3,000,000.00 | 75% | $2,250,000.00 | $750,000.00 |
| 91067 | | B - Emergency Protective Measures | DR 4407 Butte County - Facility use for JIC and DROC | Butte County (007-99007-00) | Butte County | $ 50,000.00 | 100% | $ 50,000.00 | 75% | $37,500.00 | $12,500.00 |
| 91088 | 92 | G - Parks, Recreational Facilities, and Other Items | DR 4407 Butte County Neal Road Recycling & Waste Facility Cover and Cap System Damaged | Butte County (007-99007-00) | Butte County | $ 129,490.65 | 100% | $ 129,490.65 | 75% | $97,117.99 | $32,372.66 |
| 91090 | 107 | G - Parks, Recreational Facilities, and Other Items | DR 4407 Butte County Neal Road Recycling & Waste Facility Landfill Gas Recovery System Damaged | Butte County (007-99007-00) | Butte County | $ 1,318,546.25 | 100% | $ 1,318,546.25 | 75% | $988,909.69 | $329,636.56 |
| 91094 | 114 | G - Parks, Recreational Facilities, and Other Items | DR 4407 Butte County Neal Road Recycling & Waste Facility Storm Drainage System Destroyed | Butte County (007-99007-00) | Butte County | $ 347,834.69 | 100% | $ 347,834.69 | 75% | $260,876.02 | $86,958.67 |
| 91095 | 136 | F - Utilities | DR 4407 Butte County County Service Area 21 Rocky Bluffs Wastewater Collection and Disposal System Damaged | Butte County (007-99007-00) | Butte County | $ 139,821.04 | 100% | $ 139,821.04 | 75% | $104,865.78 | $34,955.26 |
| 91136 | | B - Emergency Protective Measures | DR 4407 California State University Chico Emergency Protective Measures | California State University, Chico (000-UK4PW-00) | Butte County | $ 128,000.00 | 100% | $ 128,000.00 | 75% | $96,000.00 | $32,000.00 |

22

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)          DR4407 - Grants Manager 09.30.2019

| Project # | EMMIE P/W # | Category | Title | Applicant | County | 100% Project Cost | % Attributable to Camp Fire | Cost Attributable to Camp Fire | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91138 | | E - Buildings and Equipment | DR 4407 California State University Chico Content Destroyed | California State University, Chico (000-UK4PW-00) | Butte County | $ 18,200.00 | 100% | $ 18,200.00 | 75% | $13,650.00 | $4,550.00 |
| 91154 | | C - Roads and Bridges | DR 4407 Butte County County-Wide Roads Guardrail Destroyed | Butte County County (007-99007-00) | Butte County | $ 140,348.69 | 100% | $ 140,348.69 | 75% | $105,261.52 | $35,087.17 |
| 91155 | | C - Roads and Bridges | DR 4407 Butte County County-Wide Roads Traffic Control Signs Destroyed | Butte County (007-99007-00) | Butte County | $ 50,000.00 | 100% | $ 50,000.00 | 75% | $37,500.00 | $12,500.00 |
| 91158 | | C - Roads and Bridges | DR 4407 Butte County Roads Damaged During the Performance of Emergency Work | Butte County (007-99007-00) | Butte County | $ 2,000,000.00 | 100% | $ 2,000,000.00 | 75% | $1,500,000.00 | $500,000.00 |
| 91254 | | C - Roads and Bridges | DR 4407 Butte County Honey Run Covered Bridge Destroyed | Butte County (007-99007-00) | Butte County | $ 6,000,000.00 | 100% | $ 6,000,000.00 | 75% | $4,500,000.00 | $1,500,000.00 |
| 93639 | | B - Emergency Protective Measures | EPM-Police Response | City of Chico (007-13014-00) | Butte County | $ 50,000.00 | 100% | $ 50,000.00 | 75% | $37,500.00 | $12,500.00 |
| 93700 | 99 | B - Emergency Protective Measures | Emergency Volunteer Center | Butte County (007-99007-00) | Butte County | $ 25,000.00 | 100% | $ 25,000.00 | 90% | $22,500.00 | $2,500.00 |
| 93702 | | B - Emergency Protective Measures | Donations Management | Butte County (007-99007-00) | Butte County | $ 50,000.00 | 100% | $ 50,000.00 | 75% | $37,500.00 | $12,500.00 |
| 93942 | | E - Buildings and Equipment | DR4407 - Town of Paradise - Damaged Vehicles & Equipment | Town of Paradise (007-55520-00) | Butte County | $ 120,000.00 | 100% | $ 120,000.00 | 75% | $90,000.00 | $30,000.00 |
| 93943 | | G - Parks, Recreational Facilities, and Other Items | DR4407 - Town of Paradise - City Trails & Bike Paths / City Irrigation & Entry Ways | Town of Paradise (007-55520-00) | Butte County | $ 5,001.00 | 100% | $ 5,001.00 | 75% | $3,750.75 | $1,250.25 |

Case: 19-30088   Doc# 5756-1   Filed: 02/12/20   Entered: 02/12/20 15:56:34   Page 93 of 110

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)     DR4407 - Grants Manager 09.30.2019

| Project # | EMMIE P/W # | Category | Title | Applicant | County | 100% Project Cost | % Attributable to Camp Fire | Cost Attributable to Camp Fire | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93979 | | C - Roads and Bridges | DR4407 - Town of Paradise - Traffic Signals / Decorative lights (Town Wide) | Town of Paradise (007-55520-00) | Butte County | $ 10,000.00 | 100% | $ 10,000.00 | 75% | $7,500.00 | $2,500.00 |
| 94206 | | B - Emergency Protective Measures | DR4407 - Town of Paradise - Water Testing / Smoke Remediation and cleanup for Town owned buildings | Town of Paradise (007-55520-00) | Butte County | $ 59,660.00 | 100% | $ 59,660.00 | 75% | $44,745.00 | $14,915.00 |
| 94207 | | B - Emergency Protective Measures | DR4407 - Town of paradise - Town-wide Safety Assessment (SAP) | Town of Paradise (007-55520-00) | Butte County | $ 10,000.00 | 100% | $ 10,000.00 | 75% | $7,500.00 | $2,500.00 |
| 94277 | | C - Roads and Bridges | DR4407 - Town of Paradise - Town Wide Non Federal-aid Roads Damages (Scorched Pavement, Heat Damaged / Damages Occuring During the Performance of Emergency Work | Town of Paradise (007-55520-00) | Butte County | $ 4,000,000.00 | 100% | $ 4,000,000.00 | 75% | $3,000,000.00 | $1,000,000.00 |
| 94303 | 93 | E - Buildings and Equipment | Children's Community Charter School - Six Buildings | Children's Community Charter School (007-U0CIX-00) | Butte County | $ 2,270,954.89 | 100% | $ 2,270,954.89 | 75% | $1,703,216.17 | $567,738.72 |
| 94348 | | A - Debris Removal | DR4407 - Town of Paradise - Town-wide Cat. 1 Hazardous Tree Removal | Town of Paradise (007-55520-00) | Butte County | $ 5,000,000.00 | 100% | $ 5,000,000.00 | 75% | $3,750,000.00 | $1,250,000.00 |
| 94352 | | C - Roads and Bridges | Permanent repairs to damaged culverts, town-wide | Town of Paradise (007-55520-00) | Butte County | $ 1,500,000.00 | 100% | $ 1,500,000.00 | 75% | $1,125,000.00 | $375,000.00 |
| 94415 | | C - Roads and Bridges | Paradise Irrigation District Road Damage Caused by Fire Event | Paradise Irrigation District (007-0569A-00) | Butte County | $ 700,000.00 | 100% | $ 700,000.00 | 75% | $525,000.00 | $175,000.00 |
| 94417 | | B - Emergency Protective Measures | Paradise Irrigation District Temporary Potable Water System | Paradise Irrigation District (007-0569A-00) | Butte County | $ 13,805,000.00 | 100% | $ 13,805,000.00 | 75% | $10,353,750.00 | $3,451,250.00 |
| 94420 | | D - Water Control Facilities | Paradise Irrigation District Paradise and Magalia Dam Burn Damage | Paradise Irrigation District (007-0569A-00) | Butte County | $ 400,000.00 | 100% | $ 400,000.00 | 75% | $300,000.00 | $100,000.00 |

