**EXHIBIT D**

**DETAILED TIME ENTRIES FOR THE PERIOD**
**FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# MORRISON | FOERSTER

P O BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415 268 7000
FACSIMILE: 415 268 7522

WWW MOFO COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, WASHINGTON, D.C.,
SAN DIEGO, PALO ALTO, BOSTON,
DENVER, NORTHERN VIRGINIA

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Pacific Gas And Electric Company

**Taxpayer ID #** ▮▮▮▮▮
Invoice Number: 5887767
Invoice Date: February 7, 2020

Client/Matter Number: 050386-0000020

Matter Name: CPUC
INVESTIGATION/OII

Client Ref:      1707076

RE:      CPUC INVESTIGATION/OII

---

*For Professional Services Rendered through November 30, 2019*

|  | U.S.Dollars |
|---|---|
| Original Fees | 753,781.00 |
| Fee Discount Value | (113,066.20) |
| Client Accommodation - Time Entry Review | (2,071.89) |
| **Total This Invoice** | **638,642.91** |

**Payment may be made by Electronic Funds transfer to the firm's account**

# MORRISON | FOERSTER

Matter Number: 050386-0000020
Matter Name: CPUC INVESTIGATION/OII

Invoice Number: 5887767
Invoice Date: February 7, 2020

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **C100 FACT GATHERING** | | | | |
| 01-Nov-19 | Analyze Cravath's narratives for TURN and CPUC data requests. | Barr, Sarah Elizabeth | 2.70 | 1,262.25 |
| 01-Nov-19 | Call with C. Middleman regarding responses to data requests. | Im, Amanda | 0.40 | 124.10 |
| 01-Nov-19 | Analyze North Bay Fire responses chart. | Im, Amanda | 1.90 | 589.48 |
| 01-Nov-19 | Analyze North Bay Fire submission chart to identify additional responses to be collected. | Middleman, Caitlin K. | 0.70 | 220.15 |
| 01-Nov-19 | Correspond with J. Nicholson regarding responses to data requests. | Middleman, Caitlin K. | 0.30 | 94.35 |
| 01-Nov-19 | Call with A. Im regarding responses to data requests. | Middleman, Caitlin K. | 0.40 | 125.80 |
| 01-Nov-19 | Correspond with C. Middleman and A. Im regarding data responses. | Nicholson, Julie A. | 0.70 | 476.00 |
| 03-Nov-19 | Analyze North Bay Fire responses chart. | Im, Amanda | 2.00 | 620.50 |
| 04-Nov-19 | Revise CalPA 007-05 narrative. | Barr, Sarah Elizabeth | 0.40 | 187.00 |
| 04-Nov-19 | Revise CalPA 006-04 narrative response. | Barr, Sarah Elizabeth | 0.30 | 140.25 |
| 04-Nov-19 | Analyze and provide comments to data responses. | Hill, Joshua | 0.20 | 181.05 |
| 04-Nov-19 | Analyze updated DRI tracker from Cravath. | Im, Amanda | 0.20 | 62.05 |
| 04-Nov-19 | Analyze files for attachments to response to SED-002-Q36. | Middleman, Caitlin K. | 0.70 | 220.15 |
| 04-Nov-19 | Draft additional responses to CPUC data requests regarding North Bay Fires. | Middleman, Caitlin K. | 3.60 | 1,132.20 |
| 04-Nov-19 | Correspond with S. Barr regarding discovery responses. | Nicholson, Julie A. | 0.10 | 68.00 |
| 04-Nov-19 | Analyze objections to intervenor data requests. | Wong, Christine Y. | 0.20 | 165.75 |
| 05-Nov-19 | Analyze Cravath's narratives for CalPA 007. | Barr, Sarah Elizabeth | 0.90 | 420.75 |
| 05-Nov-19 | Draft bi-weekly status update. | Barr, Sarah Elizabeth | 0.40 | 187.00 |
| 05-Nov-19 | Analyze draft data request response. | Hill, Joshua | 0.10 | 90.53 |
| 05-Nov-19 | Correspond with S. Barr regarding status update. | Nicholson, Julie A. | 0.30 | 204.00 |
| 05-Nov-19 | Analyze status update. | Nicholson, Julie A. | 0.70 | 476.00 |
| 08-Nov-19 | Analyze narrative for SED 009-04 data request. | Barr, Sarah Elizabeth | 0.80 | 374.00 |
| 08-Nov-19 | Analyze draft data request response. | Hill, Joshua | 0.10 | 90.53 |
| 08-Nov-19 | Attend evidence inspections for Lobo and Cascade fires in Auburn, CA, and site visit for Lobo fire in Nevada City, CA. | Neitzey, Christina Nic | 12.50 | 5,843.75 |
| 08-Nov-19 | Finalize and serve objections to data requests. | Nicholson, Julie A. | 0.40 | 272.00 |

2

Case: 19-30088    Doc# 5779-4    Filed: 02/14/20    Entered: 02/14/20 08:57:40    Page 3 of 35

**MORRISON | FOERSTER**

Matter Number: 050386-0000020                    Invoice Number: 5887767
Matter Name: CPUC INVESTIGATION/OII              Invoice Date: February 7, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Nov-19 | Analyze and revise responses to data requests. | Wong, Christine Y. | 0.20 | 165.75 |
| 11-Nov-19 | Correspond with internal working group regarding OII status. | Barr, Sarah Elizabeth | 0.60 | 280.50 |
| 19-Nov-19 | Draft biweekly status update. | Barr, Sarah Elizabeth | 0.30 | 140.25 |
| 20-Nov-19 | Prepare biweekly status report for Commission. | Barr, Sarah Elizabeth | 0.80 | 374.00 |
| 21-Nov-19 | Update biweekly status report. | Barr, Sarah Elizabeth | 0.40 | 187.00 |
| 21-Nov-19 | Analyze Cravath narratives for CalPA 003 data request. | Barr, Sarah Elizabeth | 0.90 | 420.75 |
| 22-Nov-19 | Draft objections to CalPA data requests 006 and 008. | Barr, Sarah Elizabeth | 1.40 | 654.50 |
| 22-Nov-19 | Draft narrative responses to CalPA DRU-1952.01 and DRU-1952.02. | Barr, Sarah Elizabeth | 0.70 | 327.25 |
| 22-Nov-19 | Analyze Cravath narrative for data request 005-01. | Barr, Sarah Elizabeth | 0.50 | 233.75 |
| 22-Nov-19 | Analyze draft responses to TURN and CalPA data responses. | Hill, Joshua | 0.50 | 452.63 |
| 22-Nov-19 | Prepare draft responses to data request 004-Q1 and Q2 for attorney review. | Middleman, Caitlin K. | 0.40 | 125.80 |
| 25-Nov-19 | Analyze Cravath narrative for CalPA 06-07 data request. | Barr, Sarah Elizabeth | 0.50 | 233.75 |
| 25-Nov-19 | Analyze Cravath narrative for TURN 003-01, -02 and -04 data requests. | Barr, Sarah Elizabeth | 1.20 | 561.00 |
| 26-Nov-19 | Analyze data request tracker. | Barr, Sarah Elizabeth | 0.60 | 280.50 |
| 27-Nov-19 | Pull and circulate SED Camp Fire report. | Hill, Joshua | 0.30 | 271.58 |
| 29-Nov-19 | Analyze recent data responses. | Im, Amanda | 0.50 | 155.13 |
| **Total: C100** | **C100 FACT GATHERING** | | **40.80** | **18,491.78** |

**C312 CLIENT COUNSEL -STAT/REG/JUDICIAL**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Nov-19 | Prepare for update call with client. | Barr, Sarah Elizabeth | 0.30 | 140.25 |
| 01-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Barr, Sarah Elizabeth | 0.40 | 187.00 |
| 01-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Floyd, Amani Solange | 0.40 | 236.30 |
| 01-Nov-19 | Call with E. Seals (PG&E) regarding schedule for proceedings and other matters. | Hill, Joshua | 0.30 | 271.58 |
| 01-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Hill, Joshua | 0.40 | 362.10 |
| 01-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Nicholson, Julie A. | 0.40 | 272.00 |
| 01-Nov-19 | Call with E. Seals (PG&E) regarding witness testimony. | Nicholson, Julie A. | 0.20 | 136.00 |

3

Matter Number: 050386-0000020                    Invoice Number: 5887767
Matter Name: CPUC INVESTIGATION/OII              Invoice Date: February 7, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Nov-19 | Call with client and outside counsel regarding status of CPUC proceedings. | Barr, Sarah Elizabeth | 0.60 | 280.50 |
| 04-Nov-19 | Call with client and outside counsel regarding status of CPUC proceedings. | Floyd, Amani Solange | 0.60 | 354.45 |
| 04-Nov-19 | Call with A. Koo (PG&E) regarding case status. | Hill, Joshua | 0.90 | 814.73 |
| 04-Nov-19 | Call with client and outside counsel regarding status of CPUC proceedings. | Nicholson, Julie A. | 0.60 | 408.00 |
| 04-Nov-19 | Correspond with E. Seals (PG&E), J. Hill and C. Wong regarding discovery responses. | Nicholson, Julie A. | 0.20 | 136.00 |
| 04-Nov-19 | Call with client and outside counsel regarding status of CPUC proceedings. | Wong, Christine Y. | 0.60 | 497.25 |
| 05-Nov-19 | Call with client, C. Wong and J. Nicholson regarding preparation for fact witness testimony. | Annobil, Yacoba Elsie | 0.40 | 236.30 |
| 05-Nov-19 | Call with client regarding preparation of expert witness testimony. | Annobil, Yacoba Elsie | 0.70 | 413.53 |
| 05-Nov-19 | Call with client and outside counsel regarding status of CPUC proceedings. | Barr, Sarah Elizabeth | 0.70 | 327.25 |
| 05-Nov-19 | Call with client and outside counsel regarding status of CPUC proceedings. | Floyd, Amani Solange | 0.70 | 413.53 |
| 05-Nov-19 | Call with E. Seals (PG&E) and Cravath regarding evidence viewing. | Floyd, Amani Solange | 0.70 | 413.53 |
| 05-Nov-19 | Call with client regarding witness testimony and discovery. | Nicholson, Julie A. | 0.70 | 476.00 |
| 05-Nov-19 | Call with client and outside counsel regarding status of CPUC proceedings. | Nicholson, Julie A. | 0.70 | 476.00 |
| 05-Nov-19 | Call with client, C. Wong and Y. Annobil regarding OII witness testimony. | Nicholson, Julie A. | 0.40 | 272.00 |
| 05-Nov-19 | Call with client and outside counsel regarding status of CPUC proceedings. | Wong, Christine Y. | 0.70 | 580.13 |
| 05-Nov-19 | Call with client, Y. Annobil and J. Nicholson regarding OII witness testimony. | Wong, Christine Y. | 0.40 | 331.50 |
| 06-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Barr, Sarah Elizabeth | 0.80 | 374.00 |
| 06-Nov-19 | Prepare for and attend evidence inspection. | Nicholson, Julie A. | 5.10 | 3,468.00 |
| 06-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Nicholson, Julie A. | 0.80 | 544.00 |
| 06-Nov-19 | Call with client regarding fact stipulations and violations. | Wong, Christine Y. | 1.00 | 828.75 |
| 07-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Barr, Sarah Elizabeth | 0.30 | 140.25 |
| 07-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Floyd, Amani Solange | 0.30 | 177.23 |

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Nicholson, Julie A. | 0.30 | 204.00 |
| 08-Nov-19 | Call with E. Seals (PG&E) regarding Del Monte objections. | Barr, Sarah Elizabeth | 0.30 | 140.25 |
| 08-Nov-19 | Call with client regarding OII status update. | Barr, Sarah Elizabeth | 0.60 | 280.50 |
| 10-Nov-19 | Update M. Pender witness testimony. | Barr, Sarah Elizabeth | 1.00 | 467.50 |
| 11-Nov-19 | Call with E. Seals (PG&E), C. Wong and J. Nicholson regarding OII testimony. | Hill, Joshua | 0.90 | 814.73 |
| 11-Nov-19 | Call with E. Seals (PG&E), J. Hill and C. Wong regarding OII testimony. | Nicholson, Julie A. | 0.90 | 612.00 |
| 11-Nov-19 | Call with E. Seals (PG&E), J. Hill and J. Nicholson regarding OII testimony. | Wong, Christine Y. | 0.90 | 745.88 |
| 12-Nov-19 | Call with client and Cravath regarding witness testimony. | Annobil, Yacoba Elsie | 0.80 | 472.60 |
| 12-Nov-19 | Prepare for call with client and Cravath regarding witness testimony. | Annobil, Yacoba Elsie | 0.60 | 354.45 |
| 12-Nov-19 | Attend daily OII status update call. | Barr, Sarah Elizabeth | 0.40 | 187.00 |
| 12-Nov-19 | Call with client and Cravath regarding witness testimony. | Nicholson, Julie A. | 0.80 | 544.00 |
| 12-Nov-19 | Call with E. Seals (PG&E) regarding status of OII testimony. | Wong, Christine Y. | 0.50 | 414.38 |
| 13-Nov-19 | Call with J. D'Angelo (PG&E) and C. Neitzey regarding distribution pole inspection procedures and written factual testimony regarding same. | Annobil, Yacoba Elsie | 0.50 | 295.38 |
| 13-Nov-19 | Correspond with client regarding revisions to written testimony and schedule of calls regarding same. | Annobil, Yacoba Elsie | 1.10 | 649.83 |
| 13-Nov-19 | Call with client regarding OII status update. | Barr, Sarah Elizabeth | 0.50 | 233.75 |
| 13-Nov-19 | Call with client regarding OII status update. | Floyd, Amani Solange | 0.50 | 295.38 |
| 13-Nov-19 | Call with Y. Annobil and J. D'Angelo (PG&E) regarding potential witness testimony. | Neitzey, Christina Nic | 0.50 | 233.75 |
| 14-Nov-19 | Call with client regarding preparation of F. Scritchfield's witness testimony. | Annobil, Yacoba Elsie | 0.50 | 295.38 |
| 14-Nov-19 | Call with C. Neitzey, M. Thompson (Cravath) and H. Duncan (PG&E) regarding OII testimony. | Annobil, Yacoba Elsie | 0.60 | 354.45 |
| 14-Nov-19 | Call with client regarding preparation of D'Angelo written testimony. | Annobil, Yacoba Elsie | 0.50 | 295.38 |
| 14-Nov-19 | Call with client regarding OII status update. | Barr, Sarah Elizabeth | 0.50 | 233.75 |
| 14-Nov-19 | Call with client regarding OII status update. | Floyd, Amani Solange | 0.50 | 295.38 |
| 14-Nov-19 | Call with B. Biancardi regarding witness testimony. | Floyd, Amani Solange | 0.60 | 354.45 |