24

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)   DR4407 - Grants Manager 09.30.2019

Page 10 of 19

| Project # | EMMIE P/W # | Category | Title | Applicant | County | 100% Project Cost | % Attributable to Camp Fire | Cost Attributable to Camp Fire | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94422 | | G - Parks, Recreational Facilities, and Other Items | Paradise Irrigation District Facility Fencing Districtwide | Paradise Irrigation District (007-0569A-00) | Butte County | $ 200,000.00 | 100% | $ 200,000.00 | 75% | $150,000.00 | $50,000.00 |
| 94484 | 87 | G - Parks, Recreational Facilities, and Other Items | Community Housing Improvement Program - Playground, Smoking Shelter, Benches, Grills, and Trash Bins | Community Housing Improvement Program, Inc. (007-U9Z8C-00) | Butte County | $ 33,661.81 | 100% | $ 33,661.81 | 75% | $25,246.36 | $8,415.45 |
| 94494 | | F - Utilities | Water Meters, Housing Boxes, and AMI System | Paradise Irrigation District (007-0569A-00) | Butte County | $ 15,200,000.00 | 100% | $ 15,200,000.00 | 75% | $11,400,000.00 | $3,800,000.00 |
| 94496 | | F - Utilities | Water Transmission and Distribution Pipes and Appurtenances | Paradise Irrigation District (007-0569A-00) | Butte County | $ 50,025,000.00 | 100% | $ 50,025,000.00 | 75% | $37,518,750.00 | $12,506,250.00 |
| 94670 | | B - Emergency Protective Measures | EPM | Golden Feather Union Elementary School District (007-UZEKA-00) | Butte County | $ 317,500.00 | 100% | $ 317,500.00 | 75% | $238,125.00 | $79,375.00 |
| 96404 | | E - Buildings and Equipment | Vehicles, Equipment, and Buiding Contents | Paradise Irrigation District (007-0569A-00) | Butte County | $ 656,000.00 | 100% | $ 656,000.00 | 75% | $492,000.00 | $164,000.00 |
| 97186 | | E - Buildings and Equipment | Community Housing Improv Program - Twelve Buildings and Maintenance Shed | Community Housing Improvement Program, Inc. (007-U9Z8C-00) | Butte County | $ 18,848,450.76 | 100% | $ 18,848,450.76 | 75% | $14,136,338.07 | $4,712,112.69 |
| 97261 | | E - Buildings and Equipment | DR4407 - Town of Paradise - Fire station #83 (Completely Destroyed Building and Contents) | Town of Paradise (007-55520-00) | Butte County | $ 10,000.00 | 100% | $ 10,000.00 | 75% | $7,500.00 | $2,500.00 |
| 97266 | | E - Buildings and Equipment | DR4407 - Town of Paradise - Buildings and Contents Completely Destroyed by Fire | Town of Paradise (007-55520-00) | Butte County | $ 425,800.00 | 100% | $ 425,800.00 | 75% | $319,350.00 | $106,450.00 |
| 97269 | | E - Buildings and Equipment | DR4407 - Town of Paradise - Buildings and Contents Partially Destroyed by Fire | Town of Paradise (007-55520-00) | Butte County | $ 600,000.00 | 100% | $ 600,000.00 | 75% | $450,000.00 | $150,000.00 |

Attachment to Proof of Claim of United States of America

In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)

DR4407 - Grants Manager 09.30.2019

| Project # | EMMIE PW # | Category | Title | Applicant | County | 100% Project Cost | % Attributable to Camp Fire | Cost Attributable to Camp Fire | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97307 | | A - Debris Removal | DR4407 - Town of Paradise - Town-wide Cat. 1 Hazardous Tree Removal (Arborist) | Town of Paradise (007-55520-00) | Butte County | $ 550,000.00 | 100% | $ 550,000.00 | 75% | $412,500.00 | $137,500.00 |
| 97319 | | B - Emergency Protective Measures | DR4407-Butte County - Emergency Protective Measures - Shelter Damages and Costs Incurred | Butte County (007-99007-00) | Butte County | $ 230,341.95 | 100% | $ 230,341.95 | 75% | $172,756.46 | $57,585.49 |
| 97681 | | E - Buildings and Equipment | Contaminated soil removal at multiple campuses/sites | Paradise Unified School District (007-2AA43-00) | Butte County | $ 505,000.00 | 100% | $ 505,000.00 | 75% | $378,750.00 | $126,250.00 |
| 97755 | 121 | E - Buildings and Equipment | Community Housing Improvement Program - Contents of 13 Destroyed Buildings | Community Housing Improvement Program, Inc. (007-U9Z8C-00) | Butte County | $ 66,296.86 | 100% | $ 66,296.86 | 75% | $49,722.65 | $16,574.22 |
| 100149 | | B - Emergency Work Donated Resources | Butte County Office of Education - Donated Resources | Butte County Office of Education (007-UTCRY-00) | Butte County | $ - | 100% | $ - | 0% | $0.00 | $0.00 |
| 100952 | | F - Utilities | Community Housing Improvement - Centralized Septic System for Housing Facilities | Community Housing Improvement Program, Inc. (007-U9Z8C-00) | Butte County | $ 200,000.00 | 100% | $ 200,000.00 | 75% | $150,000.00 | $50,000.00 |
| 100980 | | B - Emergency Protective Measures | Paradise USD Emergency Protective Measure School District Wide Contaminated Soil Testing | Paradise Unified School District (007-2AA43-00) | Butte County | $ 200,000.00 | 100% | $ 200,000.00 | 75% | $150,000.00 | $50,000.00 |
| 100982 | 146 | G - Parks, Recreational Facilities, and Other Items | Paradise USD School District Wide Fence Damage Multiple Facilities | Paradise Unified School District (007-2AA43-00) | Butte County | $ 195,246.86 | 100% | $ 195,246.86 | 75% | $146,435.15 | $48,811.72 |
| 104401 | | C - Roads and Bridges | Paradise Irrigation District - Roadway Damage Caused by Recovery Efforts (PPDR, Utility Repair) | Paradise Irrigation District (007-0569A-00) | Butte County | $ - | 100% | $ 1,000,000.00 | 75% | $750,000.00 | $250,000.00 |
| 105559 | | B - Emergency Work Donated Resources | Paradise (Town of) Donated Resources for Emergency Work | Town of Paradise (007-55520-00) | Butte County | $ - | 100% | $ - | 75% | $0.00 | $0.00 |