Case: 19-30088    Doc# 5779-4    Filed: 02/14/20    Entered: 02/14/20 08:57:40    Page 6
of 35

Matter Number: 050386-0000020

Invoice Number: 5887767

Matter Name: CPUC INVESTIGATION/OII

Invoice Date: February 7, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 14-Nov-19 | Call with H. Duncan (PG&E), Y. Annobil and M. Thompson (Cravath) regarding OII testimony. | Neitzey, Christina Nic | 0.60 | 280.50 |
| 15-Nov-19 | Call with F. Scritchfield regarding preparation of witness testimony. | Annobil, Yacoba Elsie | 0.50 | 295.38 |
| 15-Nov-19 | Call with client regarding preparation of D'Angelo written testimony. | Annobil, Yacoba Elsie | 0.50 | 295.38 |
| 15-Nov-19 | Call with J. Singh and C. Neitzey regarding preparation of Singh written testimony. | Annobil, Yacoba Elsie | 0.50 | 295.38 |
| 15-Nov-19 | Call with client and outside counsel regarding OII status. | Barr, Sarah Elizabeth | 0.60 | 280.50 |
| 15-Nov-19 | Call with client and outside counsel regarding OII status. | Floyd, Amani Solange | 0.60 | 354.45 |
| 15-Nov-19 | Analyze and comment on draft Board update. | Hill, Joshua | 0.20 | 181.05 |
| 15-Nov-19 | Call with J. Singh (PG&E) and Y. Annobil regarding OII testimony. | Neitzey, Christina Nic | 0.50 | 233.75 |
| 15-Nov-19 | Call with E. Seals (PG&E) regarding discovery. | Nicholson, Julie A. | 0.20 | 136.00 |
| 15-Nov-19 | Draft client update. | Nicholson, Julie A. | 0.40 | 272.00 |
| 15-Nov-19 | Correspond with client and Cravath regarding discovery. | Nicholson, Julie A. | 0.20 | 136.00 |
| 18-Nov-19 | Call with client regarding OII status. | Floyd, Amani Solange | 0.70 | 413.53 |
| 18-Nov-19 | Call with E. Seals (PG&E) regarding witness testimony and case status. | Nicholson, Julie A. | 0.10 | 68.00 |
| 19-Nov-19 | Call with client and outside counsel regarding status of CPUC proceedings. | Barr, Sarah Elizabeth | 0.40 | 187.00 |
| 19-Nov-19 | Call with client and outside counsel regarding status of CPUC proceedings. | Floyd, Amani Solange | 0.40 | 236.30 |
| 19-Nov-19 | Call with E. Seals (PG&E) and C. Wong regarding strategy. | Nicholson, Julie A. | 1.00 | 680.00 |
| 19-Nov-19 | Call with client and outside counsel regarding status of CPUC proceedings. | Nicholson, Julie A. | 0.40 | 272.00 |
| 20-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Barr, Sarah Elizabeth | 0.50 | 233.75 |
| 20-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Floyd, Amani Solange | 0.50 | 295.38 |
| 20-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Nicholson, Julie A. | 0.50 | 340.00 |
| 20-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Wong, Christine Y. | 0.50 | 414.38 |
| 21-Nov-19 | Call with S. Olinek (PG&E), E. Seals (PG&E), J. Hill and C. Neitzey regarding corrective action to settlement agreement. | Annobil, Yacoba Elsie | 0.50 | 295.38 |

6

Matter Number: 050386-0000020
Matter Name: CPUC INVESTIGATION/OII

Invoice Number: 5887767
Invoice Date: February 7, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Nov-19 | Call with S. Olinek (PG&E), S. Cullings (PG&E) and C. Neitzey regarding system hardening data sharing for OII settlement corrective actions. | Annobil, Yacoba Elsie | 0.50 | 295.38 |
| 21-Nov-19 | Call with client regarding OII status. | Barr, Sarah Elizabeth | 0.50 | 233.75 |
| 21-Nov-19 | Call with client regarding OII status. | Floyd, Amani Solange | 0.50 | 295.38 |
| 21-Nov-19 | Call with S. Olinek (PG&E), E. Seals (PG&E), Y. Annobil and C. Neitzey regarding corrective actions for settlement agreement. | Hill, Joshua | 0.50 | 452.63 |
| 21-Nov-19 | Call with S. Olinek (PG&E), S. Cullings (PG&E) and Y. Annobil regarding system hardening data sharing for OII settlement corrective actions. | Neitzey, Christina Nic | 0.50 | 233.75 |
| 21-Nov-19 | Call with S. Olinek (PG&E), E. Seals (PG&E), Y. Annobil and J. Hill regarding corrective actions for settlement agreement. | Neitzey, Christina Nic | 0.50 | 233.75 |
| 22-Nov-19 | Call with client and C. Neitzey regarding corrective actions for settlement agreement. | Annobil, Yacoba Elsie | 0.80 | 472.60 |
| 22-Nov-19 | Calls with client and C. Neitzey regarding corrective actions. | Annobil, Yacoba Elsie | 1.00 | 590.76 |
| 22-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Floyd, Amani Solange | 0.60 | 354.45 |
| 22-Nov-19 | Call with client and Y. Annobil regarding corrective actions for settlement agreement. | Neitzey, Christina Nic | 0.80 | 374.00 |
| 22-Nov-19 | Calls with client and Y. Annobil regarding corrective actions. | Neitzey, Christina Nic | 1.00 | 467.50 |
| 22-Nov-19 | Correspond with T. Smith regarding case update. | Nicholson, Julie A. | 0.10 | 68.00 |
| 22-Nov-19 | Draft client update. | Nicholson, Julie A. | 0.30 | 204.00 |
| 22-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Nicholson, Julie A. | 0.60 | 408.00 |
| 22-Nov-19 | Correspond with E. Seals (PG&E) regarding expert report. | Nicholson, Julie A. | 0.20 | 136.00 |
| 25-Nov-19 | Call with client regarding OII status update. | Barr, Sarah Elizabeth | 0.40 | 187.00 |
| 25-Nov-19 | Call with client regarding OII status update. | Floyd, Amani Solange | 0.40 | 236.30 |
| 25-Nov-19 | Call with E. Seals (PG&E) regarding motion to extend schedule. | Hill, Joshua | 0.20 | 181.05 |
| 25-Nov-19 | Call with defense group and E. Seals (PG&E) regarding expert testimony. | Hill, Joshua | 0.40 | 362.10 |
| 25-Nov-19 | Call with defense group and E. Seals (PG&E) regarding settlement issues. | Hill, Joshua | 1.10 | 995.78 |
| 25-Nov-19 | Call with defense group and E. Seals (PG&E) regarding expert testimony. | Nicholson, Julie A. | 0.40 | 272.00 |
| 25-Nov-19 | Call with defense group and E. Seals (PG&E) regarding settlement issues. | Nicholson, Julie A. | 1.10 | 748.00 |

# MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Nov-19 | Correspond with client and internal working group regarding revised response to motion for official notice and motion to strike. | Nicholson, Julie A. | 0.20 | 136.00 |
| 26-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Barr, Sarah Elizabeth | 0.30 | 140.25 |
| 26-Nov-19 | Participate in settlement conference to discuss corrective actions portion of agreement. | Neitzey, Christina Nic | 3.00 | 1,402.50 |
| 26-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Nicholson, Julie A. | 0.30 | 204.00 |
| 26-Nov-19 | Participate in settlement conference to discuss corrective actions portion of agreement. | Nicholson, Julie A. | 4.10 | 2,788.00 |
| 27-Nov-19 | Participate on settlement negotiation call. | Annobil, Yacoba Elsie | 1.80 | 1,063.35 |
| 27-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Barr, Sarah Elizabeth | 0.30 | 140.25 |
| 27-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Nicholson, Julie A. | 0.30 | 204.00 |
| 27-Nov-19 | Call with client regarding settlement strategy. | Nicholson, Julie A. | 0.50 | 340.00 |
| 27-Nov-19 | Correspond with E. Seals (PG&E) and S. Olinek (PG&E) regarding settlement negotiation updates. | Nicholson, Julie A. | 0.50 | 340.00 |
| 27-Nov-19 | Call with client team and outside counsel regarding status of CPUC proceedings. | Wong, Christine Y. | 0.30 | 248.63 |
| **Total: C312** | **C312 CLIENT COUNSEL -STAT/REG/JUDICIAL** | | **68.90** | **43,347.60** |

**P100 PROJECT ADMINISTRATION**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-19 | Revise CPUC submissions file. | Middleman, Caitlin K. | 0.30 | 94.35 |
| 02-Nov-19 | Revise CPUC submissions file. | Middleman, Caitlin K. | 0.20 | 62.90 |
| 04-Nov-19 | Revise case calendar. | Middleman, Caitlin K. | 0.70 | 220.15 |
| 04-Nov-19 | Revise CPUC submissions file. | Middleman, Caitlin K. | 0.40 | 125.80 |
| 05-Nov-19 | Revise CPUC submissions file. | Middleman, Caitlin K. | 0.30 | 94.35 |
| 06-Nov-19 | Revise CPUC submissions file. | Middleman, Caitlin K. | 0.30 | 94.35 |
| 07-Nov-19 | Revise CPUC submissions file. | Middleman, Caitlin K. | 0.40 | 125.80 |
| 08-Nov-19 | Revise CPUC submissions file. | Middleman, Caitlin K. | 0.20 | 62.90 |
| 15-Nov-19 | Revise CPUC submissions file. | Middleman, Caitlin K. | 0.30 | 94.35 |
| 15-Nov-19 | Revise case calendar. | Middleman, Caitlin K. | 0.40 | 125.80 |
| 18-Nov-19 | Revise CPUC submissions file. | Middleman, Caitlin K. | 0.60 | 188.70 |
| 19-Nov-19 | Revise case calendar. | Middleman, Caitlin K. | 0.20 | 62.90 |
| 19-Nov-19 | Revise CPUC submissions file. | Middleman, Caitlin K. | 0.30 | 94.35 |
| 20-Nov-19 | Revise CPUC submissions file. | Middleman, Caitlin K. | 0.70 | 220.15 |
| 21-Nov-19 | Revise CPUC submissions file. | Middleman, Caitlin K. | 1.00 | 314.50 |

Case: 19-30088    Doc# 5779-4    Filed: 02/14/20    Entered: 02/14/20 08:57:40    Page 9 of 35

# MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Nov-19 | Revise CPUC submissions file with stamped versions of previously distributed documents. | Middleman, Caitlin K. | 2.00 | 629.00 |
| 25-Nov-19 | Revise CPUC submissions file. | Middleman, Caitlin K. | 1.20 | 377.40 |
| **Total: P100** | **P100 PROJECT ADMINISTRATION** | | **9.50** | **2,987.75** |
| | | | | |
| **P210 CORPORATE REVIEW** | | | | |
| 03-Nov-19 | Analyze amended 10-Q filing. | Hill, Joshua | 0.10 | 90.53 |
| **Total: P210** | **P210 CORPORATE REVIEW** | | **0.10** | **90.53** |
| | | | | |
| **P300 STRUCTURE/STRATEGY/ANALYSIS** | | | | |
| 01-Nov-19 | Call with Cravath and internal working group regarding potential fact witness testimony. | Annobil, Yacoba Elsie | 0.50 | 295.38 |
| 01-Nov-19 | Draft written witness testimony and analyze supporting materials regarding same. | Annobil, Yacoba Elsie | 5.90 | 3,485.43 |
| 01-Nov-19 | Draft and circulate notes from call with Cravath regarding potential fact witness testimony. | Annobil, Yacoba Elsie | 0.30 | 177.23 |
| 01-Nov-19 | Call with J. Nicholson regarding witness testimony. | Annobil, Yacoba Elsie | 0.80 | 472.60 |
| 01-Nov-19 | Prepare B. Biancardi (PG&E) witness testimony. | Floyd, Amani Solange | 2.60 | 1,535.95 |
| 01-Nov-19 | Call with J. Goodfellow (Bio-Compliance Consulting) regarding expert witness testimony. | Floyd, Amani Solange | 1.10 | 649.83 |
| 01-Nov-19 | Call with Cravath and internal working group regarding expert witness testimony. | Floyd, Amani Solange | 0.50 | 295.38 |
| 01-Nov-19 | Call with J. Hill and J. Nicholson regarding witness testimony. | Floyd, Amani Solange | 0.20 | 118.15 |
| 01-Nov-19 | Correspond with internal working group regarding witness testimony. | Floyd, Amani Solange | 0.80 | 472.60 |
| 01-Nov-19 | Correspond with internal working group regarding proposed stipulation of facts. | Hill, Joshua | 0.90 | 814.73 |
| 01-Nov-19 | Call with Cravath and internal working group regarding expert witness testimony. | Hill, Joshua | 0.50 | 452.63 |
| 01-Nov-19 | Call with A. Floyd and J. Nicholson regarding witness testimony. | Hill, Joshua | 0.20 | 181.05 |
| 01-Nov-19 | Prepare materials for client meeting per J. Nicholson. | Im, Amanda | 1.00 | 310.25 |
| 01-Nov-19 | Analyze Goodfellow materials provided by Cravath. | Im, Amanda | 0.40 | 124.10 |
| 01-Nov-19 | Call with J. Nicholson regarding witness testimony. | Neitzey, Christina Nic | 0.70 | 327.25 |
| 01-Nov-19 | Revise stipulated facts. | Nicholson, Julie A. | 0.50 | 340.00 |
| 01-Nov-19 | Call with Cravath and internal working group regarding witness testimony. | Nicholson, Julie A. | 0.50 | 340.00 |