26

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)     DR4407 - Grants Manager 09.30.2019

| Project # | EMMIE PW # | Category | Title | Applicant | County | 100% Project Cost | % Attributable to Camp Fire | Cost Attributable to Camp Fire | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 105926 | | E - Buildings and Equipment | Paradise USD Multiple Schools Content Destroyed | Paradise Unified School District (007-2AA43-00) | Butte County | $ 11,560,000.00 | 100% | $ 11,560,000.00 | 75% | $8,670,000.00 | $2,890,000.00 |
| 109351 | | E - Buildings and Equipment | Cardiology Equipment | Adventist Health Feather River (007-U4P1J-00) | Butte County | $ 125,000.00 | 100% | $ 125,000.00 | 75% | $93,750.00 | $31,250.00 |
| 110239 | | B - Emergency Protective Measures | DR 4407 Butte County Neal Road - Emergency/Temporary repairs to main haul route during PPDR | Butte County (007-99007-00) | Butte County | $ 500,000.00 | 100% | $ 500,000.00 | 75% | $375,000.00 | $125,000.00 |
| 110240 | | C - Roads and Bridges | DR 4407 Butte County Neal Road Damaged by Debris Response Permanent Repairs | Butte County (007-99007-00) | Butte County | $ 1,500,000.00 | 100% | $ 1,500,000.00 | 75% | $1,125,000.00 | $375,000.00 |
| 73082 | 30 | B - Emergency Protective Measures | Emergency Protective Measures - Camp Fire (Butte County) | California Air Resource Board(CARB) (000-UA32B-00) | Sacramento County | $ 15,841.25 | 100% | $ 15,841.25 | 90% | $14,257.13 | $1,584.13 |
| 73246 | | B - Emergency Protective Measures | Emergency Protective Measures - DR4407 - CA Wildfires (Butte, Los Angeles & Ventura Counties | California Military Department (000-UJ26E-00) | Sacramento County | $ 9,946,895.96 | 88% | $ 8,753,268.44 | 90% | $7,877,941.60 | $875,326.84 |
| 76126 | | A - Debris Removal | Butte County / Town of Paradise Debris Removal | California Department of Toxic Substances Control (000-UHTGN-00) | Sacramento County | $ 12,000,000.00 | 100% | $ 12,000,000.00 | 75% | $9,000,000.00 | $3,000,000.00 |
| 76127 | | A - Debris Removal | Los Angeles / Ventura Counties (Woolsey Fire) Debris Removal | California Department of Toxic Substances Control (000-UHTGN-00) | Sacramento County | $ 3,000,000.00 | 0% | $ - | 90% | $0.00 | $0.00 |
| 76128 | | A - Debris Removal | Ventura County (Hill Fire) Debris Removal | California Department of Toxic Substances Control (000-UHTGN-00) | Sacramento County | $ 150,000.00 | 0% | $ - | 90% | $0.00 | $0.00 |

27

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)    DR4407 - Grants Manager 09.30.2019

Page 13 of 19

| Project # | EMMIE PW # | Category | Title | Applicant | County | 100% Project Cost | % Attributable to Camp Fire | Cost Attributable to Camp Fire | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76595 | | A - Debris Removal | Butte County (Camp Fire) MT54032 | California Department of Resources, Recycling and Recovery (000-UUJ4B-00) | Sacramento County | $ 1,092,138,307.96 | 100% | $ 1,092,138,307.96 | 90% | $982,924,477.16 | $109,213,830.80 |
| 76596 | 55 | A - Debris Removal | Ventura County (Woolsey/Hill Fire) MT55383 | California Department of Resources, Recycling and Recovery (000-UUJ4B-00) | Sacramento County | $ 15,900,198.76 | 0% | $ - | 90% | $0.00 | $0.00 |
| 76597 | 57 | A - Debris Removal | Los Angeles County (Woolsey Fire) MT55395 | California Department of Resources, Recycling and Recovery (000-UUJ4B-00) | Sacramento County | $ 111,937,715.20 | 0% | $ - | 90% | $0.00 | $0.00 |
| 77024 | 27 | A - Debris Removal | Pine Ridge School Debris work | California Conservation Corps (000-UCTK0-00) | Sacramento County | $ 22,818.42 | 100% | $ 22,818.42 | 90% | $20,536.58 | $2,281.84 |
| 77203 | 95 | B - Emergency Protective Measures | Sandbagging ops and temporary fence | California Conservation Corps (000-UCTK0-00) | Sacramento County | $ 44,177.93 | 88% | $ 38,876.58 | 90% | $34,988.92 | $3,887.66 |
| 77227 | 34 | B - Emergency Protective Measures | Staffing at CAL OES State Ops Center | California Conservation Corps (000-UCTK0-00) | Sacramento County | $ 12,315.74 | 88% | $ 10,837.85 | 90% | $9,754.07 | $1,083.79 |
| 77230 | | B - Emergency Protective Measures | Erosion control around burn scar in Paradise | California Conservation Corps (000-UCTK0-00) | Sacramento County | $ 246,015.22 | 100% | $ 246,015.22 | 75% | $184,511.42 | $61,503.81 |
| 77232 | 104 | B - Emergency Protective Measures | Logistical Support at Chico Airport responders camp | California Conservation Corps (000-UCTK0-00) | Sacramento County | $ 185,102.27 | 100% | $ 185,102.27 | 90% | $166,592.04 | $18,510.23 |
| 77277 | 6 | B - Emergency Protective Measures | Expedited PW for fire suppression activities | California Department of Forestry and Fire Protection - CAL FIRE (000-UYUB9-00) | Sacramento County | $ 170,568,181.00 | 88% | $ 150,099,999.28 | 90% | $135,089,999.35 | $15,009,999.93 |

28

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)

DR4407 - Grants Manager 09.30.2019

| Project # | EMMIE PW # | Category | Title | Applicant | County | 100% Project Cost | | % Attributable to Camp Fire | Cost Attributable to Camp Fire | | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77278 | 127 | E - Buildings and Equipment | Fire Station 35 | California Department of Forestry and Fire Protection - CAL FIRE (000-UYUB9-00) | Sacramento County | $ | 52,002.43 | 100% | $ | 52,002.43 | 75% | $39,001.82 | $13,000.61 |
| 77280 | | E - Buildings and Equipment | Fire Station 36 | California Department of Forestry and Fire Protection - CAL FIRE (000-UYUB9-00) | Sacramento County | $ | 76,395.44 | 100% | $ | 76,395.44 | 75% | $57,296.58 | $19,098.86 |
| 77282 | | A - Debris Removal | Debris Removal | California Department of Forestry and Fire Protection - CAL FIRE (000-UYUB9-00) | Sacramento County | $ | 10,000.00 | 88% | $ | 8,800.00 | 75% | $6,600.00 | $2,200.00 |
| 78712 | | B - Emergency Protective Measures | Emergency Operations Provisions and Supplies | California Department of Public Health (000-UHJBL-00) | Sacramento County | $ | 800,000.00 | 88% | $ | 704,000.00 | 75% | $528,000.00 | $176,000.00 |
| 78762 | | B - Emergency Protective Measures | Emergency Operations Support | California Department of Public Health (000-UHJBL-00) | Sacramento County | $ | 50,000.00 | 88% | $ | 44,000.00 | 75% | $33,000.00 | $11,000.00 |
| 79296 | 8 | B - Emergency Protective Measures | Support to State Operations Center | California Department of Water Resources (000-U0FD2-00) | Sacramento County | $ | 8,652.40 | 88% | $ | 7,614.11 | 90% | $6,852.70 | $761.41 |
| 79297 | 68 | B - Emergency Protective Measures | Travel Expenses - Debris Task Force Support | California Department of Water Resources (000-U0FD2-00) | Sacramento County | $ | 4,926.10 | 88% | $ | 4,334.97 | 90% | $3,901.47 | $433.50 |
| 79300 | | B - Emergency Protective Measures | CDFA Emergency Protective Measures | California Department of Food and Agriculture (000-U7RCR-00) | Sacramento County | $ | 100,000.00 | 88% | $ | 88,000.00 | 75% | $66,000.00 | $22,000.00 |
| 79376 | 42 | B - Emergency Protective Measures | Mission Tasks by CalOES-Law Enforcement Support | California Department of Corrections and Rehabilitation (000-UYKFF-00) | Sacramento County | $ | 37,331.36 | 88% | $ | 32,851.60 | 90% | $29,566.44 | $3,285.16 |