9

# MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-19 | Call with J. Goodfellow regarding expert testimony. | Nicholson, Julie A. | 0.90 | 612.00 |
| 01-Nov-19 | Call with C. Neitzey regarding witness testimony. | Nicholson, Julie A. | 0.70 | 476.00 |
| 01-Nov-19 | Call with J. Hill and A. Floyd regarding witness testimony. | Nicholson, Julie A. | 0.20 | 136.00 |
| 01-Nov-19 | Attend settlement conference. | Nicholson, Julie A. | 1.60 | 1,088.00 |
| 01-Nov-19 | Call with Y. Annobil regarding witness testimony. | Nicholson, Julie A. | 0.80 | 544.00 |
| 01-Nov-19 | Analyze materials regarding witness testimony. | Nicholson, Julie A. | 2.10 | 1,428.00 |
| 01-Nov-19 | Correspond with Cravath regarding factual stipulations. | Nicholson, Julie A. | 0.20 | 136.00 |
| 01-Nov-19 | Call with Cravath and internal working group regarding witness testimony. | Wong, Christine Y. | 0.50 | 414.38 |
| 01-Nov-19 | Attend settlement conference. | Wong, Christine Y. | 1.60 | 1,326.00 |
| 01-Nov-19 | Analyze press reports. | Wong, Christine Y. | 0.50 | 414.38 |
| 01-Nov-19 | Correspond with internal working group regarding OII timing. | Wong, Christine Y. | 0.20 | 165.75 |
| 01-Nov-19 | Analyze and revise draft OII testimony. | Wong, Christine Y. | 2.00 | 1,657.51 |
| 02-Nov-19 | Draft written witness testimony and analyze supporting materials regarding same. | Annobil, Yacoba Elsie | 7.60 | 4,489.70 |
| 02-Nov-19 | Prepare B. Biancardi (PG&E) witness testimony. | Floyd, Amani Solange | 1.70 | 1,004.28 |
| 02-Nov-19 | Correspond with internal working group regarding vegetation management standards. | Hill, Joshua | 0.10 | 90.53 |
| 03-Nov-19 | Draft written witness testimony and analyze supporting materials regarding same. | Annobil, Yacoba Elsie | 10.40 | 6,143.80 |
| 03-Nov-19 | Analyze press reports regarding OII strategy. | Wong, Christine Y. | 0.20 | 165.75 |
| 04-Nov-19 | Draft written fact witness testimony regarding Oakmont and Cascade and analyze supporting materials regarding same. | Annobil, Yacoba Elsie | 7.90 | 4,666.93 |
| 04-Nov-19 | Participate on interview call with OII witness. | Barr, Sarah Elizabeth | 0.20 | 93.50 |
| 04-Nov-19 | Correspond with internal working group regarding witness testimony. | Floyd, Amani Solange | 0.20 | 118.15 |
| 04-Nov-19 | Correspond with C. Wong regarding B. Biancardi witness testimony. | Floyd, Amani Solange | 0.20 | 118.15 |
| 04-Nov-19 | Analyze revised witness lineup. | Hill, Joshua | 0.20 | 181.05 |
| 04-Nov-19 | Draft witness testimony for OII proceedings. | Neitzey, Christina Nic | 1.00 | 467.50 |
| 04-Nov-19 | Correspond with J. Hill and C. Wong regarding witness testimony. | Nicholson, Julie A. | 0.20 | 136.00 |
| 04-Nov-19 | Correspond with T. Del Monte (intervenor) regarding discovery requests. | Nicholson, Julie A. | 0.20 | 136.00 |
| 04-Nov-19 | Revise summary of witness testimony. | Nicholson, Julie A. | 0.60 | 408.00 |

10

Matter Number: 050386-0000020  Invoice Number: 5887767
Matter Name: CPUC INVESTIGATION/OII  Invoice Date: February 7, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Nov-19 | Analyze discovery requests. | Nicholson, Julie A. | 0.40 | 272.00 |
| 04-Nov-19 | Correspond with C. Wong regarding witness testimony. | Nicholson, Julie A. | 0.30 | 204.00 |
| 04-Nov-19 | Analyze and revise OII witness testimony. | Wong, Christine Y. | 4.80 | 3,978.00 |
| 04-Nov-19 | Analyze and revise OII witness spreadsheet. | Wong, Christine Y. | 0.30 | 248.63 |
| 04-Nov-19 | Correspond with internal working group regarding OII witness spreadsheet. | Wong, Christine Y. | 0.50 | 414.38 |
| 05-Nov-19 | Draft fact witness testimony in response to Oakmont and Cascade allegations and analyze supporting materials regarding same. | Annobil, Yacoba Elsie | 14.50 | 8,565.88 |
| 05-Nov-19 | Meet with internal working group regarding witness testimony and strategy. | Annobil, Yacoba Elsie | 1.30 | 767.98 |
| 05-Nov-19 | Attend OII witness interview with D. Patterson (PG&E). | Barr, Sarah Elizabeth | 0.30 | 140.25 |
| 05-Nov-19 | Revise M. Pender (PG&E) witness testimony draft. | Barr, Sarah Elizabeth | 0.50 | 233.75 |
| 05-Nov-19 | Meet with internal working group regarding witness testimony and strategy. | Barr, Sarah Elizabeth | 1.30 | 607.75 |
| 05-Nov-19 | Compile witness testimony fact questions that need DRI input. | Barr, Sarah Elizabeth | 0.70 | 327.25 |
| 05-Nov-19 | Draft Del Monte objections. | Barr, Sarah Elizabeth | 1.80 | 841.50 |
| 05-Nov-19 | Revise B. Biancardi testimony. | Floyd, Amani Solange | 0.60 | 354.45 |
| 05-Nov-19 | Correspond with internal working group regarding witness testimony and evidence viewing. | Floyd, Amani Solange | 0.30 | 177.23 |
| 05-Nov-19 | Meet with internal working group regarding witness testimony and strategy. | Floyd, Amani Solange | 1.30 | 767.98 |
| 05-Nov-19 | Meet with internal working group regarding witness testimony and strategy. | Hill, Joshua | 1.30 | 1,176.83 |
| 05-Nov-19 | Analyze draft OII testimony. | Hill, Joshua | 0.70 | 633.68 |
| 05-Nov-19 | Analyze matters regarding Exponent report. | Hill, Joshua | 0.10 | 90.53 |
| 05-Nov-19 | Prepare additional responses to CPUC regarding North Bay Fires for OII testimony submissions. | Middleman, Caitlin K. | 4.80 | 1,509.60 |
| 05-Nov-19 | Meet with internal working group regarding witness testimony and strategy. | Neitzey, Christina Nic | 1.30 | 607.75 |
| 05-Nov-19 | Draft witness testimony for OII proceedings. | Neitzey, Christina Nic | 1.20 | 561.00 |
| 05-Nov-19 | Correspond with C. Middleman and A. Im regarding preparation of witness testimony. | Nicholson, Julie A. | 0.50 | 340.00 |
| 05-Nov-19 | Correspond with C. Wong and Y. Annobil regarding testimony strategy. | Nicholson, Julie A. | 0.10 | 68.00 |
| 05-Nov-19 | Revise witness testimony. | Nicholson, Julie A. | 0.50 | 340.00 |
| 05-Nov-19 | Correspond with internal working group regarding witness testimony. | Nicholson, Julie A. | 0.50 | 340.00 |

11

# MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Nov-19 | Participate in preparation of witness testimony. | Nicholson, Julie A. | 2.30 | 1,564.00 |
| 05-Nov-19 | Meet with internal working group regarding witness testimony and strategy. | Nicholson, Julie A. | 1.50 | 1,020.00 |
| 05-Nov-19 | Interview potential witness for OII. | Wong, Christine Y. | 0.50 | 414.38 |
| 05-Nov-19 | Draft, analyze and revise OII testimony. | Wong, Christine Y. | 5.00 | 4,143.75 |
| 05-Nov-19 | Call with Cravath regarding expert witnesses. | Wong, Christine Y. | 0.50 | 414.38 |
| 05-Nov-19 | Meet with internal working group regarding witness testimony and strategy (partial). | Wong, Christine Y. | 1.30 | 1,077.38 |
| 06-Nov-19 | Continue drafting fact witness testimony in response to Cascade allegations and analyzing supporting materials regarding same. | Annobil, Yacoba Elsie | 10.80 | 6,380.10 |
| 06-Nov-19 | Call with M. Thompson (Cravath) regarding preparation and drafting of fact witness testimony. | Annobil, Yacoba Elsie | 0.40 | 236.30 |
| 06-Nov-19 | Revise written testimony regarding Oakmont in response to J. Hill comments. | Annobil, Yacoba Elsie | 3.00 | 1,772.25 |
| 06-Nov-19 | Call with J. Nicholson regarding witness testimony. | Annobil, Yacoba Elsie | 0.50 | 295.38 |
| 06-Nov-19 | Revise Del Monte objections. | Barr, Sarah Elizabeth | 0.80 | 374.00 |
| 06-Nov-19 | Draft witness testimony. | Barr, Sarah Elizabeth | 7.50 | 3,506.25 |
| 06-Nov-19 | Revise B. Biancardi testimony. | Floyd, Amani Solange | 7.90 | 4,666.93 |
| 06-Nov-19 | Correspond with internal working group regarding witness testimony. | Floyd, Amani Solange | 0.40 | 236.30 |
| 06-Nov-19 | Analyze and provide comments on OII testimony. | Hill, Joshua | 1.10 | 995.78 |
| 06-Nov-19 | Correspond with J. Nicholson regarding Goodfellow and Wright testimonies. | Im, Amanda | 0.10 | 31.03 |
| 06-Nov-19 | Analyze Goodfellow and Wright testimonies per J. Nicholson. | Im, Amanda | 0.40 | 124.10 |
| 06-Nov-19 | Correspond with J. Nicholson and C. Middleman regarding fire reports. | Im, Amanda | 0.10 | 31.03 |
| 06-Nov-19 | Prepare materials cited in N. Bijur OII witness testimony. | Middleman, Caitlin K. | 1.40 | 440.30 |
| 06-Nov-19 | Finalize set of response documents regarding the North Bay Fires for attorney review for testimony filing. | Middleman, Caitlin K. | 2.30 | 723.35 |
| 06-Nov-19 | Draft witness testimony for OII proceedings and correspond with internal working group regarding same. | Neitzey, Christina Nic | 5.90 | 2,758.25 |
| 06-Nov-19 | Analyze and revise objections to discovery requests. | Nicholson, Julie A. | 1.00 | 680.00 |
| 06-Nov-19 | Call with Y. Annobil regarding witness testimony. | Nicholson, Julie A. | 0.50 | 340.00 |
| 06-Nov-19 | Correspond with M. Thompson regarding discovery requests. | Nicholson, Julie A. | 0.10 | 68.00 |

Case: 19-30088    Doc# 5779-4    Filed: 02/14/20    Entered: 02/14/20 08:57:40    Page 13 of 35

# MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Nov-19 | Analyze materials for witness testimony. | Nicholson, Julie A. | 2.50 | 1,700.00 |
| 06-Nov-19 | Supervise preparation of witness testimony. | Nicholson, Julie A. | 1.80 | 1,224.00 |
| 06-Nov-19 | Analyze fact stipulations. | Wong, Christine Y. | 0.50 | 414.38 |
| 06-Nov-19 | Draft, analyze and revise OII testimony. | Wong, Christine Y. | 6.50 | 5,386.88 |
| 07-Nov-19 | Analyze client comments to draft fact witness testimony. | Annobil, Yacoba Elsie | 0.50 | 295.38 |
| 07-Nov-19 | Analyze CAL Fire evidence at storage facility. | Annobil, Yacoba Elsie | 3.50 | 2,067.63 |
| 07-Nov-19 | Analyze procedures and manuals in connection with drafting of fact witness testimony. | Annobil, Yacoba Elsie | 4.80 | 2,835.60 |
| 07-Nov-19 | Confer with data integrity unit subject matter experts regarding data points in witness testimony. | Barr, Sarah Elizabeth | 0.60 | 280.50 |
| 07-Nov-19 | Update Del Monte objections. | Barr, Sarah Elizabeth | 0.60 | 280.50 |
| 07-Nov-19 | Revise B. Biancardi testimony. | Floyd, Amani Solange | 4.40 | 2,599.30 |
| 07-Nov-19 | Call with J. Nicholson regarding evidence viewing. | Floyd, Amani Solange | 0.20 | 118.15 |
| 07-Nov-19 | Correspond with internal working group regarding witness testimony. | Floyd, Amani Solange | 0.20 | 118.15 |
| 07-Nov-19 | Analyze Cravath's outline of J. Goodfellow's expert testimony. | Floyd, Amani Solange | 1.30 | 767.98 |
| 07-Nov-19 | Meet with J. Goodfellow and Cravath regarding expert testimony. | Floyd, Amani Solange | 3.30 | 1,949.48 |
| 07-Nov-19 | Correspond with J. Nicholson regarding expert testimony. | Floyd, Amani Solange | 0.20 | 118.15 |
| 07-Nov-19 | Call with C. Wong regarding OII and related matters. | Hill, Joshua | 0.40 | 362.10 |
| 07-Nov-19 | Analyze updated OII response tracker from client to identify new responses. | Middleman, Caitlin K. | 1.40 | 440.30 |
| 07-Nov-19 | Analyze citations to testimony from I.02-04-026 in Bijur's witness testimony. | Middleman, Caitlin K. | 0.40 | 125.80 |
| 07-Nov-19 | Draft witness testimony for OII proceedings. | Neitzey, Christina Nic | 4.70 | 2,197.25 |
| 07-Nov-19 | Call with J. Nicholson regarding witness testimony and evidence inspection. | Neitzey, Christina Nic | 0.90 | 420.75 |
| 07-Nov-19 | Analyze materials for witness testimony. | Nicholson, Julie A. | 3.80 | 2,584.00 |
| 07-Nov-19 | Prepare summary of expert opinions. | Nicholson, Julie A. | 0.50 | 340.00 |
| 07-Nov-19 | Call with Cravath and J. Goodfellow regarding expert testimony. | Nicholson, Julie A. | 3.30 | 2,244.00 |
| 07-Nov-19 | Call with A. Floyd regarding expert testimony. | Nicholson, Julie A. | 0.20 | 136.00 |
| 07-Nov-19 | Revise witness testimony. | Nicholson, Julie A. | 1.30 | 884.00 |
| 07-Nov-19 | Correspond with C. Wong regarding witness testimony and evidence inspection. | Nicholson, Julie A. | 0.20 | 136.00 |

Case: 19-30088    Doc# 5779-4    Filed: 02/14/20    Entered: 02/14/20 08:57:40    Page 14
of 35

# MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Nov-19 | Call with C. Neitzey regarding witness testimony and evidence inspection. | Nicholson, Julie A. | 0.90 | 612.00 |
| 07-Nov-19 | Call with J. Hill regarding status and strategy for OII. | Wong, Christine Y. | 0.40 | 331.50 |
| 07-Nov-19 | Analyze and revise OII testimony. | Wong, Christine Y. | 7.60 | 6,298.50 |
| 08-Nov-19 | Revise written fact testimony per client comments. | Annobil, Yacoba Elsie | 9.30 | 5,493.98 |
| 08-Nov-19 | Update M. Pender witness testimony. | Barr, Sarah Elizabeth | 3.10 | 1,449.25 |
| 08-Nov-19 | Revise B. Biancardi witness testimony. | Floyd, Amani Solange | 2.90 | 1,713.18 |
| 08-Nov-19 | Meet with J. Goodfellow regarding expert testimony. | Floyd, Amani Solange | 7.60 | 4,489.70 |
| 08-Nov-19 | Correspond with internal working group regarding witness testimony. | Floyd, Amani Solange | 0.20 | 118.15 |
| 08-Nov-19 | Analyze revisions to OII testimony. | Hill, Joshua | 0.20 | 181.05 |
| 08-Nov-19 | Analyze Goodfellow materials provided by Cravath. | Im, Amanda | 0.80 | 248.20 |
| 08-Nov-19 | Index documents reviewed by Goodfellow. | Im, Amanda | 2.90 | 899.73 |
| 08-Nov-19 | Index documents reviewed by Wright. | Im, Amanda | 1.10 | 341.28 |
| 08-Nov-19 | Correspond with C. Middleman regarding preparing testimonies. | Im, Amanda | 0.30 | 93.08 |
| 08-Nov-19 | Draft summary of evidence inspections and site visit for internal working group. | Neitzey, Christina Nic | 0.50 | 233.75 |
| 08-Nov-19 | Correspond with C. Neitzey regarding evidence inspection. | Nicholson, Julie A. | 0.10 | 68.00 |
| 08-Nov-19 | Analyze materials for witness testimony. | Nicholson, Julie A. | 0.40 | 272.00 |
| 08-Nov-19 | Supervise preparation of witness testimony. | Nicholson, Julie A. | 0.60 | 408.00 |
| 08-Nov-19 | Meet with J. Goodfellow regarding expert testimony. | Nicholson, Julie A. | 7.60 | 5,168.00 |
| 08-Nov-19 | Revise witness testimony. | Nicholson, Julie A. | 1.80 | 1,224.00 |
| 08-Nov-19 | Attend settlement meeting. | Wong, Christine Y. | 1.00 | 828.75 |
| 08-Nov-19 | Prepare for settlement meeting. | Wong, Christine Y. | 0.20 | 165.75 |
| 08-Nov-19 | Analyze and revise OII testimony. | Wong, Christine Y. | 9.10 | 7,541.63 |
| 09-Nov-19 | Revise B. Biancardi witness testimony. | Floyd, Amani Solange | 2.80 | 1,654.10 |
| 09-Nov-19 | Correspond with C. Wong and J. Nicholson regarding witness testimony. | Hill, Joshua | 0.50 | 452.63 |
| 09-Nov-19 | Draft witness testimony for OII hearings. | Neitzey, Christina Nic | 1.10 | 514.25 |
| 09-Nov-19 | Revise witness testimony. | Nicholson, Julie A. | 2.70 | 1,836.00 |
| 09-Nov-19 | Supervise preparation of witness testimony. | Nicholson, Julie A. | 0.20 | 136.00 |
| 09-Nov-19 | Analyze and revise OII testimony. | Wong, Christine Y. | 5.00 | 4,143.75 |
| 10-Nov-19 | Prepare attachments to witness testimony. | Annobil, Yacoba Elsie | 3.00 | 1,772.25 |

Case: 19-30088   Doc# 5779-4   Filed: 02/14/20   Entered: 02/14/20 08:57:40   Page 15 of 35

# MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Nov-19 | Correspond with internal working group regarding witness testimony and attachments. | Floyd, Amani Solange | 0.30 | 177.23 |
| 10-Nov-19 | Revise B. Biancardi testimony. | Floyd, Amani Solange | 4.50 | 2,658.38 |
| 10-Nov-19 | Call with Cravath and internal working group regarding OII testimony. | Hill, Joshua | 0.90 | 814.73 |
| 10-Nov-19 | Analyze witness testimonies and prepare index of cited documents. | Im, Amanda | 2.50 | 775.63 |
| 10-Nov-19 | Prepare documents cited in F. Scritchfield and R. Movafagh (PG&E) testimony for attorney review. | Middleman, Caitlin K. | 0.70 | 220.15 |
| 10-Nov-19 | Draft witness testimony for OII. | Neitzey, Christina Nic | 0.90 | 420.75 |
| 10-Nov-19 | Call with Cravath and internal working group regarding OII witness testimony. | Neitzey, Christina Nic | 0.90 | 420.75 |
| 10-Nov-19 | Draft summary of intervenors' testimony for client. | Neitzey, Christina Nic | 0.90 | 420.75 |
| 10-Nov-19 | Analyze and comment draft expert report. | Nicholson, Julie A. | 7.80 | 5,304.00 |
| 10-Nov-19 | Participate in preparation of witness testimony. | Nicholson, Julie A. | 2.40 | 1,632.00 |
| 10-Nov-19 | Call with Cravath and internal working group regarding strategy. | Nicholson, Julie A. | 0.90 | 612.00 |
| 10-Nov-19 | Correspond with J. Hill and C. Wong regarding testimony. | Nicholson, Julie A. | 0.30 | 204.00 |
| 10-Nov-19 | Call with Cravath and internal working group regarding OII witnesses (partial). | Wong, Christine Y. | 0.60 | 497.25 |
| 11-Nov-19 | Meet with internal working group regarding OII testimony status. | Annobil, Yacoba Elsie | 1.00 | 590.75 |
| 11-Nov-19 | Call with data integrity unit regarding data points for Pender testimony. | Barr, Sarah Elizabeth | 0.80 | 374.00 |
| 11-Nov-19 | Meet with internal working group regarding OII testimony status. | Barr, Sarah Elizabeth | 1.00 | 467.50 |
| 11-Nov-19 | Correspond with internal working group regarding witness testimony and strategy. | Floyd, Amani Solange | 0.30 | 177.23 |
| 11-Nov-19 | Analyze J. Goodfellow's expert report. | Floyd, Amani Solange | 2.30 | 1,358.73 |
| 11-Nov-19 | Call with J. Nicholson regarding status of witness testimony. | Floyd, Amani Solange | 0.90 | 531.68 |
| 11-Nov-19 | Meet with internal working group regarding OII testimony status. | Floyd, Amani Solange | 1.60 | 945.20 |
| 11-Nov-19 | Revise B. Biancardi witness testimony. | Floyd, Amani Solange | 1.80 | 1,063.35 |
| 11-Nov-19 | Analyze summary of intervenor testimony. | Hill, Joshua | 0.40 | 362.10 |
| 11-Nov-19 | Analyze OII expert and fact testimony. | Hill, Joshua | 1.50 | 1,357.88 |
| 11-Nov-19 | Meet with internal working group regarding OII testimony status. | Im, Amanda | 1.00 | 310.25 |
| 11-Nov-19 | Prepare data request responses cited in testimony filings for attorney review. | Middleman, Caitlin K. | 1.30 | 408.85 |

15

Matter Number: 050386-0000020                    Invoice Number: 5887767
Matter Name: CPUC INVESTIGATION/OII              Invoice Date: February 7, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Nov-19 | Meet with internal working group regarding OII testimony status. | Middleman, Caitlin K. | 1.00 | 314.50 |
| 11-Nov-19 | Prepare North Bay Fire photos received from Cravath for review for G. Wright testimony. | Middleman, Caitlin K. | 1.10 | 345.95 |
| 11-Nov-19 | Draft expert report for G. Wright for OII testimony. | Neitzey, Christina Nic | 5.50 | 2,571.25 |
| 11-Nov-19 | Meet with internal working group regarding OII testimony status. | Neitzey, Christina Nic | 1.00 | 467.50 |
| 11-Nov-19 | Participate in preparation of witness testimony. | Nicholson, Julie A. | 0.40 | 272.00 |
| 11-Nov-19 | Call with Cravath regarding expert report. | Nicholson, Julie A. | 1.30 | 884.00 |
| 11-Nov-19 | Correspond with C. Neitzey regarding witness testimony. | Nicholson, Julie A. | 0.20 | 136.00 |
| 11-Nov-19 | Analyze and comment on draft expert report. | Nicholson, Julie A. | 3.40 | 2,312.00 |
| 11-Nov-19 | Correspond with outside counsel team regarding witness testimony. | Nicholson, Julie A. | 0.30 | 204.00 |
| 11-Nov-19 | Meet with internal working group regarding OII testimony status. | Nicholson, Julie A. | 1.00 | 680.00 |
| 11-Nov-19 | Call with M. Thompson (Cravath) regarding intervenor testimony. | Nicholson, Julie A. | 0.30 | 204.00 |
| 11-Nov-19 | Call with A. Floyd regarding witness testimony. | Nicholson, Julie A. | 0.90 | 612.00 |
| 11-Nov-19 | Correspond with internal working group regarding evidence inspections. | Nicholson, Julie A. | 0.50 | 340.00 |
| 11-Nov-19 | Analyze correspondence regarding OII witnesses. | Wong, Christine Y. | 0.50 | 414.38 |
| 11-Nov-19 | Analyze and revise OII witness testimony. | Wong, Christine Y. | 6.20 | 5,138.25 |
| 11-Nov-19 | Analyze and revise fact stipulations. | Wong, Christine Y. | 0.30 | 248.63 |
| 11-Nov-19 | Analyze testimony from intervenors. | Wong, Christine Y. | 0.30 | 248.63 |
| 11-Nov-19 | Meet with internal working group regarding OII testimony status. | Wong, Christine Y. | 1.00 | 828.75 |
| 12-Nov-19 | Analyze client comments regarding written factual testimony and revise testimony. | Annobil, Yacoba Elsie | 2.30 | 1,358.73 |
| 12-Nov-19 | Correspond with E. Miller (subject matter expert) regarding pole distribution procedures in connection with preparation of written fact testimony. | Annobil, Yacoba Elsie | 1.00 | 590.75 |
| 12-Nov-19 | Analyze Pender testimony updates. | Barr, Sarah Elizabeth | 3.90 | 1,823.25 |
| 12-Nov-19 | Call with J. Goodfellow and Cravath regarding expert testimony. | Floyd, Amani Solange | 3.80 | 2,244.85 |
| 12-Nov-19 | Call with J. Nicholson regarding witness testimony and strategy. | Floyd, Amani Solange | 0.50 | 295.38 |
| 12-Nov-19 | Correspond with internal working group regarding witness testimony. | Floyd, Amani Solange | 0.40 | 236.30 |
| 12-Nov-19 | Revise B. Biancardi testimony. | Floyd, Amani Solange | 3.80 | 2,244.85 |