29

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company. Chapter 11 Case No. 19-30088 (DM)          DR4407 - Grants Manager 09.30.2019

| Project # | EMMIE P/W # | Category | Title | Applicant | County | 100% Project Cost | % Attributable to Camp Fire | Cost Attributable to Camp Fire | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79500 | 85 | B - Emergency Protective Measures | Provision of Peer Support to responders | California Department of Corrections and Rehabilitation (000-UYKFF-00) | Sacramento County | $ 160,608.48 | 88% | $ 141,335.46 | 90% | $127,201.92 | $14,133.55 |
| 79664 | | B - Emergency Protective Measures | California Highway Patrol - Response Activities | California Highway Patrol (000-U79L2-00) | Sacramento County | $ 7,500,000.00 | 88% | $ 6,600,000.00 | 75% | $4,950,000.00 | $1,650,000.00 |
| 79668 | 131 | B - Emergency Protective Measures | Emergency Response and Recovery | California Department of Developmental Services (000-UP0KP-00) | Sacramento County | $ 362,973.33 | 88% | $ 319,416.53 | 90% | $287,474.88 | $31,941.65 |
| 79858 | | B - Emergency Protective Measures | Emergency Protective Measures | California Department of Social Services (000-UDFXA-00) | Sacramento County | $ 750,000.00 | 88% | $ 660,000.00 | 75% | $495,000.00 | $165,000.00 |
| 80095 | 11 | B - Emergency Protective Measures | Emergency Response Activities | Emergency Medical Services Authority (000-UZIC9-00) | Sacramento County | $ 1,532,729.06 | 88% | $ 1,348,801.57 | 90% | $1,213,921.42 | $134,880.16 |
| 80616 | 101 | A - Debris Removal | CDFW Debris Support Logistics | California Department of Fish and Wildlife (000-UBBDQ-00) | Sacramento County | $ 5,435,000.44 | 88% | $ 4,782,800.39 | 90% | $4,304,520.35 | $478,280.04 |
| 80617 | 122 | B - Emergency Protective Measures | CDFW Emergency Protective Measures | California Department of Fish and Wildlife (000-UBBDQ-00) | Sacramento County | $ 90,813.71 | 88% | $ 79,916.06 | 90% | $71,924.46 | $7,991.61 |
| 80619 | 94 | E - Buildings and Equipment | CDFW Heavy Equipment, Vehicle Damage & Scientific Equipment | California Department of Fish and Wildlife (000-UBBDQ-00) | Sacramento County | $ 30,323.33 | 88% | $ 26,684.53 | 75% | $20,013.40 | $6,671.13 |
| 81188 | 75 | Z - Management Costs | DR4407 - DRRA Management Costs | California Air Resource Board(CARB) (000-UA328-00) | Sacramento County | $ 792.06 | 88% | $ 697.01 | 100% | $697.01 | $0.00 |
| 81734 | | A - Debris Removal | DR-4407 Debris Removal | California Department of Transpiration (000-UGYNY-00) | Sacramento County | $ 11,150,000.00 | 88% | $ 9,812,000.00 | 75% | $7,359,000.00 | $2,453,000.00 |

30

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)          DR4407 - Grants Manager 09.30.2019

| Project # | EMMIE PW # | Category | Title | Applicant | County | 100% Project Cost | % Attributable to Camp Fire | Cost Attributable to Camp Fire | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81735 | | B - Emergency Protective Measures | DR-4407 Emergency Protective Measures | California Department of Transportation (000-UGYNY-00) | Sacramento County | $ 500,000.00 | 88% | $ 440,000.00 | 75% | $330,000.00 | $110,000.00 |
| 83503 | | A - Debris Removal | California Department of Parks & Rec Debris Removal - District Wide | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 5,000,000.00 | 88% | $ 4,400,000.00 | 75% | $3,300,000.00 | $1,100,000.00 |
| 83504 | | B - Emergency Protective Measures | California Parks & Rec Emergency Protective Measures | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 300,000.00 | 0% | $ | 75% | $0.00 | $0.00 |
| 83570 | | E - Buildings and Equipment | Malibu Sector Office | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 3,024,288.00 | 0% | $ | 75% | $0.00 | $0.00 |
| 83590 | 134 | B - Emergency Protective Measures | CAT B On Going Care for Displaced Regional Center Residents | California Department of Developmental Services (000-UP0KF-00) | Sacramento County | $ 126,941.29 | 88% | $ 111,708.34 | 90% | $100,537.50 | $11,170.83 |
| 83599 | | E - Buildings and Equipment | Sepulveda Adobe and Ann Skagger Trail | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 3,567,671.00 | 0% | $ | 75% | $0.00 | $0.00 |
| 83615 | | E - Buildings and Equipment | Reagan Ranch - Building Barn/Office | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 1,154,354.00 | 0% | $ | 75% | $0.00 | $0.00 |
| 83670 | | E - Buildings and Equipment | White Oak Barn and Corrals | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 1,883,237.00 | 0% | $ | 75% | $0.00 | $0.00 |
| 84709 | 89 | B - Emergency Protective Measures | Logistical Support to Butte County | California Department of Corrections and Rehabilitation (000-UYKF-00) | Sacramento County | $ 4,821.08 | 100% | $ 4,821.08 | 90% | $4,338.97 | $482.11 |

31

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (JM)

DR4407 - Grants Manager 09.30.2019

Page 17 of 19

| Project # | EMMIE PW # | Category | Title | Applicant | County | 100% Project Cost | % Attributable to Camp Fire | Cost Attributable to Camp Fire | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85206 | | E - Buildings and Equipment | Leo Carrillo State Park - Storage Containers/Sheds and Equipment | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 2,833,201.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 85207 | | G - Parks, Recreational Facilities, and Other Items | Leo Carrillo State Park - Other Park Components | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 798,685.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 85209 | | G - Parks, Recreational Facilities, and Other Items | Reagan Ranch at Malibu Creek State Park -Structures, Equipment and Other Park Facility Components | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 1,661,697.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 85213 | | E - Buildings and Equipment | Leo Carrillo State Park - Fire/Trail Office | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 365,165.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 85215 | 143 | E - Buildings and Equipment | Leo Carrillo State Park - Modular Home | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 221,551.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 85216 | | E - Buildings and Equipment | Leo Carrillo State Park - Junior Lifeguard Office and Storage Shed | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 1,240,373.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 85217 | | E - Buildings and Equipment | Leo Carrillo Interpretive Center. | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 854,917.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 85219 | | E - Buildings and Equipment | Leo Carrillo State Park - Group Camp Bldg Comfort #5 | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 1,354,867.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 85222 | 135 | E - Buildings and Equipment | Leo Carrillo State Park - North Beach Bldg Comfort Station | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 114,147.91 | 0% | $ - | 75% | $0.00 | $0.00 |

32

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company. Chapter 11 Case No. 19-30088 (DM)      DR4407 - Grants Manager 09.30.2019

| Project # | EMMIE P/W # | Category | Title | Applicant | County | 100% Project Cost | % Attributable to Camp Fire | Cost Attributable to Camp Fire | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85223 | | E - Buildings and Equipment | Leo Carrillo State Park - South Beach Comfort #6 | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 1,198,743.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 85225 | 137 | E - Buildings and Equipment | Leo Carrillo State Park - Visitor Center | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 215,190.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 85226 | | E - Buildings and Equipment | April Road Structures | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 3,086,737.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 85227 | | G - Parks, Recreational Facilities, and Other Items | Water Heater/Shed and Tri Plex Bollards | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 25,000.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 85232 | | E - Buildings and Equipment | On PCH Building Res #6 and Chemical Toilet Privacy Fencing | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 2,207,549.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 85235 | | E - Buildings and Equipment | Reagan Ranch - Bldg Garage | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 388,281.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 85236 | | E - Buildings and Equipment | Reagan Ranch - Stable | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 622,711.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 85238 | | E - Buildings and Equipment | Equipment - Vehicles | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 1,188,200.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 85841 | | B - Emergency Protective Measures | Fire response Mutual Aid assistance from Local Fire Agencies and Urban Search and Rescue | California Governor's Office of Emergency Services (CalOES) (000-U9VWF-00) | Sacramento County | $ 10,500,000.00 | 88% | $ 9,240,000.00 | 75% | $6,930,000.00 | $2,310,000.00 |