16

Matter Number: 050386-0000020

Invoice Number: 5887767

Matter Name: CPUC INVESTIGATION/OII

Invoice Date: February 7, 2020

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 12-Nov-19 | Analyze Cravath's revisions to J. Goodfellow's expert report. | Floyd, Amani Solange | 0.50 | 295.38 |
| 12-Nov-19 | Call with Cravath regarding J. Goodfellow's expert testimony. | Floyd, Amani Solange | 0.40 | 236.30 |
| 12-Nov-19 | Analyze and provide comments regarding OII testimony. | Hill, Joshua | 0.40 | 362.10 |
| 12-Nov-19 | Correspond with C. Wong regarding OII testimony. | Hill, Joshua | 0.30 | 271.58 |
| 12-Nov-19 | Prepare drafts of witness testimony with client comments for attorney review. | Middleman, Caitlin K. | 0.80 | 251.60 |
| 12-Nov-19 | Prepare documents received from Cravath regarding J. Goodfellow testimony for attorney review. | Middleman, Caitlin K. | 1.30 | 408.85 |
| 12-Nov-19 | Draft G. Wright's expert report for OII testimony. | Neitzey, Christina Nic | 5.10 | 2,384.25 |
| 12-Nov-19 | Call with A. Floyd regarding witness testimony and strategy. | Nicholson, Julie A. | 0.50 | 340.00 |
| 12-Nov-19 | Analyze and revise draft expert report. | Nicholson, Julie A. | 2.50 | 1,700.00 |
| 12-Nov-19 | Call with J. Goodfellow and Cravath regarding expert testimony. | Nicholson, Julie A. | 3.80 | 2,584.00 |
| 12-Nov-19 | Participate in preparation of witness testimony. | Nicholson, Julie A. | 0.40 | 272.00 |
| 12-Nov-19 | Analyze and revise fact stipulations. | Wong, Christine Y. | 0.50 | 414.38 |
| 12-Nov-19 | Analyze and revise OII testimony. | Wong, Christine Y. | 6.20 | 5,138.25 |
| 13-Nov-19 | Revise written factual testimony per client comments. | Annobil, Yacoba Elsie | 5.50 | 3,249.13 |
| 13-Nov-19 | Meet with internal working group regarding preparation of factual and expert written testimony. | Annobil, Yacoba Elsie | 1.20 | 708.90 |
| 13-Nov-19 | Prepare for call with J. D'Angelo regarding distribution pole inspection procedures and written factual testimony regarding same. | Annobil, Yacoba Elsie | 0.60 | 354.45 |
| 13-Nov-19 | Analyze Pender testimony updates. | Barr, Sarah Elizabeth | 1.70 | 794.75 |
| 13-Nov-19 | Call with internal working group regarding preparation of factual and expert written testimony. | Barr, Sarah Elizabeth | 1.20 | 561.00 |
| 13-Nov-19 | Correspond with internal working group regarding witness testimony. | Floyd, Amani Solange | 1.30 | 767.98 |
| 13-Nov-19 | Revise B. Biancardi witness testimony. | Floyd, Amani Solange | 4.80 | 2,835.60 |
| 13-Nov-19 | Revise J. Goodfellow expert report. | Floyd, Amani Solange | 0.80 | 472.60 |
| 13-Nov-19 | Meet with internal working group regarding preparation of factual and expert written testimony. | Floyd, Amani Solange | 1.20 | 708.90 |
| 13-Nov-19 | Meet with internal working group regarding preparation of factual and expert written testimony (partial). | Hill, Joshua | 0.60 | 543.15 |

17

Matter Number: 050386-0000020

Matter Name: CPUC INVESTIGATION/OII

Invoice Number: 5887767

Invoice Date: February 7, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Nov-19 | Draft exemplar language for release in settlement agreement. | Hill, Joshua | 0.20 | 181.05 |
| 13-Nov-19 | Analyze B. Biancardi testimony and prepare documents cited. | Im, Amanda | 2.50 | 775.63 |
| 13-Nov-19 | Prepare testimony drafts with client comments for attorney review. | Middleman, Caitlin K. | 0.20 | 62.90 |
| 13-Nov-19 | Prepare additional documents to be pulled for B. Biancardi testimony. | Middleman, Caitlin K. | 1.20 | 377.40 |
| 13-Nov-19 | Prepare updated testimony drafts with client comments for attorney review. | Middleman, Caitlin K. | 0.20 | 62.90 |
| 13-Nov-19 | Draft OII witness testimony (J. Singh, H. Duncan). | Neitzey, Christina Nic | 3.60 | 1,683.00 |
| 13-Nov-19 | Attend meeting with internal working group regarding preparation of factual and expert written testimony. | Neitzey, Christina Nic | 1.20 | 561.00 |
| 13-Nov-19 | Prepare potential factual admissions document for settlement purposes. | Neitzey, Christina Nic | 0.90 | 420.75 |
| 13-Nov-19 | Analyze and revise expert reports. | Nicholson, Julie A. | 7.20 | 4,896.00 |
| 13-Nov-19 | Meet with internal working group regarding preparation of factual and expert written testimony. | Nicholson, Julie A. | 1.20 | 816.00 |
| 13-Nov-19 | Participate in evidence inspection with G. Wright (Washington Forestry Consultants), M. Thompson (Cravath) and F. Lawoyin (Cravath). | Nicholson, Julie A. | 5.10 | 3,468.00 |
| 13-Nov-19 | Participate in preparation of witness testimony. | Nicholson, Julie A. | 0.70 | 476.00 |
| 13-Nov-19 | Attend settlement conference. | Wong, Christine Y. | 4.00 | 3,315.00 |
| 14-Nov-19 | Meet with internal working group regarding preparation of written testimony. | Annobil, Yacoba Elsie | 1.00 | 590.75 |
| 14-Nov-19 | Revise written factual testimony per client comments and feedback. | Annobil, Yacoba Elsie | 10.30 | 6,084.73 |
| 14-Nov-19 | Revise Pender testimony. | Barr, Sarah Elizabeth | 1.10 | 514.25 |
| 14-Nov-19 | Meet with internal working group regarding preparation of written testimony. | Barr, Sarah Elizabeth | 1.00 | 467.50 |
| 14-Nov-19 | Analyze and revise B. Biancardi testimony. | Floyd, Amani Solange | 3.30 | 1,949.48 |
| 14-Nov-19 | Correspond with internal working group regarding witness testimony. | Floyd, Amani Solange | 1.30 | 767.98 |
| 14-Nov-19 | Call with J. Goodfellow regarding expert testimony. | Floyd, Amani Solange | 2.50 | 1,476.88 |
| 14-Nov-19 | Meet with internal working group regarding preparation of written testimony. | Floyd, Amani Solange | 1.00 | 590.75 |
| 14-Nov-19 | Call with internal working group regarding OII testimony. | Hill, Joshua | 0.60 | 543.15 |
| 14-Nov-19 | Prepare documents received from Cravath regarding B. Biancardi testimony. | Middleman, Caitlin K. | 0.90 | 283.05 |

18

Matter Number: 050386-0000020

Invoice Number: 5887767

Matter Name: CPUC INVESTIGATION/OII

Invoice Date: February 7, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-19 | Draft OII witness testimony (J. Singh and H. Duncan). | Neitzey, Christina Nic | 0.60 | 280.50 |
| 14-Nov-19 | Correspond with Y. Annobil regarding witness close-out calls for OII witness testimony. | Neitzey, Christina Nic | 0.20 | 93.50 |
| 14-Nov-19 | Draft OII witness testimony. | Neitzey, Christina Nic | 2.00 | 935.00 |
| 14-Nov-19 | Meet with internal working group regarding preparation of written testimony. | Nicholson, Julie A. | 1.00 | 680.00 |
| 14-Nov-19 | Evidence inspection with G. Wright, M. Thompson and F. Lawoyin. | Nicholson, Julie A. | 4.60 | 3,128.00 |
| 14-Nov-19 | Call with J. Goodfellow regarding expert testimony. | Nicholson, Julie A. | 2.50 | 1,700.00 |
| 14-Nov-19 | Revise expert report. | Nicholson, Julie A. | 0.40 | 272.00 |
| 14-Nov-19 | Analyze and revise OII testimony. | Wong, Christine Y. | 7.80 | 6,464.25 |
| 15-Nov-19 | Meet with internal working group regarding preparation of written testimony. | Annobil, Yacoba Elsie | 2.10 | 1,240.58 |
| 15-Nov-19 | Revise written factual testimony per client comments and feedback and prepare attachments in connection with same. | Annobil, Yacoba Elsie | 9.10 | 5,375.83 |
| 15-Nov-19 | Correspond with client and internal working group regarding Singh written testimony. | Annobil, Yacoba Elsie | 0.80 | 472.60 |
| 15-Nov-19 | Revise Pender testimony. | Barr, Sarah Elizabeth | 1.80 | 841.50 |
| 15-Nov-19 | Meet with internal working group regarding preparation of written testimony. | Barr, Sarah Elizabeth | 2.10 | 981.75 |
| 15-Nov-19 | Meet with internal working group regarding preparation of written testimony. | Floyd, Amani Solange | 2.10 | 1,240.58 |
| 15-Nov-19 | Correspond with internal working group regarding witness testimony. | Floyd, Amani Solange | 0.70 | 413.53 |
| 15-Nov-19 | Prepare attachments to B. Biancardi witness testimony. | Floyd, Amani Solange | 7.10 | 4,194.33 |
| 15-Nov-19 | Correspond with C. Middleman regarding witness testimonies and motion to stay. | Im, Amanda | 0.30 | 93.08 |
| 15-Nov-19 | Analyze attachments in support of witness testimonies. | Im, Amanda | 0.50 | 155.13 |
| 15-Nov-19 | Prepare current drafts of witness testimony with client comments for attorney review. | Middleman, Caitlin K. | 0.50 | 157.25 |
| 15-Nov-19 | Meet with internal working group regarding preparation of written testimony. | Middleman, Caitlin K. | 2.10 | 660.45 |
| 15-Nov-19 | Draft OII witness testimony and attend to related internal correspondence. | Neitzey, Christina Nic | 9.60 | 4,488.00 |
| 15-Nov-19 | Supervise preparation of written testimony. | Nicholson, Julie A. | 2.10 | 1,428.00 |
| 15-Nov-19 | Analyze and revise expert report. | Nicholson, Julie A. | 4.80 | 3,264.00 |

Case: 19-30088    Doc# 5779-4    Filed: 02/14/20    Entered: 02/14/20 08:57:40    Page 20 of 35

# MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Nov-19 | Call with G. Wright and F. Lawoyin regarding expert testimony. | Nicholson, Julie A. | 2.50 | 1,700.00 |
| 15-Nov-19 | Meet with internal working group regarding preparation of written testimony. | Nicholson, Julie A. | 2.10 | 1,428.00 |
| 15-Nov-19 | Analyze and revise OII testimony. | Wong, Christine Y. | 8.00 | 6,630.00 |
| 16-Nov-19 | Revise written witness testimony and coordinate with internal working group regarding same. | Annobil, Yacoba Elsie | 7.00 | 4,135.25 |
| 16-Nov-19 | Call with internal working group regarding finalizing written testimony. | Annobil, Yacoba Elsie | 0.80 | 472.60 |
| 16-Nov-19 | Call with internal working group regarding finalizing written testimony. | Barr, Sarah Elizabeth | 0.80 | 374.00 |
| 16-Nov-19 | Revise Pender testimony. | Barr, Sarah Elizabeth | 2.00 | 935.00 |
| 16-Nov-19 | Analyze testimony attachments for confidentiality. | Floyd, Amani Solange | 2.20 | 1,299.65 |
| 16-Nov-19 | Correspond with internal working group regarding witness testimony and attachments. | Floyd, Amani Solange | 0.90 | 531.68 |
| 16-Nov-19 | Revise B. Biancardi testimony and attachments. | Floyd, Amani Solange | 4.60 | 2,717.45 |
| 16-Nov-19 | Analyze and revise expert report. | Floyd, Amani Solange | 0.50 | 295.38 |
| 16-Nov-19 | Call with C. Middleman, C. Neitzey and J. Nicholson regarding OII testimony. | Floyd, Amani Solange | 1.00 | 590.75 |
| 16-Nov-19 | Call with internal working group regarding finalizing written testimony. | Floyd, Amani Solange | 0.80 | 472.60 |
| 16-Nov-19 | Analyze and cite check B. Biancardi testimony. | Im, Amanda | 3.20 | 992.80 |
| 16-Nov-19 | Confirm testimony attachments that require bates-stamping. | Middleman, Caitlin K. | 3.80 | 1,195.10 |
| 16-Nov-19 | Cite check witness testimony for N. Bijur. | Middleman, Caitlin K. | 0.20 | 62.90 |
| 16-Nov-19 | Cite check F. Scritchfield witness testimony. | Middleman, Caitlin K. | 0.90 | 283.05 |
| 16-Nov-19 | Cite check witness testimony for M. Pender. | Middleman, Caitlin K. | 1.30 | 408.85 |
| 16-Nov-19 | Cite check S. Singh introduction to witness testimony. | Middleman, Caitlin K. | 0.20 | 62.90 |
| 16-Nov-19 | Cite check witness testimony for J. D'Angelo. | Middleman, Caitlin K. | 0.80 | 251.60 |
| 16-Nov-19 | Prepare produced documents for attorney confidentiality review. | Middleman, Caitlin K. | 1.20 | 377.40 |
| 16-Nov-19 | Call with internal working group regarding finalizing written testimony. | Middleman, Caitlin K. | 0.80 | 251.60 |
| 16-Nov-19 | Finalize testimony attachments. | Middleman, Caitlin K. | 0.50 | 157.25 |
| 16-Nov-19 | Cite check witness testimony for J. Singh. | Middleman, Caitlin K. | 2.30 | 723.35 |
| 16-Nov-19 | Prepare bates-stamped documents not previously produced to CPUC. | Middleman, Caitlin K. | 1.70 | 534.65 |
| 16-Nov-19 | Call with A. Floyd, C. Neitzey and J. Nicholson regarding OII testimony. | Middleman, Caitlin K. | 1.00 | 314.50 |