33

Attachment to Proof of Claim of United States of America    DR4407 - Grants Manager 09.30.2019
In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)

| Project # | EMMIE PW # | Category | Title | Applicant | County | 100% Project Cost | % Attributable to Camp Fire | Cost Attributable to Camp Fire | % Cost Share | Federal Share | Non-Federal Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86422 | | B - Emergency Protective Measures | Emergency Operations | California Governor's Office of Emergency Services (CalOES) (000-U9VWF-00) | Sacramento County | $ 10,180,000.00 | 88% | $ 8,958,400.00 | 75% | $6,718,800.00 | $2,239,600.00 |
| 86423 | | B - Emergency Protective Measures | Mutual Aid and EMAC from Others States and Counties | California Governor's Office of Emergency Services (CalOES) (000-U9VWF-00) | Sacramento County | $ 34,000,000.00 | 88% | $ 29,920,000.00 | 75% | $22,440,000.00 | $7,480,000.00 |
| 88027 | | A - Debris Removal | Debris Operations Staffing and Contracts | California Governor's Office of Emergency Services (CalOES) (000-U9VWF-00) | Sacramento County | $ 252,150,000.00 | 88% | $ 221,892,000.00 | 75% | $166,419,000.00 | $55,473,000.00 |
| 91182 | 133 | Z - Management Costs | CA DWR DRRA | California Department of Water Resources (000-U0FD2-00) | Sacramento County | $ 678.93 | 88% | $ 597.46 | 100% | $597.46 | $0.00 |
| 95147 | | G - Parks, Recreational Facilities, and Other Items | Nicholas Flat Plantings | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 200,000.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 95159 | | G - Parks, Recreational Facilities, and Other Items | Arroyo Sequit Irrigation System & Plantings | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 100,000.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 95167 | | C - Roads and Bridges | Arroyo Sequit Bridge | California Department of Parks and Recreation (000-U8RA6-00) | Sacramento County | $ 20,000.00 | 0% | $ - | 75% | $0.00 | $0.00 |
| 080479 | | B - Emergency Protective Measures | Ongoing Base Camp for Debris Task Force | California Department of General Services (000-UU00I-00) | Yolo County | $ 8,194,047.30 | 100% | $ 8,194,047.30 | 90% | $7,374,642.57 | $819,404.73 |
| 80484 | | B - Emergency Protective Measures | Basecamps for Emergency Workers | California Department of General Services (000-UU00I-00) | Yolo County | $ 45,000,000.00 | 100% | $ 45,000,000.00 | 90% | $40,500,000.00 | $4,500,000.00 |
| | | | | | | 100% Project Cost | | Camp Fire Cost | | Federal Share | Non-Federal Share |
| | | | | | | $ 2,101,674,016.73 | | $ 1,879,533,136.93 | | $1,606,414,292.09 | $273,118,844.84 |

34

California Environmental Protection Agency

**Gavin Newsom**
*California Governor*



**Department of
Resources Recycling and Recovery**

**Jared Blumenfeld**
*Secretary for
Environmental Protection*

**Scott Smithline**
*CalRecycle Director*

October 7, 2019

Below are the current estimates of CalRecycle's expenditures to date for the Camp Fire Debris Clean-up.

Budget projection for debris removal completed by October 10th, 2019 **($1,299,575,920.23).**

Budget projection after erosion control is completed (estimated February 29), which will include monitoring / sampling costs. **($1,325,547,412.95).**

Budget projection after closeout (including administrative costs for Tetra Tech) by the end of June 30, 2020, based on expenditures to date and taking into account remaining parcels and work, we anticipate final debris costs to be appx **($1,326,347,412.95).**

35

GAVIN NEWSOM
GOVERNOR

**Cal OES**
GOVERNOR'S OFFICE
OF EMERGENCY SERVICES

MARK S. GHILARDUCCI
DIRECTOR

October 11, 2019

The California Governor's Office of Emergency Services, along with its state and local partners, will be conducting a hazardous tree removal operation in the Town of Paradise as well as unincorporated portions of Butte County impacted by the 2018 Camp Fire. Officials are currently conducting an assessment to formally scope this mission and, to date, the state has not yet awarded a contract for this work.

While the exact numbers of hazardous trees and the cost to remove those trees are unknown at this time, officials conservatively estimate there are 150,000 eligible hazardous trees, which will be removed at an estimated cost of $2,500 per tree, for a total preliminary project estimate of $375,000,000. This projection is subject to change based on the actual number of eligible hazardous trees ultimately identified and removed at a rate set forth in the awarded contract(s).

EMAP
Accredited

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)