Matter Number: 050386-0000020
Matter Name: CPUC INVESTIGATION/OII

Invoice Number: 5887767
Invoice Date: February 7, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Nov-19 | Draft OII witness testimony and attend to related internal correspondence. | Neitzey, Christina Nic | 8.40 | 3,927.00 |
| 16-Nov-19 | Call with J. Nicholson, C. Middleman and A. Floyd regarding OII testimony. | Neitzey, Christina Nic | 1.00 | 467.50 |
| 16-Nov-19 | Call with internal working group regarding finalizing written testimony. | Neitzey, Christina Nic | 0.80 | 374.00 |
| 16-Nov-19 | Revise expert report. | Nicholson, Julie A. | 3.30 | 2,244.00 |
| 16-Nov-19 | Supervise preparation of witness testimony. | Nicholson, Julie A. | 7.80 | 5,304.00 |
| 16-Nov-19 | Call with M. Thompson (Cravath) regarding OII witness testimony. | Nicholson, Julie A. | 0.40 | 272.00 |
| 16-Nov-19 | Call with internal working group regarding finalizing written testimony. | Nicholson, Julie A. | 0.80 | 544.00 |
| 16-Nov-19 | Call with A. Floyd, C. Neitzey and C. Middleman regarding OII testimony. | Nicholson, Julie A. | 1.00 | 680.00 |
| 16-Nov-19 | Redact documents for production. | Nicholson, Julie A. | 2.00 | 1,360.00 |
| 16-Nov-19 | Analyze and revise OII testimony. | Wong, Christine Y. | 1.00 | 828.75 |
| 17-Nov-19 | Analyze attachments to written testimony and apply confidentiality redactions regarding same. | Annobil, Yacoba Elsie | 12.10 | 7,148.08 |
| 17-Nov-19 | Call with internal working group regarding finalizing written testimony. | Annobil, Yacoba Elsie | 0.80 | 472.60 |
| 17-Nov-19 | Perform confidentiality redactions. | Barr, Sarah Elizabeth | 7.30 | 3,412.75 |
| 17-Nov-19 | Correspond with internal working group regarding witness testimony and attachments. | Floyd, Amani Solange | 0.20 | 118.15 |
| 17-Nov-19 | Revise witness testimony and redact attachments for service. | Floyd, Amani Solange | 9.10 | 5,375.83 |
| 17-Nov-19 | Call with internal working group regarding finalizing written testimony. | Floyd, Amani Solange | 0.80 | 472.60 |
| 17-Nov-19 | Analyze and revise J. Goodfellow expert report. | Floyd, Amani Solange | 1.30 | 767.98 |
| 17-Nov-19 | Call with J. Nicholson and J. Goodfellow regarding expert testimony. | Floyd, Amani Solange | 1.60 | 945.20 |
| 17-Nov-19 | Call with internal working group regarding finalizing written testimony. | Hill, Joshua | 0.80 | 724.20 |
| 17-Nov-19 | Analyze procedural requirements for OII testimony. | Hill, Joshua | 0.10 | 90.53 |
| 17-Nov-19 | Correspond with internal working group regarding finalizing OII testimony. | Hill, Joshua | 0.40 | 362.10 |
| 17-Nov-19 | Revise Appendix A to documents with confidentiality redactions. | Hurley, Teresa M. | 2.00 | 671.50 |
| 17-Nov-19 | Analyze and cite check Goodfellow testimony. | Im, Amanda | 2.90 | 899.73 |
| 17-Nov-19 | Redact and prepare attachments to witness testimonies as final. | Im, Amanda | 6.40 | 1,985.60 |
| 17-Nov-19 | Revise Pender testimony. | Im, Amanda | 0.70 | 217.18 |

# MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Nov-19 | Revise D'Angelo testimony. | Im, Amanda | 0.40 | 124.10 |
| 17-Nov-19 | Revise Singh testimony. | Im, Amanda | 0.40 | 124.10 |
| 17-Nov-19 | Revise Duncan testimony. | Im, Amanda | 0.30 | 93.08 |
| 17-Nov-19 | Cite check revised J. D'Angelo witness testimony. | Middleman, Caitlin K. | 2.20 | 691.90 |
| 17-Nov-19 | Cite check revised H. Duncan witness testimony. | Middleman, Caitlin K. | 2.10 | 660.45 |
| 17-Nov-19 | Revise citations to Duncan attachments in F. Scritchfield witness testimony. | Middleman, Caitlin K. | 0.30 | 94.35 |
| 17-Nov-19 | Call with internal working group regarding finalizing written testimony. | Middleman, Caitlin K. | 0.80 | 251.60 |
| 17-Nov-19 | Prepare compendium of attachments to be filed with witness testimony. | Middleman, Caitlin K. | 7.70 | 2,421.65 |
| 17-Nov-19 | Prepare written testimony for final attorney review. | Middleman, Caitlin K. | 1.20 | 377.40 |
| 17-Nov-19 | Analyze and revize draft OII witness testimony. | Neitzey, Christina Nic | 14.20 | 6,638.50 |
| 17-Nov-19 | Redact documents for production. | Nicholson, Julie A. | 5.30 | 3,604.00 |
| 17-Nov-19 | Call with internal working group regarding finalizing written testimony. | Nicholson, Julie A. | 0.80 | 544.00 |
| 17-Nov-19 | Call with A. Floyd and J. Goodfellow regarding expert testimony. | Nicholson, Julie A. | 1.60 | 1,088.00 |
| 17-Nov-19 | Revise expert report. | Nicholson, Julie A. | 3.50 | 2,380.00 |
| 17-Nov-19 | Participate in preparation of witness testimony. | Nicholson, Julie A. | 4.50 | 3,060.00 |
| 17-Nov-19 | Call with internal working group regarding finalizing written testimony. | Wong, Christine Y. | 0.80 | 663.00 |
| 17-Nov-19 | Analyze and revise OII witness testimony. | Wong, Christine Y. | 3.30 | 2,734.88 |
| 17-Nov-19 | Analyze and revise stipulations. | Wong, Christine Y. | 0.50 | 414.38 |
| 18-Nov-19 | Analyze and finalize written fact testimony. | Annobil, Yacoba Elsie | 5.10 | 3,012.83 |
| 18-Nov-19 | Correspond with internal working group regarding witness testimony. | Floyd, Amani Solange | 0.50 | 295.38 |
| 18-Nov-19 | Prepare witness testimony for service. | Floyd, Amani Solange | 3.20 | 1,890.40 |
| 18-Nov-19 | Analyze final OII testimony. | Hill, Joshua | 1.50 | 1,357.88 |
| 18-Nov-19 | Correspond with internal working group regarding OII testimony. | Hill, Joshua | 0.70 | 633.68 |
| 18-Nov-19 | Finalize witness testimony and supporting attachments for service. | Im, Amanda | 4.90 | 1,520.23 |
| 18-Nov-19 | Finalize witness testimony and supporting attachments for service. | Middleman, Caitlin K. | 3.70 | 1,163.65 |
| 18-Nov-19 | Correspond with internal working group regarding witness testimony. | Neitzey, Christina Nic | 0.50 | 233.75 |
| 18-Nov-19 | Analyze and revise draft OII witness testimony. | Neitzey, Christina Nic | 10.70 | 5,002.25 |
| 18-Nov-19 | Supervise preparation of witness testimony. | Nicholson, Julie A. | 6.30 | 4,284.00 |
| 18-Nov-19 | Finalize OII testimony. | Wong, Christine Y. | 1.50 | 1,243.13 |

22

Matter Number: 050386-0000020

Invoice Number: 5887767

Matter Name: CPUC INVESTIGATION/OII

Invoice Date: February 7, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Nov-19 | Draft amendment to prior responses regarding alleged violations regarding Lobo and Youngs Fires. | Annobil, Yacoba Elsie | 1.70 | 1,004.28 |
| 19-Nov-19 | Analyze PG&E's prior responses to alleged violations regarding Lobo and Youngs Fires. | Annobil, Yacoba Elsie | 1.20 | 708.90 |
| 19-Nov-19 | Analyze CPUC rules and procedures regarding amendments to prior filed responses. | Annobil, Yacoba Elsie | 0.80 | 472.60 |
| 19-Nov-19 | Call with C. Wong and J. Nicholson regarding hearing preparation. | Hill, Joshua | 0.30 | 271.58 |
| 19-Nov-19 | Evaluate potential settlement terms. | Hill, Joshua | 0.30 | 271.58 |
| 19-Nov-19 | Analyze CPUC rules. | Im, Amanda | 0.40 | 124.10 |
| 19-Nov-19 | Prepare settlement documents from Sharepoint for attorney review. | Middleman, Caitlin K. | 0.60 | 188.70 |
| 19-Nov-19 | Discuss OII hearing preparation with J. Nicholson. | Neitzey, Christina Nic | 0.60 | 280.50 |
| 19-Nov-19 | Participate in preparation for hearings. | Nicholson, Julie A. | 0.80 | 544.00 |
| 19-Nov-19 | Revise proposed violation list. | Nicholson, Julie A. | 0.80 | 544.00 |
| 19-Nov-19 | Revise settlement agreement. | Nicholson, Julie A. | 0.10 | 68.00 |
| 19-Nov-19 | Discuss OII hearing preparation with C. Neitzey. | Nicholson, Julie A. | 0.60 | 408.00 |
| 19-Nov-19 | Call with J. Hill and C. Wong regarding hearing preparation. | Nicholson, Julie A. | 0.30 | 204.00 |
| 19-Nov-19 | Correspond with C. Wong regarding strategy. | Nicholson, Julie A. | 0.50 | 340.00 |
| 19-Nov-19 | Call with client and outside counsel regarding status of CPUC proceedings. | Wong, Christine Y. | 0.40 | 331.50 |
| 19-Nov-19 | Call with J. Hill and J. Nicholson regarding hearing preparation. | Wong, Christine Y. | 0.30 | 248.63 |
| 19-Nov-19 | Analyze and develop strategy for alleged violations. | Wong, Christine Y. | 2.60 | 2,154.75 |
| 19-Nov-19 | Analyze and revise fact stipulations. | Wong, Christine Y. | 1.70 | 1,408.88 |
| 19-Nov-19 | Draft and revise settlement agreement. | Wong, Christine Y. | 3.70 | 3,066.38 |
| 20-Nov-19 | Revise amended response to alleged violations regarding Youngs and Lobo Fires. | Annobil, Yacoba Elsie | 2.10 | 1,240.58 |
| 20-Nov-19 | Correspond with internal working group regarding witness testimony. | Floyd, Amani Solange | 0.20 | 118.15 |
| 20-Nov-19 | Correspond with internal working group regarding settlement matters. | Hill, Joshua | 0.40 | 362.10 |
| 20-Nov-19 | Correspond with C. Middleman regarding Wright testimony. | Im, Amanda | 0.30 | 93.08 |
| 20-Nov-19 | Draft summary of SED reply to Attachment B report. | Neitzey, Christina Nic | 3.00 | 1,402.50 |
| 20-Nov-19 | Prepare materials for settlement conference. | Nicholson, Julie A. | 1.90 | 1,292.00 |
| 20-Nov-19 | Correspond with S. Barr regarding status update. | Nicholson, Julie A. | 0.30 | 204.00 |