| Number | Task ID | Task Sts | Description | Type | Start Date | End Date | St Share | Funding | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1440TDR-CA-BIA-01-00 | 1509-270231 | IFMIS Closed | [Requiring one (1) representative from the U.S. Bureau of Indian Affair | DFA | 11/16/2018 | 12/15/2018 | $2,500.00 | $10,000.00 | $10,000.00 |
| 1440TDR-CA-BIA-01-01 | 1509-270237 | IFMIS Closed | Amendment 1 Extend project end date to 28 FEB 2019 and increase fundin | DFA | 11/16/2018 | 2/28/2019 | $2,500.00 | $10,000.00 | $20,000.00 |
| 1440TDR-CA-BIA-01-02 | 1509-285125 | IFMIS Closed | Amendment 2 Change PM to James Marqus and State cost share to 90/10 b | DFA | 11/16/2018 | 2/28/2019 | $0.00 | $0.00 | $20,000.00 |
| 1440TDR-CA-BIA-01-03 | 1509-296784 | Open | Amendment 3 De-obligate the amount of $20,000 per ULO reprofermonm | DFA | 11/16/2018 | 2/28/2019 | ($5,000.00) | ($20,000.00) | $0.00 |
| 1440TDR-CA-CNCS-01-00 | 1509-270686 | IFMIS Closed | Deploy CNCS field personnel to support disaster operations | DFA | 11/24/2018 | 12/23/2018 | ($2,500.00) | ($52,000.00) | ($52,000.00) |
| 1440TDR-CA-CNCS-01-02 | 1509-270468 | Cancelled | Amend 1 : increase funding ($125k) Change QFA-Accion Officer and Projec | DFA | 12/4/2018 | 12/3/2019 | $31,250.00 | $125,000.00 | $125,000.00 |
| 1440TDR-CA-CNCS-01-03 | 1509-270440 | IFMIS Closed | Amend 2 : increase funding ($125K) and change additional funding P | DFA | 12/4/2018 | 12/3/2019 | $31,250.00 | $125,000.00 | $250,000.00 |
| 1440TDR-CA-CNCS-01-04 | 1509-285277 | IFMIS Closed | Amendment 3 Extend project end date to 28 Feb 2019 No additional funding | DFA | 12/4/2018 | 2/28/2019 | $0.00 | $0.00 | $0.00 |
| 1440TDR-CA-CSE-SPO-06-01 | 1509-288178 | IFMIS Closed | Amendment 1 Change PM to James Marqus and State Cost Share to 90/10 b | DFA | 12/4/2018 | 2/28/2019 | $0.00 | $0.00 | $250,000.00 |
| 1440TDR-CA-CSE-SPO-06-02 | 1509-270058 | IFMIS Closed | Amendment 4 De-obligate $100,000 from Mission Assignment Amendme | DFA | 11/24/2018 | 2/28/2019 | $0.00 | ($100,000.00) | $150,000.00 |
| 1440TDR-CA-CSE-SPO-06-03 | 1509-270513 | IFMIS Closed | USAICE to build emergency group site(s) to support make-home u | DFA | 11/28/2018 | 5/1/2019 | $0.00 | $0.00 | $150,000.00 |
| 1440TDR-CA-CSE-SPO-06-04 | 1509-270172 | IFMIS Closed | USAICE to build emergency group site(s) to support make-home u | DFA | 11/28/2018 | 5/1/2019 | $0.00 | $2,000,000.00 | $2,500,000.00 |
| 1440TDR-CA-CSE-SPO-06-05 | 1509-270067 | IFMIS Closed | Amendment 1 Increase funding $ 20M Amendment 1 Increase funding $ | DFA | 11/28/2018 | 5/1/2019 | $0.00 | $3,000,000.00 | $3,000,000.00 |
| 1440TDR-CA-CSE-SPO-06-06 | 1509-280878 | IFMIS Closed | Amendment 1 Increase funding $ 20M Amendment 1 Increase funding $ | DFA | 11/28/2018 | 5/1/2019 | $0.00 | $2,000,000.00 | $5,250,000.00 |
| 1440TDR-CA-CSE-SPO-06-07 | 1509-285138 | IFMIS Closed | Amendment 3 Increase funds Ths amendment is required t | DFA | 11/28/2018 | 5/1/2019 | $0.00 | $3,000,000.00 | $8,250,000.00 |
| 1440TDR-CA-CSE-SPO-07-00 | 1509-288714 | IFMIS Closed | Amendment 2 additional funding of $2,100,000 Amend and funding of $20 | DFA | 11/28/2018 | 6/30/2019 | $0.00 | $2,100,000.00 | $10,350,000.00 |
| 1440TDR-CA-CSE-SPO-07-01 | 1509-296618 | IFMIS Closed | Amendment 3 SICSE-06:Increase funding by $50kAmendment 4 additional | DFA | 11/28/2018 | 6/30/2019 | $0.00 | $600,000.00 | $10,950,000.00 |
| 1440TDR-CA-CSE-SPO-07-02 | 1509-283417 | IFMIS Closed | Amendment 6 increase funding by $7,000,000 for HeganAz Housing St | DFA | 11/28/2018 | 6/30/2019 | $0.00 | $7,000,000.00 | $17,950,000.00 |
| 1440TDR-CA-CSE-SPO-07-03 | 1509-295275 | IFMIS Closed | Amendment 7 Extend projected end date to 6/30/2019 Amendment 6 in | DFA | 11/28/2018 | 6/30/2019 | $0.00 | $0.00 | $17,950,000.00 |
| 1440TDR-CA-CSE-SPO-07-04 | 1509-296556 | IFMIS Closed | Amendment 8 Amend to extend MADR estimated project end date to 30 Sept | DFA | 11/28/2018 | 9/30/2019 | $0.00 | $0.00 | $17,950,000.00 |
| 1440TDR-CA-DOC-01-00 | 1509-277164 | IFMIS Closed | Debris Reduction, Transfer and Disposal Support | DFA | 11/30/2018 | 10/1/2019 | $562,500.00 | $250,000,000.00 | $250,000,000.00 |
| 1440TDR-CA-DOC-SPO-07-00 | 1509-297119 | IFMIS Closed | Amendment 1 Change project end date to 30 June 2019 No change in cost | DFA | 11/30/2018 | 6/30/2019 | $0.00 | $0.00 | $250,000,000.00 |
| 1440TDR-CA-DOE-SPO-07-01 | 1509-280809 | IFMIS Closed | Amendment 2 De-obligate $150,000,000 of funds that are not able to 20 mission amo | DFA | 11/30/2018 | 6/30/2019 | ($25,100,000.00) | ($100,000,000.00) | $150,000,000.00 |
| 1440TDR-CA-DOE-SPO-07-02 | 1509-291724 | IFMIS Closed | Amendment 3 de-obligation of 148,000,000.00 mission amo | DFA | 11/30/2018 | 6/30/2019 | ($37,000,000.00) | ($148,000,000.00) | $2,000,000.00 |
| 1440TDR-CA-DOE-SPO-07-04 | 1509-285256 | IFMIS Closed | Amendment 4 Change PM to James Marqus and State Cost Share to 90/10 b | DFA | 11/30/2018 | 6/30/2019 | $0.00 | $0.00 | $2,000,000.00 |
| 1440TDR-CA-DOD-01-00 | 1509-275732 | IFMIS Closed | [Private PJ-Mission Victory (PMV) of the incident are affected by wish. | DFA | 11/12/2018 | 11/30/2018 | $126,000.00 | $504,000.00 | $504,000.00 |
| 1440TDR-CA-DODO-01-01 | 1509-283382 | IFMIS Closed | Amendment 1 De-obligate that project end 265 509 64 funds reclaimed | DFA | 11/12/2018 | 11/30/2018 | ($65,137.41) | ($261,569.64) | $242,490.36 |
| 1440TDR-CA-DODO-01-02 | 1509-285237 | IFMIS Closed | Amendment 2 Change PM to James Marqus and State Cost Share to 90/10 b | DFA | 11/12/2018 | 11/30/2018 | $0.00 | $0.00 | $242,490.36 |