23

# MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Nov-19 | Analyze materials and prepare for settlement discussions. | Wong, Christine Y. | 1.00 | 828.75 |
| 20-Nov-19 | Attend settlement discussions. | Wong, Christine Y. | 4.20 | 3,480.75 |
| 20-Nov-19 | Revise settlement agreement. | Wong, Christine Y. | 1.00 | 828.75 |
| 20-Nov-19 | Analyze and revise fact stipulations. | Wong, Christine Y. | 2.00 | 1,657.50 |
| 21-Nov-19 | Analyze and revise Exhibit C to settlement agreement. | Annobil, Yacoba Elsie | 8.60 | 5,080.45 |
| 21-Nov-19 | Correspond with C. Neitzey regarding drafting Exhibit C to settlement agreement. | Annobil, Yacoba Elsie | 0.80 | 472.60 |
| 21-Nov-19 | Prepare hearing preparation task list. | Floyd, Amani Solange | 0.40 | 236.30 |
| 21-Nov-19 | Analyze proposed stipulation of facts. | Hill, Joshua | 0.50 | 452.63 |
| 21-Nov-19 | Analyze proposed corrective actions in connection with settlement. | Hill, Joshua | 0.90 | 814.73 |
| 21-Nov-19 | Correspond with internal working group regarding OII issues. | Hill, Joshua | 0.10 | 90.53 |
| 21-Nov-19 | Correspond with internal working group regarding corrective actions. | Hill, Joshua | 0.20 | 181.05 |
| 21-Nov-19 | Prepare for possible evidentiary hearing. | Hill, Joshua | 0.30 | 271.58 |
| 21-Nov-19 | Correspond with J. Nicholson regarding SED Camp Fire report. | Im, Amanda | 0.10 | 31.03 |
| 21-Nov-19 | Analyze SED Camp Fire report per J. Nicholson. | Im, Amanda | 0.20 | 62.05 |
| 21-Nov-19 | Prepare SED report attachments regarding CAMP for attorney redaction review. | Middleman, Caitlin K. | 0.40 | 125.80 |
| 21-Nov-19 | Draft corrective actions portion of settlement agreement and attend to related correspondence. | Neitzey, Christina Nic | 1.20 | 561.00 |
| 21-Nov-19 | Correspond with Y. Annobil regarding corrective action for settlement agreement. | Neitzey, Christina Nic | 0.60 | 280.50 |
| 21-Nov-19 | Draft corrective actions portion of settlement agreement. | Neitzey, Christina Nic | 8.50 | 3,973.75 |
| 21-Nov-19 | Attend evidence inspection with G. Wright and F. Lawoyin. | Nicholson, Julie A. | 8.20 | 5,576.00 |
| 21-Nov-19 | Analyze and revise draft expert report. | Nicholson, Julie A. | 3.90 | 2,652.00 |
| 21-Nov-19 | Correspond with J. Hill and C. Wong regarding evidence inspection. | Nicholson, Julie A. | 0.20 | 136.00 |
| 21-Nov-19 | Correspond with F. Lawoyin regarding expert report. | Nicholson, Julie A. | 0.50 | 340.00 |
| 21-Nov-19 | Analyze and revise draft fact stipulations. | Wong, Christine Y. | 0.80 | 663.00 |
| 21-Nov-19 | Analyze and revise draft settlement agreement. | Wong, Christine Y. | 0.70 | 580.13 |
| 22-Nov-19 | Correspond with internal working group regarding preparation of corrective actions to settlement agreement. | Annobil, Yacoba Elsie | 0.50 | 295.38 |

24

Matter Number: 050386-0000020

Invoice Number: 5887767

Matter Name: CPUC INVESTIGATION/OII

Invoice Date: February 7, 2020

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 22-Nov-19 | Draft and revise corrective actions to settlement agreement. | Annobil, Yacoba Elsie | 12.10 | 7,148.08 |
| 22-Nov-19 | Call with J. Nicholson regarding G. Wright expert report. | Floyd, Amani Solange | 0.30 | 177.23 |
| 22-Nov-19 | Correspond with internal working group regarding response to T. Del Monte's motion to compel and G. Wright's expert report. | Floyd, Amani Solange | 0.30 | 177.23 |
| 22-Nov-19 | Analyze G. Wright's expert report. | Floyd, Amani Solange | 1.70 | 1,004.28 |
| 22-Nov-19 | Correspond with J. Nicholson regarding expert report. | Floyd, Amani Solange | 0.20 | 118.15 |
| 22-Nov-19 | Analyze and evaluate OII testimony. | Hill, Joshua | 1.60 | 1,448.40 |
| 22-Nov-19 | Analyze draft amendment to initial response. | Hill, Joshua | 0.20 | 181.05 |
| 22-Nov-19 | Confer with J. Nicholson and C. Middleman regarding Wright testimony. | Im, Amanda | 0.30 | 93.08 |
| 22-Nov-19 | Draft corrective actions portion of settlement agreement. | Neitzey, Christina Nic | 5.80 | 2,711.50 |
| 22-Nov-19 | Correspond with J. Hill regarding G. Wright expert report. | Nicholson, Julie A. | 0.30 | 204.00 |
| 22-Nov-19 | Analyze amendment to initial response. | Nicholson, Julie A. | 0.30 | 204.00 |
| 22-Nov-19 | Correspond with C. Middleman and A. Im regarding expert report. | Nicholson, Julie A. | 0.10 | 68.00 |
| 22-Nov-19 | Analyze and revise expert report. | Nicholson, Julie A. | 4.40 | 2,992.00 |
| 22-Nov-19 | Call with G. Wright and F. Lawoyin regarding expert report. | Nicholson, Julie A. | 0.80 | 544.00 |
| 22-Nov-19 | Call with F. Lawoyin regarding expert report. | Nicholson, Julie A. | 0.20 | 136.00 |
| 22-Nov-19 | Correspond with S. Barr regarding discovery responses. | Nicholson, Julie A. | 0.30 | 204.00 |
| 22-Nov-19 | Analyze and revise draft expert testimony and draft settlement agreement. | Wong, Christine Y. | 1.50 | 1,243.13 |
| 23-Nov-19 | Revise corrective actions to settlement agreement. | Annobil, Yacoba Elsie | 1.20 | 708.90 |
| 23-Nov-19 | Draft corrective actions portion of settlement agreement. | Neitzey, Christina Nic | 2.00 | 935.00 |
| 23-Nov-19 | Call with F. Lawoyin regarding expert report. | Nicholson, Julie A. | 0.30 | 204.00 |
| 23-Nov-19 | Revise expert report. | Nicholson, Julie A. | 1.30 | 884.00 |
| 24-Nov-19 | Analyze M. Porter reports regarding oak trees. | Floyd, Amani Solange | 0.60 | 354.45 |
| 24-Nov-19 | Correspond with internal working group regarding hearing preparation. | Hill, Joshua | 0.10 | 90.53 |
| 24-Nov-19 | Cite check G. Wright expert witness testimony. | Middleman, Caitlin K. | 5.20 | 1,635.40 |
| 24-Nov-19 | Draft expert report for G. Wright OII witness testimony. | Neitzey, Christina Nic | 0.70 | 327.25 |

Matter Number: 050386-0000020
Matter Name: CPUC INVESTIGATION/OII

Invoice Number: 5887767
Invoice Date: February 7, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Nov-19 | Call with G. Wright and F. Lawoyin regarding expert report. | Nicholson, Julie A. | 3.40 | 2,312.00 |
| 24-Nov-19 | Call with F. Lawoyin regarding expert report. | Nicholson, Julie A. | 0.20 | 136.00 |
| 24-Nov-19 | Revise expert report. | Nicholson, Julie A. | 7.40 | 5,032.00 |
| 25-Nov-19 | Correspond with internal working group regarding G. Wright expert report. | Floyd, Amani Solange | 0.20 | 118.15 |
| 25-Nov-19 | Analyze OII expert testimony. | Hill, Joshua | 0.90 | 814.73 |
| 25-Nov-19 | Attend settlement meeting (telephonically). | Hill, Joshua | 1.50 | 1,357.88 |
| 25-Nov-19 | Analyze Wright testimony. | Im, Amanda | 0.30 | 93.08 |
| 25-Nov-19 | Correspond with J. Nicholson and C. Middleman regarding Wright testimony. | Im, Amanda | 0.10 | 31.03 |
| 25-Nov-19 | Analyze order granting motion to stay. | Im, Amanda | 0.10 | 31.03 |
| 25-Nov-19 | Attend settlement meeting. | Neitzey, Christina Nic | 1.90 | 888.25 |
| 25-Nov-19 | Draft corrective actions portion of settlement agreement. | Neitzey, Christina Nic | 2.40 | 1,122.00 |
| 25-Nov-19 | Revise expert report. | Nicholson, Julie A. | 2.70 | 1,836.00 |
| 25-Nov-19 | Call with G. Wright and F. Lawoyin regarding expert report. | Nicholson, Julie A. | 1.90 | 1,292.00 |
| 25-Nov-19 | Prepare summary of settlement strategy plan. | Nicholson, Julie A. | 0.90 | 612.00 |
| 25-Nov-19 | Attend settlement meeting. | Nicholson, Julie A. | 1.90 | 1,292.00 |
| 25-Nov-19 | Correspond with J. Hill and C. Wong regarding case status. | Nicholson, Julie A. | 0.30 | 204.00 |
| 25-Nov-19 | Analyze draft corrective actions exhibit. | Nicholson, Julie A. | 0.20 | 136.00 |
| 25-Nov-19 | Attend settlement meeting. | Wong, Christine Y. | 1.50 | 1,243.13 |
| 25-Nov-19 | Call with internal working group regarding potential violations. | Wong, Christine Y. | 0.80 | 663.00 |
| 25-Nov-19 | Analyze revised release language. | Wong, Christine Y. | 0.20 | 165.75 |
| 25-Nov-19 | Call with CPUC regarding status of filing. | Wong, Christine Y. | 0.20 | 165.75 |
| 25-Nov-19 | Analyze and comment on expert report. | Wong, Christine Y. | 0.50 | 414.38 |
| 26-Nov-19 | Correspond with client regarding settlement meetings regarding corrective actions. | Annobil, Yacoba Elsie | 0.50 | 295.38 |
| 26-Nov-19 | Call with C. Wong and J. Nicholson regarding settlement negotiations. | Hill, Joshua | 0.30 | 271.58 |
| 26-Nov-19 | Draft corrective actions portion of settlement agreement. | Neitzey, Christina Nic | 0.80 | 374.00 |
| 26-Nov-19 | Correspond with Y. Annobil regarding corrective actions for settlement agreement. | Neitzey, Christina Nic | 0.30 | 140.25 |
| 26-Nov-19 | Correspond with C. Wong regarding case strategy. | Nicholson, Julie A. | 0.50 | 340.00 |
| 26-Nov-19 | Call with J. Hill and C. Wong regarding settlement negotiations. | Nicholson, Julie A. | 0.30 | 204.00 |

Case: 19-30088    Doc# 5779-4    Filed: 02/14/20    Entered: 02/14/20 08:57:40    Page 27 of 35

Matter Number: 050386-0000020

Invoice Number: 5887767

Matter Name: CPUC INVESTIGATION/OII

Invoice Date: February 7, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Nov-19 | Correspond with C. Wong regarding settlement negotiations. | Nicholson, Julie A. | 0.50 | 340.00 |
| 26-Nov-19 | Correspond with Y. Annobil and C. Neitzey regarding corrective actions. | Nicholson, Julie A. | 0.30 | 204.00 |
| 26-Nov-19 | Revise update on settlement conference status. | Nicholson, Julie A. | 0.80 | 544.00 |
| 26-Nov-19 | Correspond with internal working group regarding alleged violations. | Wong, Christine Y. | 0.70 | 580.13 |
| 26-Nov-19 | Call with J. Hill and J. Nicholson regarding settlement negotiations. | Wong, Christine Y. | 0.30 | 248.63 |
| 26-Nov-19 | Draft and revise settlement agreement. | Wong, Christine Y. | 0.70 | 580.13 |
| 26-Nov-19 | Analyze SED's reply to response to Attachment B. | Wong, Christine Y. | 1.00 | 828.75 |
| 27-Nov-19 | Revise Exhibit C to settlement agreement. | Annobil, Yacoba Elsie | 4.80 | 2,835.60 |
| 27-Nov-19 | Analyze and prepare SEC Camp Fire Report. | Im, Amanda | 0.30 | 93.08 |
| 27-Nov-19 | Correspond with J. Nicholson and client regarding SEC Camp Fire report. | Im, Amanda | 0.10 | 31.03 |
| 27-Nov-19 | Draft corrective actions portion of settlement agreement. | Neitzey, Christina Nic | 1.60 | 748.00 |
| 27-Nov-19 | Analyze draft settlement agreement. | Nicholson, Julie A. | 0.30 | 204.00 |
| 27-Nov-19 | Participate on settlement negotiation call. | Nicholson, Julie A. | 1.80 | 1,224.00 |
| 27-Nov-19 | Correspond with Y. Annobil and C. Neitzey regarding corrective actions. | Nicholson, Julie A. | 0.90 | 612.00 |
| 27-Nov-19 | Correspond with J. Hill and C. Wong regarding settlement negotiation updates. | Nicholson, Julie A. | 0.50 | 340.00 |
| 27-Nov-19 | Draft and revise settlement agreement. | Wong, Christine Y. | 2.20 | 1,823.25 |
| 29-Nov-19 | Analyze correspondence regarding document production. | Wong, Christine Y. | 0.30 | 248.63 |
| **Total: P300** | **P300 STRUCTURE/STRATEGY/ANALYSIS** | | **887.90** | **530,642.04** |

**P400 INITIAL DOCUMENT PREPARATION/FILING**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-19 | Call with Weil regarding first monthly fee application. | Kissner, Andrew | 0.10 | 53.13 |
| 04-Nov-19 | Analyze intervenor motion for extension. | Wong, Christine Y. | 0.30 | 248.63 |
| 05-Nov-19 | Analyze draft fee application. | Kissner, Andrew | 0.30 | 159.38 |
| 06-Nov-19 | Correspond with J. Hill regarding supplemental retention application. | Kissner, Andrew | 0.20 | 106.25 |
| 07-Nov-19 | Prepare MoFo's August fee statement. | Guido, Laura | 1.30 | 414.38 |
| 07-Nov-19 | Draft and revise second monthly fee statement. | Kissner, Andrew | 0.80 | 425.00 |
| 08-Nov-19 | Compile summary chart of additional timekeeper information in connection with second monthly fee application. | Guido, Laura | 0.30 | 95.63 |