| 1440TDR-CA-DOI-01-00 | 1509-270630 | IFMIS Closed | [DOI/FWS to conduct 40 hour Hazardous Waste Operations and Emergency Res | DFA | 12/10/2018 | 12/24/2018 | $10,000.00 | $40,000.00 | $242,490.36 |
| 1440TDR-CA-EPA-01-00 | 1509-285234 | IFMIS Closed | Amendment 1 : Change state cost share to 90/10 per FRN DOI/FWS to | DFA | 12/10/2018 | 12/24/2018 | $0.00 | $0.00 | $242,490.36 |
| 1440TDR-CA-EPA-03-00 | 1509-285234 | IFMIS Closed | EDF IS EPA P-1 ICpans to facilitate Reconnaissance and Assessment Te | DFA | 11/14/2018 | 7/31/2019 | $17,500.00 | $70,000.00 | $70,000.00 |
| 1440TDR-CA-EPA-03-01 | 1509-270392 | IFMIS Closed | Amendment 1 : Additional funding of $550,000 for additional funding | DFA | 11/14/2018 | 12/15/2018 | $17,500.00 | $70,000.00 | $40,000.00 |
| 1440TDR-CA-EPA-03-02 | 1509-280253 | IFMIS Closed | Amendment 2: Change state cost share to 90/10 Per FRN 3 Amds to de-ob | DFA | 11/14/2018 | 12/15/2018 | $0.00 | $50,000.00 | $120,000.00 |
| 1440TDR-CA-EPA-04-00 | 1509-282414 | IFMIS Closed | Conduct field operations, including assessment, identification, collect | DFA | 11/14/2018 | 7/31/2019 | $0.00 | $45,000.00 | $70,000.00 |
| 1440TDR-CA-EPA-04-01 | 1509-278230 | IFMIS Closed | Amendment 1 increase funding in the amount of $500 including 2nd encashment | DFA | 11/14/2018 | 7/31/2019 | $12,500,000.00 | $50,000,000.00 | $50,000,000.00 |
| 1440TDR-CA-EPA-04-02 | 1509-282414 | IFMIS Closed | Amendment 2 Amend to extend AIA 1440TDR-CA-EPA-24 project end date | DFA | 11/16/2018 | 7/31/2019 | $12,500,000.00 | $50,000,000.00 | $100,000,000.00 |
| 1440TDR-CA-EPA-04-03 | 1509-285270 | IFMIS Closed | Amendment 3 Change PM to James Marqus and State Cost Share to 90/10 b | DFA | 11/16/2018 | 7/31/2019 | $0.00 | $0.00 | $100,000,000.00 |
| 1440TDR-CA-EPA-04-04 | 1509-285737 | IFMIS Closed | Amendment 4 EPA-04 De-obligate $30,000,000.00 from Mission Assignmen | DFA | 11/16/2018 | 7/31/2019 | ($33,000,000.00) | ($30,000,000.00) | $70,000,000.00 |
| 1440TDR-CA-EPA-04-05 | 1509-296588 | IFMIS Closed | Amendment 5 Amend to extend end date to 31 Dec 2019 NO additional fun | DFA | 11/16/2018 | 12/31/2019 | $0.00 | $0.00 | $70,000,000.00 |
| 1440TDR-CA-EPA-06-00 | 1509-280858 | IFMIS Closed | Request for a subject matter expert to water sampling and testing | DFA | 11/16/2018 | 9/30/2019 | $0.00 | $0.00 | $70,000,000.00 |
| 1440TDR-CA-EPA-06-01 | 1509-283922 | IFMIS Closed | Amendment 1 Amend to extend PDP date to 4/15/2019 Request for a w | DFA | 3/1/2019 | 4/15/2019 | $11,250.00 | $45,000.00 | $45,000.00 |
| 1440TDR-CA-EPA-06-02 | 1509-285324 | IFMIS Closed | Amendment 2 Change PM to James Marqus and State Cost Share to 90/10 b | DFA | 3/1/2019 | 4/15/2019 | $0.00 | $0.00 | $45,000.00 |
| 1440TDR-CA-EPA-06-03 | 1509-286110 | IFMIS Closed | Amendment 3 Extend PDP date to 06/23/0eng project end date to 90/10 b | DFA | 3/1/2019 | 4/15/2019 | $0.00 | $0.00 | $45,000.00 |
| 1440TDR-CA-EPA-06-04 | 1509-289414 | IFMIS Closed | Amendment 4 (EPA-06-03) Extend project end date to 06/27/2019 Amen | DFA | 3/1/2019 | 6/27/2019 | $0.00 | $0.00 | $45,000.00 |
| 1440TDR-CA-EPA-06-05 | 1509-281878 | IFMIS Closed | Amendment 5 (EPA-06) Extend project end date to 12/05/2019 Change PM a | DFA | 3/1/2019 | 12/05/2019 | $0.00 | $0.00 | $45,000.00 |
| 1440TDR-CA-EPA-06-06 | 1509-291779 | IFMIS Closed | Provide pharmaceutical supplies, limited durable medical equipment (DME | DFA | 11/16/2018 | 12/26/2019 | $750,000.00 | $3,000,000.00 | $1,000,000.00 |
| 1440TDR-CA-HHS-02-01 | 1509-285621 | IFMIS Closed | Amendment 1 Change state cost share percentage to 9 per DICM project | DFA | 11/16/2018 | 12/31/2018 | $0.00 | $0.00 | $1,000,000.00 |
| 1440TDR-CA-HHS-02-02 | 1509-281969 | IFMIS Closed | Amendment 2 Amend to increase funding by 1 $ mil/on for a grant tota | DFA | 11/16/2018 | 12/4/2018 | $250,000.00 | $1,000,000.00 | $2,000,000.00 |
| 1440TDR-CA-HHS-03-00 | 1509-276350 | IFMIS Closed | [HHS to provide immediate disaster case management services Amendment | DFA | 11/16/2018 | 5/27/2019 | $425,000.00 | $1,700,000.00 | $1,700,000.00 |
| 1440TDR-CA-HHS-03-01 | 1509-281941 | IFMIS Closed | Amendment 1 Change state cost share percentage to 9 per IDCM program | DFA | 1/2/2019 | 5/27/2019 | $0.00 | $0.00 | $1,700,000.00 |
| 1440TDR-CA-HHS-03-02 | 1509-283362 | IFMIS Closed | Amendment 2 Amend to increase funding by 1.8 million for a grant tota | DFA | 1/2/2019 | 5/27/2019 | $0.00 | $0.00 | $3,500,000.00 |
| 1440TDR-CA-HHS-03-03 | 1509-276627 | IFMIS Closed | Amendment 3 HHS2/Amend end date to 06/27/2019 Amendment 2 Amend | DFA | 1/2/2019 | 5/27/2019 | $1,250.00 | $1,800,000.00 | $3,800,000.00 |
| 1440TDR-CA-NOAA-01-00 | 1509-285276 | IFMIS Closed | [Requires National Weather Service support to the FRN 3Requesting | DFA | 1/2/2019 | 6/30/2019 | $0.00 | $0.00 | $5,000.00 |
| 1440TDR-CA-NOAA-01-01 | 1509-276887 | IFMIS Closed | Amendment 1 : Change state cost share to 90/10 per FRN 3Requesting | DFA | 11/21/2018 | 12/7/2018 | $1,250.00 | $5,000.00 | $5,000.00 |
| 1440TDR-CA-USDA-01-00 | 1509-273378 | IFMIS Closed | 10 teams (1 Team Minimum 1 down with an Open Bed Truck, ie July | DFA | 11/22/2018 | 12/7/2018 | $49,000.00 | $196,000.00 | $96,000.00 |
| 1440TDR-CA-USDA-02-01 | 1509-285237 | IFMIS Closed | Amend 1 : Extend end date (25 Jan 19) Change PM10 teams (1 Team M | DFA | 11/22/2018 | 1/23/2019 | $0.00 | $0.00 | $96,000.00 |
| 1440TDR-CA-USDA-02-03 | 1509-295984 | IFMIS Closed | Amendment 3 de-obligate $76,000.00 per attached ULO report and awat | DFA | 11/22/2018 | 1/23/2019 | ($7,600,000.00) | ($76,000.00) | $120,000.00 |
|  |  |  |  |  |  |  | $23,936,772.59 | $96,502,490.36 |  |