27

Matter Number: 050386-0000020                    Invoice Number: 5887767
Matter Name: CPUC INVESTIGATION/OII              Invoice Date: February 7, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 08-Nov-19 | Analyze invoice backup and transmit same to fee examiner. | Kissner, Andrew | 0.50 | 265.63 |
| 11-Nov-19 | Draft motion for extension of time to file expert testimony of G. Wright. | Annobil, Yacoba Elsie | 1.60 | 945.20 |
| 11-Nov-19 | Analyze and revise motion for extension of time. | Wong, Christine Y. | 0.30 | 248.63 |
| 12-Nov-19 | Revise motion for extension of time to file G. Wright testimony. | Annobil, Yacoba Elsie | 0.50 | 295.38 |
| 12-Nov-19 | Draft opposition to Del Monte motion for official notice and to compel testimony. | Annobil, Yacoba Elsie | 1.30 | 767.98 |
| 12-Nov-19 | Analyze Del Monte motion for official notice and to compel testimony and supporting documents. | Annobil, Yacoba Elsie | 1.00 | 590.75 |
| 12-Nov-19 | Revise motion for extension of time for witness testimony. | Nicholson, Julie A. | 0.50 | 340.00 |
| 12-Nov-19 | Draft and revise motion for extension. | Wong, Christine Y. | 0.70 | 580.13 |
| 13-Nov-19 | Draft and circulate opposition to Del Monte motion for official notice and to compel testimony. | Annobil, Yacoba Elsie | 2.30 | 1,358.73 |
| 14-Nov-19 | Correspond with internal working group regarding procedure for serving notice of settlement and intent to file motion to stay. | Middleman, Caitlin K. | 0.30 | 94.35 |
| 14-Nov-19 | Draft motion for extension on time to serve reply testimony. | Neitzey, Christina Nic | 1.40 | 654.50 |
| 15-Nov-19 | Analyze exemplar settlement filings. | Hill, Joshua | 0.20 | 181.05 |
| 19-Nov-19 | Call with J. Nicholson regarding preparation of motions. | Annobil, Yacoba Elsie | 0.60 | 354.45 |
| 19-Nov-19 | Prepare response to Del Monte motion to compel. | Barr, Sarah Elizabeth | 1.60 | 748.00 |
| 19-Nov-19 | Correspond with Cravath regarding SED reply. | Im, Amanda | 0.20 | 62.05 |
| 19-Nov-19 | Revise response to motion for official notice. | Nicholson, Julie A. | 0.30 | 204.00 |
| 19-Nov-19 | Correspond with S. Barr regarding response to motion to compel. | Nicholson, Julie A. | 0.30 | 204.00 |
| 19-Nov-19 | Call with Y. Annobil regarding preparation of motions. | Nicholson, Julie A. | 0.60 | 408.00 |
| 19-Nov-19 | Analyze Del Monte motion to compel and revise response to same. | Wong, Christine Y. | 0.80 | 663.00 |
| 20-Nov-19 | Prepare response to Del Monte motion to compel. | Barr, Sarah Elizabeth | 5.90 | 2,758.25 |
| 20-Nov-19 | Prepare motion for extension of proceeding schedule. | Floyd, Amani Solange | 2.90 | 1,713.18 |
| 20-Nov-19 | Call with E. Anaya regarding fee applications and correspond with J. Hill regarding fee examiner review. | Kissner, Andrew | 0.20 | 106.25 |
| 20-Nov-19 | Draft motion for extension of proceeding schedule. | Nicholson, Julie A. | 1.90 | 1,292.00 |
| 20-Nov-19 | Draft response to motion to compel. | Nicholson, Julie A. | 5.10 | 3,468.00 |

28

Matter Number: 050386-0000020                    Invoice Number: 5887767
Matter Name: CPUC INVESTIGATION/OII              Invoice Date: February 7, 2020

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Nov-19 | Revise response to motion for official notice. | Nicholson, Julie A. | 1.80 | 1,224.00 |
| 21-Nov-19 | Prepare response to Del Monte motion to compel. | Barr, Sarah Elizabeth | 2.10 | 981.75 |
| 21-Nov-19 | Correspond with internal working group regarding motion strategy and response. | Floyd, Amani Solange | 0.30 | 177.23 |
| 21-Nov-19 | Prepare motion for extension of proceeding schedule. | Floyd, Amani Solange | 1.50 | 886.13 |
| 21-Nov-19 | Analyze and revise response to T. Del Monte's motion to compel. | Floyd, Amani Solange | 7.10 | 4,194.33 |
| 21-Nov-19 | Call with J. Nicholson regarding hearing preparation and response to motion to compel. | Floyd, Amani Solange | 0.60 | 354.45 |
| 21-Nov-19 | Prepare declaration in support of response to T. Del Monte's motion to compel. | Floyd, Amani Solange | 2.10 | 1,240.58 |
| 21-Nov-19 | Analyze and revise opposition to motion to compel and related documents. | Hill, Joshua | 3.00 | 2,715.75 |
| 21-Nov-19 | Correspond with internal working group regarding status of pending fee applications. | Kissner, Andrew | 0.30 | 159.38 |
| 21-Nov-19 | Draft summary of SED reply to attachment B report. | Neitzey, Christina Nic | 1.50 | 701.25 |
| 21-Nov-19 | Draft response to motion to compel. | Nicholson, Julie A. | 1.20 | 816.00 |
| 21-Nov-19 | Correspond with internal working group regarding response to motion to compel. | Nicholson, Julie A. | 0.30 | 204.00 |
| 21-Nov-19 | Call with A. Floyd regarding hearing preparation and response to motion to compel. | Nicholson, Julie A. | 0.60 | 408.00 |
| 21-Nov-19 | Analyze and revise motion regarding extending schedule and response to motion to compel. | Wong, Christine Y. | 0.50 | 414.38 |
| 22-Nov-19 | Analyze and revise response to T. Del Monte's motion to compel and supporting declaration. | Floyd, Amani Solange | 3.30 | 1,949.48 |
| 22-Nov-19 | Analyze and revise opposition to motion to compel and related papers. | Hill, Joshua | 3.30 | 2,987.33 |
| 22-Nov-19 | Analyze and revise response to motion to compel and related declaration. | Nicholson, Julie A. | 2.30 | 1,564.00 |
| 25-Nov-19 | Prepare corrected filings regarding motion to strike and opposition to request for official notice. | Annobil, Yacoba Elsie | 1.20 | 708.90 |
| 25-Nov-19 | Analyze draft of ex parte notice. | Hill, Joshua | 0.20 | 181.05 |
| 25-Nov-19 | Draft notice of ex parte communication. | Neitzey, Christina Nic | 0.70 | 327.25 |
| 25-Nov-19 | Analyze and revise responses to motion to compel. | Wong, Christine Y. | 0.50 | 414.38 |
| 25-Nov-19 | Analyze and revise notice of ex parte communication. | Wong, Christine Y. | 0.20 | 165.75 |
| 26-Nov-19 | Correspond with internal working group regarding motion to strike and opposition to Del Monte's motion to compel. | Annobil, Yacoba Elsie | 0.40 | 236.30 |

29

# MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Nov-19 | Draft client correspondence regarding supplemental retention. | Kissner, Andrew | 0.50 | 265.63 |
| **Total: P400** | **P400 INITIAL DOCUMENT PREPARATION/FILING** | | **69.80** | **43,083.21** |

**Time Entry Review**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Nov-19 | Analyze and revise PG&E invoices for compliance with U.S. Trustee's guidelines. | Kissner, Andrew | 1.80 | 956.25 |
| 06-Nov-19 | Analyze and revise invoices for compliance with U.S. Trustee's guidelines. | Kissner, Andrew | 0.50 | 265.63 |
| 13-Nov-19 | Analyze and revise invoices for compliance with U.S. Trustee's guidelines. | Kissner, Andrew | 1.30 | 690.63 |
| 14-Nov-19 | Revise invoices for compliance with U.S. Trustee's guidelines. | Kissner, Andrew | 0.20 | 106.25 |
| 25-Nov-19 | Analyze revisions to invoices. | Kissner, Andrew | 0.10 | 53.13 |
| **Total: Z032** | **Time Entry Review** | | **3.90** | **2,071.89** |

|  |  |
|--|--|
| **Current Fees** | **638,642.91** |

# MORRISON | FOERSTER

Matter Number: 050386-0000020

Matter Name: CPUC INVESTIGATION/OII

Invoice Number: 5887767

Invoice Date: February 7, 2020

## Timekeeper Summary

| No. | Timekeeper | Rate | Hours | Value |
|-----|-----------|------|-------|-------|
| 21211 | Hill, Joshua | 905.25 | 35.10 | 31,774.45 |
| 23383 | Wong, Christine Y. | 828.75 | 127.60 | 105,748.70 |
| 23843 | Annobil, Yacoba Elsie | 590.75 | 200.70 | 118,563.71 |
| 23371 | Barr, Sarah Elizabeth | 467.50 | 74.50 | 34,828.75 |
| 22094 | Floyd, Amani Solange | 590.75 | 144.50 | 85,363.60 |
| 19671 | Kissner, Andrew | 531.25 | 6.80 | 3,612.54 |
| 23787 | Neitzey, Christina Nic | 467.50 | 138.20 | 64,608.50 |
| 16384 | Nicholson, Julie A. | 680.00 | 233.00 | 158,440.00 |
| 13849 | Guido, Laura | 318.75 | 1.60 | 510.01 |
| 08080 | Hurley, Teresa M. | 335.75 | 2.00 | 671.50 |
| 22273 | Im, Amanda | 310.25 | 40.50 | 12,565.24 |
| 16127 | Middleman, Caitlin K. | 314.50 | 76.40 | 24,027.80 |
| | Client Accommodation - Time Entry Review | | | (2,071.89) |
| | **TOTAL** | | **1,080.90** | **638,642.91** |

Case: 19-30088   Doc# 5779-4   Filed: 02/14/20   Entered: 02/14/20 08:57:40   Page 32 of 35

Matter Number:  050386-0000020  Invoice Number:  5887767
Matter Name:  CPUC INVESTIGATION/OII  Invoice Date: February 7, 2020

## Task Code Summary

| Task Code | Description | Hours | Value |
|---|---|---|---|
| C100 | C100 FACT GATHERING | 40.80 | 18,491.78 |
| C312 | C312 CLIENT COUNSEL -STAT/REG/JUDICIAL | 68.90 | 43,347.60 |
| P100 | P100 PROJECT ADMINISTRATION | 9.50 | 2,987.75 |
| P210 | P210 CORPORATE REVIEW | 0.10 | 90.53 |
| P300 | P300 STRUCTURE/STRATEGY/ANALYSIS | 887.90 | 530,642.04 |
| P400 | P400 INITIAL DOCUMENT PREPARATION/FILING | 69.80 | 43,083.21 |
| Z032 | Time Entry Review | 3.90 | 2,071.89 |
| | Client Accommodation - Time Entry Review | | (2,071.89) |
| | **TOTAL** | **1,080.90** | **638,642.91** |

Case: 19-30088   Doc# 5779-4   Filed: 02/14/20   Entered: 02/14/20 08:57:40   Page 33 of 35

## MORRISON | FOERSTER

## Invoice Summary

|  | U.S.Dollars |
|---|---|
| Total Fees | 638,642.91 |
| **Total Amount Due** | **638,642.91** |

# MORRISON | FOERSTER

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account. If you have already submitted payment, we appreciate your promptness. If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415) 268-6446 or (866) 314-5320

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|---|---|---|---|---|---|
| 31-Dec-18 | 5788544 | USD | 11,540.98 | 0.00 | 11,540.98 |
| 14-Jan-19 | 5789728 | USD | 53,273.86 | 0.00 | 53,273.86 |
| 30-Sep-19 | 5855259 | USD | 133,934.94 | 0.00 | 133,934.94 |
| 30-Sep-19 | 5887635 | USD | 1,491.75 | 0.00 | 1,491.75 |
| 07-Nov-19 | 5864250 | USD | 187,092.39 | 118,522.33 | 68,570.06 |
| 12-Nov-19 | 5872848 | USD | 25,272.11 | 20,276.95 | 4,995.16 |
| 13-Nov-19 | 5872849 | USD | 293,040.35 | 232,959.61 | 60,080.74 |
| 14-Nov-19 | 5872850 | USD | 210,206.59 | 164,109.84 | 46,096.75 |
| 15-Nov-19 | 5872851 | USD | 184,478.01 | 144,043.98 | 40,434.03 |
| 18-Nov-19 | 5872852 | USD | 139,409.29 | 105,605.74 | 33,803.55 |
| 19-Nov-19 | 5872853 | USD | 117,730.16 | 92,767.33 | 24,962.83 |
| 20-Nov-19 | 5872854 | USD | 420,218.70 | 332,330.25 | 87,888.45 |
| 30-Jan-20 | 5885685 | USD | 201,352.81 | 0.00 | 201,352.81 |
| 30-Jan-20 | 5885689 | USD | 167.48 | 0.00 | 167.48 |
| 07-Feb-20 | 5887765 | USD | 326,739.89 | 0.00 | 326,739.89 |
| 07-Feb-20 | 5887766 | USD | 6,256.13 | 0.00 | 6,256.13 |

Case: 19-30088   Doc# 5779-4   Filed: 02/14/20   Entered: 02/14/20 08:57:40   Page 35 of 35