Attachment to Proof of Claim of United States of America
In re Pacific Gas and Electric Company, Chapter 11 Case No. 19-30088 (DM)

38

| Number | Task ID | Task Sts | Description | Type | Start Date | End Date | St Share | Funding | Balance |
|---|---|---|---|---|---|---|---|---|---|

| Code | Number | Status | Description | Date 1 | Date 2 | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| [4407DR-CA-FPS-01-03 | 1509-282311 | IFMS Closed | Amendment 3 Amend to De-obligate the amount of 931,137.60 from MA 4407 | 11/13/2018 | 3/31/2019 | $0.00 | ($931,137.60) | $688,862.40 |
| [4407DR-CA-GSA-01-00 | 1509-279754 | IFMS Closed | Activate GSA to RRCC, IOF, JFO, or other teams and facilities as reques | 11/13/2018 | 12/31/2018 | $0.00 | ($10,000.00) | $10,000.00 |
| [4407DR-CA-GSA-01-01 | 1509-276519 | IFMS Closed | [AMENDMENT 1: To add additional funds $30,000 and to extend projected en | 11/13/2018 | 12/15/2018 | $0.00 | $30,000.00 | $40,000.00 |
| [4407DR-CA-GSA-01-02 | 1509-277108 | IFMS Closed | Amend 2: Increase funding ($20K) Extend end date 15 January 2019 Chang | 11/13/2018 | 11/15/2019 | $0.00 | $20,000.00 | $60,000.00 |
| [4407DR-CA-GSA-01-03 | 1509-277692 | IFMS Closed | Amend 3 - Increase funding (20K) Extend end date 31 January 2019. A | 11/13/2018 | 1/31/2019 | $0.00 | $20,000.00 | $80,000.00 |
| [4407DR-CA-GSA-01-04 | 1509-279928 | IFMS Closed | Amend 4: Increase funding (50K) Extend end date 28-FEB-2019. Change PM | 11/13/2018 | 2/28/2019 | $0.00 | $50,000.00 | $130,000.00 |
| [4407DR-CA-GSA-01-05 | 1509-282248 | IFMS Closed | [Amendment 5: Amend MA 4407DRCAGSA0104 with GSA to add additional funds | 11/13/2018 | 3/31/2019 | $0.00 | $30,000.00 | $160,000.00 |
| [4407DR-CA-GSA-01-06 | 1509-285306 | IFMS Closed | [Amendment 6: Increase funding by $90,000 and extend the current period | 11/13/2018 | 7/1/2019 | $0.00 | $90,000.00 | $250,000.00 |
| [4407DR-CA-GSA-01-07 | 1509-282313 | IFMS Closed | [Amendment 7 Increase funding by $50,000 and extend the current period | 11/13/2018 | 10/1/2019 | $0.00 | $50,000.00 | $300,000.00 |
| [4407DR-CA-HHS-01-00 | 1509-279729 | IFMS Closed | DMOIT TECHNICAL ASSISTANCE/Requesting a SME evaluation of current cond | 11/13/2018 | 11/26/2018 | $0.00 | $14,000.00 | $14,000.00 |
| [4407DR-CA-HHS-01-01 | 1509-276562 | IFMS Closed | [AMENDMENT 1: Amend to add $14,000 for total of $28,000 and extend proje | 11/13/2018 | 12/7/2018 | $0.00 | $14,000.00 | $28,000.00 |
| [4407DR-CA-HHS-03-01 | 1509-275735 | IFMS Closed | Activate HHS to RRCC, IOF, JFO to support disaster operations | 11/13/2018 | 12/12/2018 | $0.00 | $10,000.00 | $10,000.00 |
| [4407DR-CA-HHS-03-01 | 1509-277876 | IFMS Closed | [Amendment 1 extend the project end date to 31 Dec 2018Activate HHS | 11/13/2018 | 12/31/2018 | $0.00 | $0.00 | $0.00 |
| [4407DR-CA-HHS-03-02 | 1509-279122 | IFMS Closed | [Amendment 2 Extend project end date to 04/30/2019 and increase fundin | 11/13/2018 | 4/30/2019 | $0.00 | $300,000.00 | $310,000.00 |
| [4407DR-CA-HHS-03-03 | 1509-287764 | IFMS Closed | [Amendment 3 extend end date to 6/30/2019 and change project manager to | 11/13/2018 | 6/30/2019 | $0.00 | $915,000.00 | $1,325,000.00 |
| [4407DR-CA-HHS-03-04 | 1509-291876 | IFMS Closed | [Amendment 4 Extend FOP's end date to 08/31/2018, add an additional $51 | 11/9/2018 | 8/31/2019 | $0.00 | $915,000.00 | $915,000.00 |
| [4407DR-CA-HHS-03-05 | 1509-297451 | Open | [Amendment 5 - Extend FOP's end date to 10/31/2019 and add an additiona | 11/13/2018 | 10/31/2019 | $0.00 | $100,000.00 | $100,000.00 |
| [4407DR-CA-NRPD-01-00 | 1509-276128 | IFMS Closed | [NRPD-P Activate to State County AFO to support DFCO in engaging with s | 11/13/2018 | 1/7/2019 | $0.00 | $30,000.00 | $30,000.00 |
| [4407DR-CA-USAF-01-00 | 1509-275743 | IFMS Closed | [As directed by and in coordination with FEMA and ESF 5, USEAF Air Force | 11/13/2018 | 1/31/2019 | $0.00 | $100,000.00 | $100,000.00 |
| [4407DR-CA-USAF-02-01 | 1509-278821 | IFMS Closed | Amend 1: Extend end date (31 Jan 2019)As directed by and in coordin | 11/12/2018 | 1/31/2019 | $0.00 | $0.00 | $0.00 |
| [4407DR-CA-USAF-02-02 | 1509-285871 | IFMS Closed | Amend 2: De-obligate $19,000.58 and closeout mission assignment per at | 11/12/2018 | 1/31/2019 | $0.00 | ($319,000.58) | $80,999.42 |
| [4407DR-CA-USDA-00-00 | 1509-276191 | IFMS Closed | USDA liaison to the RRCC, IOF, JFO, or other FEMA teams or facilities | 11/13/2018 | 12/12/2018 | $0.00 | $10,000.00 | $10,000.00 |
| [4407DR-CA-USDA-01-01 | 1509-276593 | IFMS Closed | [AMENDMENT 1: Amend USDA admission to increase funding by $50,000 to su | 11/13/2018 | 12/31/2018 | $0.00 | $50,000.00 | $60,000.00 |
| [4407DR-CA-USDA-01-02 | 1509-277270 | IFMS Closed | Amend 2: Increase funding ($32,750) Extend end date (21 Dec 18) Change | 11/13/2018 | 12/21/2018 | $0.00 | $32,750.00 | $92,750.00 |
| [4407DR-CA-USDA-01-03 | 1509-277747 | IFMS Closed | Amend 3: Increase funding $10K extend end date to 31 DEC 2018Amend | 11/13/2018 | 12/31/2018 | $0.00 | $10,000.00 | $102,750.00 |
| [4407DR-CA-USDA-01-04 | 1509-279053 | IFMS Closed | Amend 4: Extend project end date to 02/28/19 Amend 3 - Increase fu | 11/13/2018 | 1/23/2019 | $0.00 | $50,000.00 | $50,000.00 |
| [4407DR-CA-USDA-RD-01-00 | 1509-279148 | IFMS Closed | Activate US Department of Agriculture Rural Development to support long | 11/13/2018 | 4/30/2019 | $0.00 | $10,000.00 | $10,000.00 |
| [4407DR-CA-USDA-RD-01-01 | 1509-285954 | IFMS Closed | Amendment 1 Extend POP date to 05/31/2019. Change PM to James Marquis | 7/6/2019 | 5/31/2019 | $0.00 | $50,000.00 | $50,000.00 |
| [4407DR-CA-USDA-RD-01-02 | 1509-290554 | IFMS Closed | [Amendment 2 Extend project end date to 6/30/2019. Amendment 1 E | 7/6/2019 | 6/30/2019 | $0.00 | $50,000.00 | $50,000.00 |
| [4407DR-CA-USDA-RD-01-03 | 1509-279314 | IFMS Closed | Amendment 3 (USDA-RD-01-3)Extend POP to August 31 2019 with an additiona | 7/7/2019 | 8/30/2019 | $0.00 | $55,000.00 | $55,000.00 |
| [4407DR-CA-USDA-RD-01-04 | 1509-296567 | Open | Amendment 4 to extend POP to October 31 2019 with the additional fundi | 11/12/2018 | 8/31/2019 | $0.00 | $50,000.00 | $50,000.00 |
| [4407DR-CA-USDA/NRCS-07-00 | 1509-275748 | IFMS Closed | Activate USDA liaison to the RRCC, IOF, JFO or other FEMA teams or fac | 11/13/2018 | 12/31/2018 | $0.00 | ($10,000.00) | $0.00 |
| [4407DR-CA-USDA/NRCS-07-01 | 1509-276228 | IFMS Closed | Amend 1: De-obligate $10,000 and close Activate USDA liaison to | 11/12/2018 | 12/21/2018 | $0.00 | $10,000.00 | $10,000.00 |
| [4407DR-CA-USF-01-00 | 1509-275736 | IFMS Closed | Activate USFS to the RRCC, IOF, JFO or other facilities in support of re | 11/17/2018 | 12/21/2018 | $0.00 | $0.00 | $10,000.00 |
| | | | | | | $0.00 | | $22,804,525.00 |

39