# **EXHIBIT D**



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-02 PG&E

## Omnibus and Miscellaneous Court Appearances and Preparation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 12/02/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for December 4 omnibus hearing. | DS | 2.70 | $400.00 | $1,080.00 |
| 12/02/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim regarding December 4 omnibus hearing agenda. | DS | 0.10 | $400.00 | $40.00 |
| 12/02/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with J. Liou and M. Goren regarding December 4 omnibus hearing agenda. | DS | 0.20 | $400.00 | $80.00 |
| 12/02/2019 | A108 Communicate (other external) B110 Case Administration: Emails with runner regarding delivery of hearing binders. | DS | 0.10 | $400.00 | $40.00 |
| 12/02/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding agenda. | JK | 0.10 | $650.00 | $65.00 |
| 12/03/2019 | A103 Draft/revise B110 Case Administration: Revise, finalize, and file agenda for December 4 omnibus hearing. | DS | 0.20 | $400.00 | $80.00 |
| 12/03/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding agenda for December 4 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |
| 12/03/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding December 17 and January 14 omnibus hearing agendas (.2); emails with T. Rupp regarding December 4 hearing preparation (.1). | DS | 0.30 | $400.00 | $120.00 |
| 12/03/2019 | A101 Plan and prepare for B110 Case Administration: Coordinate and finish preparing materials for December 4 omnibus hearing. | TR | 0.80 | $400.00 | $320.00 |
| 12/03/2019 | A103 Draft/revise B110 Case Administration: Revision of 12/11 and 12/17 hearing agendas. | HR | 1.40 | $150.00 | $210.00 |
| 12/04/2019 | A104 Review/analyze B110 Case Administration: Review December 11 calendar. | DS | 0.10 | $400.00 | $40.00 |
| 12/04/2019 | A101 Plan and prepare for B110 Case Administration: Coordinate preparation and delivery of materials (cases, lists of subrogation claimants, etc.) for December 4, 2019 omnibus hearing | TR | 1.40 | $400.00 | $560.00 |
| 12/04/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding withdrawal of continuance request for December 17 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2019 | A105 Communicate (in firm) L450 Trial and Hearing Attendance: Confer with T. Keller regarding hearing. | JK | 0.20 | $650.00 | $130.00 |
| 12/04/2019 | A103 Draft/revise B110 Case Administration: Revision of 12/11 and 12/17 hearing agendas. | HR | 0.30 | $150.00 | $45.00 |
| 12/05/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with H. Roberts-Donnelly regarding December 11 omnibus hearing agenda. | DS | 0.10 | $400.00 | $40.00 |
| 12/05/2019 | A103 Draft/revise B110 Case Administration: Revision of 12/11 and 12/17 hearing agendas. | HR | 0.70 | $150.00 | $105.00 |
| 12/06/2019 | A103 Draft/revise B110 Case Administration: Revision of 12/11 hearing agenda. | HR | 1.00 | $150.00 | $150.00 |
| 12/09/2019 | A103 Draft/revise B110 Case Administration: Revise and update December 11 omnibus hearing agenda. | DS | 1.10 | $400.00 | $440.00 |
| 12/09/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding December 11 omnibus hearing agenda. | DS | 0.20 | $400.00 | $80.00 |
| 12/09/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding December 11 omnibus hearing agenda. | DS | 0.10 | $400.00 | $40.00 |
| 12/09/2019 | A110 Manage data/files B110 Case Administration: Preparation of hearing binder files. | HR | 0.50 | $150.00 | $75.00 |
| 12/10/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with staff regarding hearing binders. | DS | 0.30 | $400.00 | $120.00 |
| 12/10/2019 | A103 Draft/revise B110 Case Administration: Revise, finalize, and file agenda for December 11 omnibus hearing. | DS | 0.90 | $400.00 | $360.00 |
| 12/10/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding December 11 omnibus hearing agenda. | DS | 0.10 | $400.00 | $40.00 |
| 12/10/2019 | A101 Plan and prepare for B320 Plan and Disclosure Statement (including Business Plan): Prepare for December 11 hearing, including review of RSA with TCC. | TK | 0.70 | $800.00 | $560.00 |
| 12/11/2019 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend hearing on postpetition interest/ impairment and related issues, including pre- and post-hearing conferences. | TK | 3.70 | $800.00 | $2,960.00 |
| 12/12/2019 | A105 Communicate (in firm) B110 Case Administration: Emails and conferences with H. Roberts-Donnelly regarding agenda for December 17 omnibus hearing. | DS | 0.40 | $400.00 | $160.00 |
| 12/12/2019 | A103 Draft/revise B110 Case Administration: Revision of 12/17 hearing agenda. | HR | 1.70 | $150.00 | $255.00 |
| 12/13/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for December 17 omnibus hearing. | DS | 0.50 | $400.00 | $200.00 |
| 12/13/2019 | A105 Communicate (in firm) B110 Case Administration: Emails and calls with H. Roberts-Donnelly regarding December 17 omnibus hearing agenda (.3); call with J. Kim regarding same (.2). | DS | 0.50 | $400.00 | $200.00 |
| 12/13/2019 | A105 Communicate (in firm) B110 Case Administration: Emails, confer with J. Kim re order of proceeding on December 17 agenda. | PB | 0.20 | $800.00 | $160.00 |
| 12/13/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding December 17 omnibus hearing agenda. | DS | 0.10 | $400.00 | $40.00 |
| 12/13/2019 | A103 Draft/revise B110 Case Administration: Revision of 12/17 hearing agenda (1). Preparation of hearing binder files (1). | HR | 2.00 | $150.00 | $300.00 |
| 12/16/2019 | A103 Draft/revise B110 Case Administration: Revise, finalize, and file December 17 omnibus hearing agenda. | DS | 1.90 | $400.00 | $760.00 |

| Date | Description | TK | Time | Rate | Amount |
|---|---|---|---|---|---|
| 12/16/2019 | A108 Communicate (other external) B110 Case Administration: Emails with vendor regarding hearing binders. | DS | 0.10 | $400.00 | $40.00 |
| 12/16/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding December 17 omnibus hearing agenda and binders (.2); K. Kramer regarding relief from stay binders (.1). | DS | 0.30 | $400.00 | $120.00 |
| 12/16/2019 | A105 Communicate (in firm) B110 Case Administration: Conferences (.4) and call (.2) with H. Roberts-Donnelly regarding December 17 omnibus hearing agenda and binders; confer with P. Benvenutti regarding Henrietta D designation on agenda (.1); confer with J. Kim regarding Newsom letter (.1) | DS | 0.80 | $400.00 | $320.00 |
| 12/16/2019 | A110 Manage data/files B110 Case Administration: Hearing binder preparation for 12/17 hearing. | HR | 6.00 | $150.00 | $900.00 |
| 12/16/2019 | A104 Review/analyze B110 Case Administration: Review and revise agenda re resolution/ continuance of Henrietta D stay relief motion and confer with D. Silveira re same. | PB | 0.10 | $800.00 | $80.00 |
| 12/16/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with D. Silveira regarding Newsom letter. | JK | 0.10 | $650.00 | $65.00 |
| 12/17/2019 | A101 Plan and prepare for B110 Case Administration: Prepare for December 17 omnibus hearing. | DS | 0.30 | $400.00 | $120.00 |
| 12/17/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim and H. Roberts-Donnelly regarding preparations for December 17 omnibus hearing. | DS | 0.10 | $400.00 | $40.00 |
| 12/17/2019 | A109 Appear for/attend B110 Case Administration: Appear at December 17 omnibus hearing on stay relief issues, including attorney conferences beforehand. | DS | 3.00 | $400.00 | $1,200.00 |
| 12/17/2019 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend hearing on RSAs with TCC and Subrogation Claimants (partial attendance). | TK | 3.70 | $800.00 | $2,960.00 |
| 12/17/2019 | A109 Appear for/attend B140 Relief from Stay/Adequate Protection Proceedings: Attend hearing on Vlazakis stay relief motion; pre- and post-hearing conference with co-counsel. | PB | 2.80 | $800.00 | $2,240.00 |
| 12/17/2019 | A109 Appear for/attend L450 Trial and Hearing Attendance: Attend bankruptcy hearing (2.5 + 3.1); attend Donato estimation hearing (.2). | JK | 5.80 | $650.00 | $3,770.00 |
| 12/17/2019 | A101 Plan and prepare for L450 Trial and Hearing Attendance: Hearing preparation at courthouse. | JK | 1.40 | $650.00 | $910.00 |
| 12/17/2019 | A104 Review/analyze B110 Case Administration: Review transcript of December 17 estimation hearing. | TR | 0.20 | $400.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 3.1 | $800.00 | $2,480.00 |
| Tobias Keller | Attorney | 8.1 | $800.00 | $6,480.00 |
| Jane Kim | Attorney | 7.6 | $650.00 | $4,940.00 |
| Thomas Rupp | Attorney | 2.4 | $400.00 | $960.00 |
| Dara Silveira | Attorney | 14.7 | $400.00 | $5,880.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 13.6 | $150.00 | $2,040.00 |
| | | | **Fees and Expenses Subtotal** | **$22,780.00** |
| | | | **Fees and Expenses Total** | **$22,780.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-04 PG&E

## General Case Administration

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 12/01/2019 | A111 Other B110 Case Administration: Correspondence with Court Reporter Supervisor and prepare and file transcript request for December 2 hearing in estimation proceeding. | TR | 0.20 | $400.00 | $80.00 |
| 12/03/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with S. Gentel re transcript of December 2 estimation hearing. | TR | 0.10 | $400.00 | $40.00 |
| 12/03/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 2.50 | $150.00 | $375.00 |
| 12/03/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of December 3 estimation hearing and correspondence with co-counsel re same. | TR | 0.30 | $400.00 | $120.00 |
| 12/03/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with J. Liou regarding hearing date. | JK | 0.10 | $650.00 | $65.00 |
| 12/03/2019 | A108 Communicate (other external) B110 Case Administration: E-mail to L. Parada regarding hearing date. | JK | 0.10 | $650.00 | $65.00 |
| 12/04/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 2.80 | $150.00 | $420.00 |
| 12/04/2019 | A111 Other B110 Case Administration: Prepare and file transcript request for December 4 omnibus hearing. | TR | 0.20 | $400.00 | $80.00 |
| 12/04/2019 | A101 Plan and prepare for B110 Case Administration: Prepare and file request for transcript of hearing on dismissal of CSM. | TR | 0.20 | $400.00 | $80.00 |
| 12/04/2019 | A108 Communicate (other external) B110 Case Administration: E-mail to L. Parada regarding hearing date. | JK | 0.10 | $650.00 | $65.00 |
| 12/05/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.70 | $150.00 | $255.00 |
| 12/05/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone call and review correspondence from E. Tredinnick, counsel for City and County of SF, re approving bankruptcy language in settlement agreement. | TR | 0.20 | $400.00 | $80.00 |
| 12/05/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review December 4 transcript and correspondence with co-counsel re same. | TR | 0.20 | $400.00 | $80.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/05/2019 | A108 Communicate (other external) B110 Case Administration: Call with L. Parada regarding shortened notice. | JK | 0.10 | $650.00 | $65.00 |
| 12/06/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.50 | $150.00 | $225.00 |
| 12/06/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.40 | $400.00 | $160.00 |
| 12/06/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly telephone conference with Weil and KB attorneys to discuss upcoming hearings and motions to be filed. | TR | 0.40 | $400.00 | $160.00 |
| 12/06/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with M. Goren and L. Carens re approving bankruptcy language in settlement agreement with City and County of SF re environmental cost-sharing. | TR | 0.30 | $400.00 | $120.00 |
| 12/06/2019 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call (.4); e-mail to M. Goren regarding hearing dates (.1); e-mails to Weil regarding hearing date (.1). | JK | 0.60 | $650.00 | $390.00 |
| 12/06/2019 | A108 Communicate (other external) B110 Case Administration: E-mail to L. Parada regarding hearing date. | JK | 0.10 | $650.00 | $65.00 |
| 12/08/2019 | A103 Draft/revise B110 Case Administration: Continue drafting motion to shorten time for motion to approve restructuring support agreement with TCC. | TR | 2.10 | $400.00 | $840.00 |
| 12/09/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.00 | $150.00 | $150.00 |
| 12/09/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with Weil litigation group re docket order on subrogation issue and order re timing for PPI argument, and securities plaintiffs motion for class proof of claim. | TR | 0.30 | $400.00 | $120.00 |
| 12/10/2019 | A108 Communicate (other external) B110 Case Administration: Call with L. Parada regarding scheduling. | JK | 0.10 | $650.00 | $65.00 |
| 12/10/2019 | A103 Draft/revise B110 Case Administration: Draft, revise, finalize, and attention to filing and service of notice of fourth amendment to Subrogation RSA. | TR | 0.90 | $400.00 | $360.00 |
| 12/11/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 2.20 | $150.00 | $330.00 |
| 12/11/2019 | A103 Draft/revise B110 Case Administration: Draft and revise proposed order regarding stipulation (.4); revise amended notice of hearing (.1). | JK | 0.50 | $650.00 | $325.00 |
| 12/11/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with J. Liou regarding amended notice of hearing. | JK | 0.20 | $650.00 | $130.00 |
| 12/11/2019 | A111 Other B110 Case Administration: Prepare and file request for transcript for December 11 omnibus hearing. | TR | 0.20 | $400.00 | $80.00 |
| 12/12/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.70 | $150.00 | $255.00 |
| 12/12/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of December 11 omnibus hearing and E-mails with co-counsel re same | TR | 0.30 | $400.00 | $120.00 |
| 12/13/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.00 | $150.00 | $150.00 |
| 12/13/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.20 | $400.00 | $80.00 |
| 12/13/2019 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call (.2); e- | JK | 0.30 | $650.00 | $195.00 |

| | | | | | |
|---|---|---|---|---|---|
| | mail to Weil team regarding hearing agenda (.1). | | | | |
| 12/13/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding case management (.2); confer with P. Benvenutti regarding hearing agenda (.1 + .1). | JK | 0.40 | $650.00 | $260.00 |
| 12/13/2019 | A104 Review/analyze B110 Case Administration: Review docket (.2); review WIP (.1). | JK | 0.30 | $650.00 | $195.00 |
| 12/13/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with Weil team. | TR | 0.20 | $400.00 | $80.00 |
| 12/16/2019 | A108 Communicate (other external) B110 Case Administration: E-mail to L. Parada regarding hearing date (.1); e-mail to L. Parada regarding hearing sequence (.1). | JK | 0.20 | $650.00 | $130.00 |
| 12/16/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with Weil team regarding hearing sequence. | JK | 0.10 | $650.00 | $65.00 |
| 12/17/2019 | A111 Other B110 Case Administration: Prepare and attention to filing request for transcript of December 17 omnibus hearing. | TR | 0.20 | $400.00 | $80.00 |
| 12/17/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with transcriber and co-counsel re transcript of December 17 estimation hearing. | TR | 0.20 | $400.00 | $80.00 |
| 12/17/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.30 | $150.00 | $195.00 |
| 12/17/2019 | A108 Communicate (other external) B110 Case Administration: E-mail to L. Parada regarding orders. | JK | 0.10 | $650.00 | $65.00 |
| 12/18/2019 | A105 Communicate (in firm) B110 Case Administration: E-mails with P. Benvenutti re transcript of December 17 omnibus hearing. | TR | 0.10 | $400.00 | $40.00 |
| 12/18/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 0.30 | $150.00 | $45.00 |
| 12/18/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with T. Rupp re transcript of 12/17 hearing. | PB | 0.10 | $800.00 | $80.00 |
| 12/18/2019 | A108 Communicate (other external) B110 Case Administration: E-mails with e-Scribers re status of December 17 transcript (0.1); e-mails with K. Kramer, S Hawkins, re updates on same (0.2); review draft transcripts and circulate to co-counsel (0.3). | TR | 0.60 | $400.00 | $240.00 |
| 12/19/2019 | A108 Communicate (other external) B110 Case Administration: Review transcripts from December 17 and circulate to co-counsel. | TR | 0.30 | $400.00 | $120.00 |
| 12/20/2019 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet and management of hearing binder files. | HR | 2.40 | $150.00 | $360.00 |
| 12/20/2019 | A106 Communicate (with client) B110 Case Administration: Emails with client regarding MOR issues. | TK | 0.10 | $800.00 | $80.00 |
| 12/20/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with M. Goren, D. Haaren, T. Keller, J. Kim re scope of reporting re November MOR. | PB | 0.20 | $800.00 | $160.00 |
| 12/20/2019 | A111 Other B110 Case Administration: Attention to filing and service of operating report (0.3); e-mails with client re same (0.3). | TR | 0.60 | $400.00 | $240.00 |
| 12/23/2019 | A105 Communicate (in firm) B110 Case Administration: Call with T. Rupp regarding status of outstanding tasks. | DS | 0.20 | $400.00 | $80.00 |
| 12/23/2019 | A105 Communicate (in firm) B110 Case Administration: Call with D. Silveira regarding status of outstanding tasks. | TR | 0.20 | $400.00 | $80.00 |
| 12/26/2019 | A108 Communicate (other external) B110 Case Administration: E-mail to L. Parada regarding hearing. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.3 | $800.00 | $240.00 |
| Tobias Keller | Attorney | 0.1 | $800.00 | $80.00 |
| Jane Kim | Attorney | 3.4 | $650.00 | $2,210.00 |
| Thomas Rupp | Attorney | 8.3 | $400.00 | $3,320.00 |
| Dara Silveira | Attorney | 0.8 | $400.00 | $320.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 18.4 | $150.00 | $2,760.00 |
| | | | **Fees and Expenses Subtotal** | **$8,930.00** |
| | | | **Fees and Expenses Total** | **$8,930.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-05 PG&E

## Automatic Stay Proceedings

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 12/01/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Continue research re whether Lafayette Tree injunction action violates automatic stay. | TR | 0.80 | $400.00 | $320.00 |
| 12/02/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer regarding Hearn relief from stay motion . | DS | 0.20 | $400.00 | $80.00 |
| 12/02/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with S. Hollis-Ross, L. Edelstein, R. Slack, K. Kramer, and P. Benvenutti regarding Ghost Ship relief from stay motion. | DS | 0.80 | $400.00 | $320.00 |
| 12/02/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Ghost Ship civil litigation case update from L. Edelstein. | DS | 0.30 | $400.00 | $120.00 |
| 12/02/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Hearn research regarding parallel proceeding | DS | 1.40 | $400.00 | $560.00 |
| 12/02/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with S. Hollis-Ross, L. Edelstein, R. Slack, K. Kramer, and D. Silveira re Ghost Ship relief from stay motion (.8); emails with S. Campos, K. Kramer, K. Dyer re scheduling call re Hearn stay relief motion and opposition (.1). | PB | 0.90 | $800.00 | $720.00 |
| 12/02/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re response to Tiger Gas inquiry re reopening settlement negotiation. | PB | 0.10 | $800.00 | $80.00 |
| 12/02/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Prepare for and telephone with Vlazakis counsel re proposal to resolve stay relief motion (.4); emails with M. Koch, K. Kramer re arranging call with UCC counsel re stay relief matters (.1). | PB | 0.50 | $800.00 | $400.00 |
| 12/03/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re Ghost Ship emails (.1); telephone with J. Nolan re Henrietta D motion response strategy (.5); follow-up emails with J. Nolan re same (.2); telephone with K. Kramer re call with UCC counsel re pending stay relief motions, coordinate responses re same (.4); emails with K. Kramer re TCC plan, treatment of Ghost Ship claims, implications for GS stay relief motion (.2); emails with K. Kramer, clients re bar date for Ghost Ship claims (.1). | PB | 1.50 | $800.00 | $1,200.00 |
| 12/03/2019 | A108 Communicate (other external) B150 Meetings of and Communications with | PB | 0.50 | $800.00 | $400.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | Creditors: Prepare for and conference call with UCC counsel (M. Koch, C. Price) and K. Kramer re pending stay relief motions. | | | | |
| 12/03/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with J. Hannigan, J. Nolan, and P. Benvenutti regarding Henrietta D relief from stay motion. | DS | 0.90 | $400.00 | $360.00 |
| 12/03/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Call with J. Nolan and P. Benvenutti regarding Henrietta D relief from stay response (.1); emails with K. Kramer regarding Hearn opposition outline (.3). | DS | 0.40 | $400.00 | $160.00 |
| 12/03/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Call with P. Benvenutti regarding Vlazakis relief from stay motion. | DS | 0.20 | $400.00 | $80.00 |
| 12/03/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Hearn opposition outline. | DS | 0.10 | $400.00 | $40.00 |
| 12/03/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with clients, J. Nolan re Henrietta D stay relief motion, strategy, arranging call re same (.1); conference call with J. Hannigan, M. Monardi, J. Nolan, D. Silveira re Henrietta D stay relief motion, strategy (.9); emails with S. Hollis-Ross, K. Kramer re Ghost Ship rejection of proposal to defer stay relief hearing (.2); emails with clients, co-counsel re re-scheduling Hearn strategy call (.1). | PB | 1.30 | $800.00 | $1,040.00 |
| 12/03/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review TCC plan re treatment of Ghost Ship claims and analyze re impact on GS stay relief motion, response (.7); review bar date notice re claims deadline for Ghost Ship claimants (.1). | PB | 0.80 | $800.00 | $640.00 |
| 12/03/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with D. Silveira re Vlazakis stay relief motion, response (.2); emails from D. Silveira, K. Kramer Hearn stay relief outline, insurance-related arguments (.1) | PB | 0.30 | $800.00 | $240.00 |
| 12/04/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer regarding Hearn opposition. | DS | 0.10 | $400.00 | $40.00 |
| 12/04/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review emails from K. Kramer, J. Nolan re scheduling calls (Hearn and Hentietta D) (.1); emails with D. Silveira, K. Kramer re lack of insurance factor in opposing stay relief (.2); telephone calls with K. Kramer re 12/19 hearing scheduling issue, possible Ghost Ship stay relief resolution (.3); emails with K. Kramer re same (.2); telephone with J. Nolan re coordinating approach to Henrietta D counsel (.1); emails with M. Goren re inclusion of Ghost Ship plaintiffs in fire victims class (.1). | PB | 1.00 | $800.00 | $800.00 |
| 12/04/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Review emails and prepare for Hearn conference call with client (.2); review Henrietta stay relief papers, proof of claim, correspondence re preparation for client conference call (.4) | PB | 0.60 | $800.00 | $480.00 |
| 12/04/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with S. Campos, M. Parry, K. Dyer, K. Kramer, R. Slack and D. Silveira re response to Hearn stay relief motion (.7); emails with S. Hollis-Ross re possible resolution of Ghost Ship stay relief motion (.1); telephone with J. Hannigan and J. Nolan re response to Henrietta stay relief motion (.4); email to J. Hannigan, J. Nolan re same (.1); email to J. Hannigan re call with Henrietta D counsel (.1). | PB | 1.30 | $800.00 | $1,040.00 |
| 12/04/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re follow-up to Hearn client call, Vlazakis and Henrietta stay relief motions (.1); confer and emails with J. Kim re 12/19 scheduling issue, communication with court re same (.1); telephone, email to T. Keller re 12/19 scheduling issue (.1). | PB | 0.30 | $800.00 | $240.00 |
| 12/04/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with client, WGM team, and P. Benvenutti regarding Hearn opposition. | DS | 0.70 | $400.00 | $280.00 |
| 12/04/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Hearn opposition. | DS | 0.10 | $400.00 | $40.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/04/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with R. Esterkin re Henrietta D proposal to resolve stay relief motion. | PB | 0.10 | $800.00 | $80.00 |
| 12/04/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Begin draft stipulation for possible continuance of Ghost Ship stay relief hearing. | PB | 0.50 | $800.00 | $400.00 |
| 12/04/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding hearing schedule for stay relief motions. | JK | 0.10 | $650.00 | $65.00 |
| 12/05/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Silveira re Vlazakis opposition, scheduling call with client and co-counsel (.1); confer with D. Silveira re Vlazakis opposition (.3); confer with D. Silveira re developments re plan negotiations and Ghost Ship stay relief motion (.1). | PB | 0.50 | $800.00 | $400.00 |
| 12/05/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails from K. Kramer, E. Collier re Ghost Ship claimants' bar date extension. (.1); telephone calls with K. Kramer and (partial) T. Keller re status of plan negotiations, effect on Ghost Ship stay relief motion (.3); emails with K. Kramer re same (.2); emails with K. Kramer re response to Tiger Gas request to resume settlement negotiations (.2). | PB | 0.80 | $800.00 | $640.00 |
| 12/05/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to C. Alegria, K. M. Lee and M. Lee re discussions with Vlazakis counsel, preparation of opposition, and follow-up emails re arrange conference call re same.(.3); emails with J. Hannigan, J. Nolan re Henrietta D settlement proposal (.2); conference call with C. Alegria, M. Lee, D. Silveira re response to Vlazakis stay relief motion (.4); email to S. Hollis-Ross re Tiger request to resume settlement negotiations (.1); email to S. Hollis-Ross transmitting Ghost Ship stipulation and order (.1). | PB | 1.10 | $800.00 | $880.00 |
| 12/05/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with R. Esterkin (Henrietta D counsel) and J. Nolan re proposal to resolve stay relief motion, preceded by short call with J. Nolan. | PB | 0.20 | $800.00 | $160.00 |
| 12/05/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding Vlazakis opposition and Ghost Ship status. | DS | 0.50 | $400.00 | $200.00 |
| 12/05/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft outline of Vlazakis opposition. | DS | 1.20 | $400.00 | $480.00 |
| 12/05/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with C. Alegria, M. Lee, and P. Benvenutti regarding Vlazakis opposition. | DS | 0.30 | $400.00 | $120.00 |
| 12/05/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Vlazakis stay relief papers and prepare for client call re response to motion. | PB | 0.40 | $800.00 | $320.00 |
| 12/05/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Join call with K. Kramer, Weil, regarding RSA negotiations and implications for Ghost Ship relief from stay matter. | TK | 0.20 | $800.00 | $160.00 |
| 12/05/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft and revise stipulation and order continuing Ghost Ship stay relief hearing. | PB | 0.90 | $800.00 | $720.00 |
| 12/06/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Collier and S. Hollis-Ross regarding relief from stay inquiry. | DS | 0.10 | $400.00 | $40.00 |
| 12/06/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/ rejection motions): Telephone with D. Guevara, S. Lamb re automatic stay and good faith settlement issues (Moua litigation) (.4); follow up emails with D. Guevara and S. Lamb (.1); email to J. Hannigan reporting on settlement (.2); email from S. Hollis-Ross, email to K. Orsini re Ghost Ship draft stipulation and order (.1); email to D. Guevara, S. Lamb re results of research re automatic stay, good faith settlement (.2). | PB | 1.00 | $800.00 | $800.00 |
| 12/06/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with and email to T. Rupp re research re automatic stay & good faith settlement issues (Moua) (.2); emails with D. Silveira re research re bankruptcy court good faith | PB | 0.60 | $800.00 | $480.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | settlement authority (.1); email to D. Silveira re specific performance and executory contract research (Vlazakis) (.1); telephone call with D. Silveira re Vlazakis and Ghost Ship (.2). | | | | |
| 12/06/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Nolan, client re follow-up with Henrietta D counsel re proposed settlement (.1); telephone calls with K. Kramer re status of Ghost Ship plan agreement, stay relief motion (.2); email to T. Tsekerides and K. Kramer re client inquiry re Moua action, stay relief issues, response (.4); email to M. Lee re specific performance and executory contract research, strategy (Vlazakis) (.2). | PB | 0.90 | $800.00 | $720.00 |
| 12/06/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Henrietta D counsel (R. Esterkin) re stay relief settlement proposal (.1); telephone with R. Esterkin re settlement (.2); long email to R. Esterkin confirming terms of same (.3). | PB | 0.60 | $800.00 | $480.00 |
| 12/06/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Skim revised RSA term sheet re possible impact on Ghost Ship stay relief motion (.1); review email, research re specific performance from M. Lee (Vlazakis) (.2); review Moua pleadings (.3); review research results re automatic stay effect on good faith settlement hearing (.4). | PB | 1.00 | $800.00 | $800.00 |
| 12/06/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Call with P. Benvenutti regarding Vlazakis and Ghost Ship stay relief motions. | DS | 0.30 | $400.00 | $120.00 |
| 12/06/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Nolan regarding sample relief from stay stipulations and orders (.1); emails with K. Kramer regarding stay relief orders (.7). | DS | 0.80 | $400.00 | $320.00 |
| 12/06/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research cases on automatic stay & good faith settlement issues (Moua). | TR | 1.20 | $400.00 | $480.00 |
| 12/07/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research regarding specific performance and contract rejection. | DS | 1.20 | $400.00 | $480.00 |
| 12/07/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer, K. Orsini re request to Ghost Ship plaintiffs to defer hearing on stay relief motion (.2); email from M. Lee re executory contract and specific performance issues, strategy (Vlazakis) (.1). | PB | 0.30 | $800.00 | $240.00 |
| 12/09/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding Vlazakis opposition (.5); emails with T. Keller, J. Kim, and T. Rupp regarding same (.1); confer with T. Rupp regarding pending RFS matters (.2). | DS | 0.80 | $400.00 | $320.00 |
| 12/09/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to WGM regarding contract rejection (.2); emails with J. Nolan regarding Henrietta stipulation (.1); call with J. Nolan regarding Henrietta proposed order (.1). | DS | 0.40 | $400.00 | $160.00 |
| 12/09/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with C. Alegria, outside litigation counsel, and P. Benvenutti regarding Vlazakis (.1); emails with T. Smith, AlixPartners, and WGM team regarding same (.2). | DS | 0.30 | $400.00 | $120.00 |
| 12/09/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Vlazakis background materials. | DS | 0.30 | $400.00 | $120.00 |
| 12/09/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft Henrietta D proposed order. | DS | 0.50 | $400.00 | $200.00 |
| 12/09/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with D. Silveira re Vlazakis opposition (.5); email to D. Silveira re communications with co-counsel re executory contract rejection approval (.1). | PB | 0.60 | $800.00 | $480.00 |
| 12/09/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review research re contract rejection (Vlazakis) (.3); review D. Silveira emails with colleagues, co-counsel re contract rejection approval, revisions to email to co-counsel (.2); review and | PB | 1.30 | $800.00 | $1,040.00 |

analyze RSA (TCC settlement term sheet) re effect on Ghost Ship claims (.5); review Ghost Ship individual plaintiffs' joinder in stay relief motion, and email to K. Orsini re same (.1); review tentative ruling to deny good faith settlement motion (Moua) and emails with S. Lamb re same (.2).

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/09/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with C. Alegria, co-counsel, D. Silveira re arranging call re Vlazakis stay relief opposition (.1); emails with S. Hollis-Ross, K. Kramer re Ghost Ship individual plaintiffs' joinder in stay relief motion, implications of same (.1). | PB | 0.20 | $800.00 | $160.00 |
| 12/09/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Goren, T. Schinkel re executory contract rejection protocol (.1); email from R. McWilliams, emails with M. Lee and D. Silveira re potential contract damages (.1); emails with J. Nolan, D. Silveira re Henrietta D proposed order (.1); emails with K. Kramer re impact of TCC settlement on Ghost Ship stay relief motion (.2); emails with K. Orsini re proposed continuance of hearing on same (.3); emails from K. Kramer, D. Silveira re status of set-off stay relief request (.1). | PB | 0.90 | $800.00 | $720.00 |
| 12/09/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise draft email to T. Smith re approval of executory contract rejection and email to D. Silveira re same (Vlazakis). | PB | 0.20 | $800.00 | $160.00 |
| 12/09/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira regarding pending stay relief matters. | TR | 0.20 | $400.00 | $80.00 |
| 12/10/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft Vlazakis opposition. | DS | 2.40 | $400.00 | $960.00 |
| 12/10/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Calls with P. Benvenutti regarding Vlazakis opposition research. | DS | 0.70 | $400.00 | $280.00 |
| 12/10/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research regarding Vlazakis opposition. | DS | 1.10 | $400.00 | $440.00 |
| 12/10/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with C. Alegria, outside litigation counsel, and P. Benvenutti regarding Vlazakis opposition. | DS | 0.60 | $400.00 | $240.00 |
| 12/10/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to S. Hollis-Ross, co-counsel re motion to continue Ghost Ship state court trial, plaintiffs' opposition, implications for stay relief motion (.3); follow-up emails with S. Hollis-Ross and E. Collier (.1); emails with C. Alegria, K. M. Lee, M. Lee re arrange conference call re Vlazakis and results of executory contract rejection (.2); prepare calendar notice re same (.1); conference call with C. Alegria, K.M. Lee, M. Lee, D. Silveira re response to Vlazakis stay relief motion (.6); telephone with T. Smith re possible contract rejection re Vlazakis (.3); email from C. Alegria re same (.1). | PB | 1.70 | $800.00 | $1,360.00 |
| 12/10/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Lee and K. M. Lee re jury trial issues (.1); email to M. Lee and K. M. Lee re content of declaration, statement of facts re Vlazakis stay relief opposition (1,2); follow-up emails (.1); emails with K. Kramer re proposal to Tiger Gas re stay relief motion resolution (.1); email to C. McGrath, R. Slack and K. Kramer re revisions to Hearn opposition papers (.1); emails with S. Lamb, email to K. Kramer re court's denial of good faith settlement motion (Moua) (.2); emails with Weil co-counsel re revisions to Hearn stay relief opposition (.3). | PB | 2.10 | $800.00 | $1,680.00 |
| 12/10/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and revise draft opposition to Hearn stay relief motion and supporting papers (.8); review D. Silveira outline of opposition to Vlazakis stay relief motion (.1); review plaintiffs' opposition to motion to continue Ghost Ship superior court trial, review claims docket re same (.4); review draft opposition to Ghost Ship stay relief motion (.4). | PB | 1.70 | $800.00 | $1,360.00 |
| 12/10/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Vlazakis litigation materials. | DS | 0.60 | $400.00 | $240.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Multiple phone calls with D. Silveira re Vlazakis opposition research (.7); email to D. Silveira re same, and review email with results of research (.2); emails with D. Silveira re Vlazakis opposition, scope of required declarations (.1). | PB | 1.00 | $800.00 | $800.00 |
| 12/11/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding Vlazakis opposition. | DS | 0.70 | $400.00 | $280.00 |
| 12/11/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft Vlazakis opposition (2.5) and Lee declaration in support thereof (1.1). | DS | 3.60 | $400.00 | $1,440.00 |
| 12/11/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Multiple conferences with D. Silveira re opposition to Vlazakis stay relief motion (.6); emails with D. Silveira re same (.3). | PB | 0.90 | $800.00 | $720.00 |
| 12/11/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and evaluate Garber and Kelly declarations, other information for use in Vlazakis stay relief opposition (.4); review and revise Ghost Ship stay relief opposition (.2); review S. Campos and M. Parry revisions to Hearn stay relief opposition (.1); review and mark-up draft Lee declaration (Vlazakis) (.2). | PB | 0.90 | $800.00 | $720.00 |
| 12/11/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Lee re Vlazakis stay relief opposition (.2); emails with K. Kramer re Ghost Ship stay relief opposition (.1); telephone with M. Lee and D. Silveira re revisions to Lee declaration (.3); emails with M. Lee and K. M. Lee re revisions to Lee declaration (.3); emails with K. Kramer re Vlazakis opposition (.1). | PB | 1.00 | $800.00 | $800.00 |
| 12/11/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Smith re Vlazakis stay relief opposition, approval of executory contract rejection re same (.2); email to J. Hannigan re discussion with Henrietta D counsel re proposed revisions to language of stay relief stipulation (.2). | PB | 0.40 | $800.00 | $320.00 |
| 12/11/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Call with M. Lee regarding Vlazakis opposition. | DS | 0.30 | $400.00 | $120.00 |
| 12/11/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft preliminary statement to Vlazakis stay relief opposition (1.1); revise Lee declaration (.5); review and revise Vlazakis opposition (1.8). | PB | 3.40 | $800.00 | $2,720.00 |
| 12/11/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with Henrietta D. counsel, J. Nolan re resolution of stay relief motion, status of client's consent. | PB | 0.20 | $800.00 | $160.00 |
| 12/12/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft and revise Vlazakis stay relief opposition (3.3); review and revise K. M. Lee declaration (.8); revise Henrietta D stipulation (.5). | PB | 4.60 | $800.00 | $3,680.00 |
| 12/12/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to S. Hollis-Ross re UET acceptance of settlement agreement terms (.1); email to C. Alegria, T. Smith, co-counsel re recommendation re Vlazakis stay relief opposition (.2); emails with J. Hannigan re Henrietta D stipulation, revisions and approval (.2); emails with J. Hannigan re notice to court, follow-up re completing documents (Henrietta D) (.2); emails with E. Collier, S. Hollis-Ross and co-counsel re defense costs (Ghost Ship) (.1). | PB | 0.80 | $800.00 | $640.00 |
| 12/12/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to L. Capritta (UET counsel) re UET settlement agreement (.1); emails with R. Esterkin re Henrietta D approval of stipulation (.2); emails to court re notification of settlement re Henrietta D motion for stay relief (.2); telephone with R. Esterkin re same (.1); email to R. Esterkin re client revisions to stipulation (.1). | PB | 0.70 | $800.00 | $560.00 |
| 12/12/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer (.2); M. Goren (.1) re Vlazakis contract rejection issue; emails with K. M. Lee and M. Lee re Lee declaration, and with J. Delk re attachments | PB | 1.30 | $800.00 | $1,040.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | to same (.3); emails with M. Lee re revisions to opposition (.2); emails, telephone with K. Kramer re filing logistics re Ghost Ship stay relief opposition (.2); emails with C. McGrath re filing logistics re Hearn stay relief opposition (.1); emails with M. Lee, C. Alegria re judicial reassignment (.1); emails with co-counsel re filed stay relief oppositions (Ghost Ship, Hearn and Vlazakis) (.1). | | | | | |
| 12/12/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise, finalize, and file Vlazakis opposition, RJN, and Lee Declaration (3.9); attention to filing Ghost Ship (.4) and Hearn (.3) relief from stay oppositions. | DS | 4.60 | $400.00 | $1,840.00 |
| 12/12/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding Vlazakis opposition. | DS | 0.50 | $400.00 | $200.00 |
| 12/12/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re Vlazakis opposition (.4); emails with D. Silveira re same, revisions, logistics (.2); confer with D. Silveira re filing logistics for Vlazakis and Ghost Ship oppositions (.2); confer with T. Rupp, emails with co-counsel re filing logistics for Hearn opposition (.1) | PB | 0.90 | $800.00 | $720.00 |
| 12/12/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and provide comments on Ghost Ship stay relief opposition (.5); review Vlazakis stay relief motion re M. Lee comments on opposition (.1). | PB | 0.60 | $800.00 | $480.00 |
| 12/12/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with C. Alegria and outside litigation counsel regarding Vlazakis opposition. | DS | 0.30 | $400.00 | $120.00 |
| 12/12/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer, C. McGrath, P. Benvenutti, and T. Rupp regarding Ghost Ship and Hearn oppositions. | DS | 0.20 | $400.00 | $80.00 |
| 12/12/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: E-mails with D. Silveira re opposition to Hearn stay relief motion. | TR | 0.20 | $400.00 | $80.00 |
| 12/13/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails from D. Frankenberger re Marroquin stay relief stipulation and settlement negotiations (.3); emails with K. Kramer re same (.1); emails with Prime Clerk re no Ghost Ship claim by Oakland (.1); emails with K. Kramer re same, applicable bar date (.2); emails with K. Kramer re terms of proposal to Tiger Gas re possible resolution of stay relief motion (.1). | PB | 0.80 | $800.00 | $640.00 |
| 12/13/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer and P. Benvenutti regarding pending relief from stay matters. | DS | 0.10 | $400.00 | $40.00 |
| 12/13/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross, D. Frankenberger and others re arrange call re Marroquin settlement approach (.1); emails with S. Hollis-Ross re response to Tiger Gas re possible resolution of stay relief motion (.3); telephone with S. Hollis-Ross re same, Ghost Ship (.2). | PB | 0.60 | $800.00 | $480.00 |
| 12/13/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Call with T. Rupp re pending stay relief matters (.2); emails with P. Benvenutti regarding same (.1). | DS | 0.30 | $400.00 | $120.00 |
| 12/13/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Call with D. Silveira re pending stay relief matters. | TR | 0.20 | $400.00 | $80.00 |
| 12/13/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: E-mails and telephone calls with P. Benvenutti and D. Silveira re Vlazakis motion to reject. | TR | 0.20 | $400.00 | $80.00 |
| 12/16/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding pending stay relief matters. | DS | 0.40 | $400.00 | $160.00 |
| 12/16/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection | PB | 0.60 | $800.00 | $480.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Proceedings: Emails with C. Alegria re stay relief issues re quiet title action (Byerouti) (.1); email to J. Hannigan and M. Monardi re discussion with Henrietta D counsel (.1); conference call with C. Alegria, M. Lee, D. Silveira re Vlazakis stay relief motion, response to Vlazakis motion to file cross-complaint in Superior Court (.3); email from J. Hannigan re suggested revision to Henrietta D stipulation (.1). | | | | | |
| 12/16/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to K. Kramer re Byerouti stay relief issues (.1); emails with M. Lee re Vlazakis motion for leave to file cross-complaint, drat response to same (.2); emails with K. M. Lee re same, Superior Court trial date (.1); email to M. Lee re automatic stay insert for opposition to Vlazakis motion to file cross-complaint (.1); emails with K. Kramer re Vlazakis and Byerout, arranging calls re same (.1). | PB | 0.60 | $800.00 | $480.00 |
| 12/16/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with D. Silveira re tentative rulings and attendance at hearings, coordinating UET settlement approval, Vlazakis hearing preparation. | PB | 0.30 | $800.00 | $240.00 |
| 12/16/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails to R. Esterkin and client re follow-up on Henrietta D stipulation (.1); telephone with R. Esterkin re same (.1); email to L. Parada re joint request for continuance of Henrietta D stay relief motion (.1); emails with Nathan counsel re finalizing settlement agreement (.2); further email to R. Esterkin re revisions to Henrietta D stipulation (.1). | PB | 0.60 | $800.00 | $480.00 |
| 12/16/2019 | A111 Other B185 Assumption/Rejection of Leases and Contracts: Finalize and sign Nathan supplement to settlement agreement. | PB | 0.10 | $800.00 | $80.00 |
| 12/16/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with C. Alegria, M. Lee and K.M. Lee re Vlazakis stay relief hearing. | DS | 0.30 | $400.00 | $120.00 |
| 12/16/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft and revise automatic stay insert for opposition to Vlazakis motion for leave to file cross-complaint. | PB | 0.90 | $800.00 | $720.00 |
| 12/16/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for hearing on Vlazakis stay relief motion. | PB | 0.80 | $800.00 | $640.00 |
| 12/17/2019 | A101 Plan and prepare for B185 Assumption/Rejection of Leases and Contracts: Prepare for hearing on Vlazakis stay relief motion. | PB | 1.40 | $800.00 | $1,120.00 |
| 12/17/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: E-mails with B. Morganelli re timing for additional briefing on Hearn stay relief motion. | TR | 0.20 | $400.00 | $80.00 |
| 12/17/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to C. Alegria, co-counsel re court's disposition of Vlazakis stay relief motion (.1); emails with same re arrange conference call re same, response (.2)'; telephone with S. Hollis-Ross re Ghost Ship stay relief grant, implications (.5); emails with C. Alegria re background information for Beyrouti call (.1). | PB | 0.90 | $800.00 | $720.00 |
| 12/17/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails from K. Kramer, T. Tsekerides, clients re hearing on Hearn stay relief motion, next steps (.1); emails with K. Kramer, L. Edelstein, S. Hollis-Ross re Ghost Ship stay relief hearing, implications of ruling lifting stay, next steps (.3); email from L. Edelstein re GS plaintiffs' filed notice in Superior Court, implications (.1). | PB | 0.50 | $800.00 | $400.00 |
| 12/18/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Deuschel stay relief request. | DS | 0.20 | $400.00 | $80.00 |
| 12/18/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re Deuschel stay relief request, response. | PB | 0.20 | $800.00 | $160.00 |
| 12/18/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with C. Alegria re arrangements for conference call re Beyrouti (.1); conference call with C. Alegria, K. Lam, K. M. Lee, K. Kramer re Beyrouti easement dispute, | PB | 1.60 | $800.00 | $1,280.00 |

| | | | | | |
|---|---|---|---|---|---|
| | impact of automatic stay (.4); email to J. Hannigan and M. Monardi re new stipulation language from Henrietta D. counsel (.1); emails with J. Contreras, K. Kramer, D. Silveira re arranging call re Deuschel (.1); telephone with J. Contreras re Deuschel request for stay relief, response to same (.2); follow-up email from J. Contreras, review attached materials (.1); email to C. Alegria, K. M. Lee, M. Lee, K. Kramer re recommended approach re stay relief stipulation re Beyrouti litigation (.3); email to S. Hollis-Ross re responding to Tiger Gas suggestion of additional settlement negotiations; emails with client, co-counsel, T. Rupp re availability of transcript for 12/17 hearing (.1). | | | | |
| 12/18/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for call with J. Contreras re Deuschel request for consensual stay relief. | PB | 0.20 | $800.00 | $160.00 |
| 12/18/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails, telephone with K. Kramer re Beyrouti stay relief issue, stipulation re same (.2); emails with K. M. Lee re coordination re approach to Beyrouti counsel (.1); emails from L. Edelstein, T. Tsekerides, K. Kramer re Ghost Ship relief from stay order, scheduling mediation (.1). | PB | 0.40 | $800.00 | $320.00 |
| 12/18/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Review, evaluate email from Henrietta D counsel re revisions to stay relief stipulation. | PB | 0.10 | $800.00 | $80.00 |
| 12/18/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with B. Morganelli regarding schedule for supplemental briefing on Hearn stay relief motion. | TR | 0.10 | $400.00 | $40.00 |
| 12/19/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with T. Rupp regarding status of pending stay relief matters (.3); emails with P. Benvenutti regarding Beyrouti (.1). | DS | 0.40 | $400.00 | $160.00 |
| 12/19/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Goren regarding Mendoza v. City of San Jose (.1); emails with WGM team regarding good faith settlement motion for Ruckman (.1). | DS | 0.20 | $400.00 | $80.00 |
| 12/19/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft Beyrouti stay relief stipulation. | DS | 0.90 | $400.00 | $360.00 |
| 12/19/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross regarding good faith settlement determination. | DS | 0.30 | $400.00 | $120.00 |
| 12/19/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re response to Deuschel letter requesting consent to relief from stay (.2); emails with K. M. Lee re litigation schedule relevant to stay relief stipulation (Beyrouti) (.1); emails with M. Goren, D. Silveira re outreach from R. Harris re discovery, possible stipulation in Mendoza action, previous communications re same. (.2); emails with M. Lee re evaluation of Vlazakis "runs with the land" argument (.2); email to co-counsel, client re transcript of 12/17 hearing (Vlazakis) (.1). | PB | 0.80 | $800.00 | $640.00 |
| 12/19/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re pleading shell of stay relief stipulation for use re Beyrouti. | PB | 0.10 | $800.00 | $80.00 |
| 12/19/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review transcript of 12/17 Vlazakis hearing. | PB | 0.30 | $800.00 | $240.00 |
| 12/19/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira regarding status of pending stay relief matters. | TR | 0.30 | $400.00 | $120.00 |
| 12/20/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Prepare for and telephone with E. Friedman (counsel for Beyrouti) re stay relief issues re Beyrouti action, proposed stipulation to resolve same. | PB | 0.50 | $800.00 | $400.00 |
| 12/20/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to C. Alegria, K. M. Lee re discussion and proposed stipulation with Beyrouti re automatic stay. | PB | 0.50 | $800.00 | $400.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/20/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti and T. Rupp regarding Beyrouti stipulation. | DS | 0.30 | $400.00 | $120.00 |
| 12/20/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer regarding Beyrouti stipulation motion. | DS | 0.10 | $400.00 | $40.00 |
| 12/20/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer, M. Goren re procedure, timing for approval of stay relief stipulation (Beyrouti). | PB | 0.20 | $800.00 | $160.00 |
| 12/20/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira, T. Rupp re drafting Beyrouti stay relief stipulation. | PB | 0.30 | $800.00 | $240.00 |
| 12/20/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti and D. Silveira regarding Beyrouti stipulation. | TR | 0.30 | $400.00 | $120.00 |
| 12/21/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to S. Hollis-Ross, co-counsel re approach to settlement discussions with Tiger counsel (.4); follow-up emails with S. Hollis-Ross, K. Kramer and L. Edelstein re same (.3). | PB | 0.70 | $800.00 | $560.00 |
| 12/21/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email from L. Edelstein re prior settlement negotiations with Tiger and review related correspondence. | PB | 0.20 | $800.00 | $160.00 |
| 12/21/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to E. Friedman (Beyrouti counsel) confirming terms of stipulation for relief from automatic stay. | PB | 0.70 | $800.00 | $560.00 |
| 12/21/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Tiger motion papers, skim litigation pleadings re formulating settlement approach to Tiger counsel. | PB | 0.20 | $800.00 | $160.00 |
| 12/21/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Begin draft of letter to L. Deuschel responding to request to modify stay. | PB | 0.50 | $800.00 | $400.00 |
| 12/22/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft letter to L. Deuschel declining request to stipulate to modification of automatic stay. | PB | 0.60 | $800.00 | $480.00 |
| 12/22/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Deuschel letter. | DS | 0.10 | $400.00 | $40.00 |
| 12/22/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Mendoza, D. Silveira re letter to L. Deuschel. | PB | 0.10 | $800.00 | $80.00 |
| 12/23/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and update Beyrouti stay relief stipulation (.2); draft letter to Deuschel re RFS stipulation (.2). | DS | 0.40 | $400.00 | $160.00 |
| 12/23/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Beyrouti stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 12/23/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Goren regarding UET settlement notice. | DS | 0.20 | $400.00 | $80.00 |
| 12/23/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Prepare for (.2) and telephone with (.2) L. Capritta re possible Tiger settlement and status of UET settlement approval. | PB | 0.40 | $800.00 | $320.00 |
| 12/23/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re arrange call with B. Garber re Vlazakis contract rejection motion (.1). | PB | 0.10 | $800.00 | $80.00 |
| 12/23/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Contreras regarding Deuschel stay relief letter. | DS | 0.10 | $400.00 | $40.00 |

| 12/23/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with B. Garber, K.M. Lee, M. Lee and D. Silveira re background facts, possible declaration(s) for Vlazakis executory contract motion. | PB | 0.70 | $800.00 | $560.00 |
|---|---|---|---|---|---|
| 12/24/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft letter to Deuschel re automatic stay. | DS | 0.10 | $400.00 | $40.00 |
| 12/24/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding letter to Deuschel re automatic stay. | DS | 0.10 | $400.00 | $40.00 |
| 12/24/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to Deuschel re stay relief. | DS | 0.10 | $400.00 | $40.00 |
| 12/24/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review, revise and finalize letter to Deuschel responding to request to consent to stay relief. | PB | 0.20 | $800.00 | $160.00 |
| 12/24/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re finalizing, signing and transmittal of letter to J. Deuschel. | PB | 0.10 | $800.00 | $80.00 |
| 12/26/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Beyrouti stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 12/26/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise draft Beyrouti stipulation for relief from stay (.3); follow-up review and revision of same (.2). | PB | 0.50 | $800.00 | $400.00 |
| 12/26/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re Beyrouti stay relief stipulation. | PB | 0.20 | $800.00 | $160.00 |
| 12/26/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise Beyrouti stay relief stipulation. | DS | 0.60 | $400.00 | $240.00 |
| 12/26/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with C. Alegria, T. Lam, and outside litigation counsel regarding draft Beyrouti stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 12/26/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Review response from Tiger counsel to settlement overture and email to S. Hollis-Ross and E. Collier, co-counsel re same (.3); follow-up emails with S. Hollis-Ross (.1). | PB | 0.40 | $800.00 | $320.00 |
| 12/26/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to L. Capritta acknowledging responding email re Tiger settlement overture, limiting scope of PG&E counsel on such communications. | PB | 0.20 | $800.00 | $160.00 |
| 12/26/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Feneis relief from stay motion and correspondenc with Weil litigation group re same. | TR | 0.30 | $400.00 | $120.00 |
| 12/27/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with R. Esterkin re Henrietta D stipulation. | PB | 0.10 | $800.00 | $80.00 |
| 12/27/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Feneis stay relief motion. | PB | 0.20 | $800.00 | $160.00 |
| 12/27/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Collier, D. Guevara, K. Kramer re initial assessment of Feneis stay relief motion, approach to same. | PB | 0.20 | $800.00 | $160.00 |
| 12/30/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Guevara re Feneis stay relief motion (.1); review, respond to email from J. Hannigan re further revisions to Henrietta D stipulation (.2). | PB | 0.30 | $800.00 | $240.00 |
| 12/30/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with N. Begakis re possible further mediation vs. resumption of stay relief motion (Ruckman) (.1); telephone with N. Begakis re same (.1). | PB | 0.20 | $800.00 | $160.00 |

| 12/30/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Hannigan and M. Monardi re Henrietta D stay relief stipulation (.1). | PB | 0.10 | $800.00 | $80.00 |
|---|---|---|---|---|---|
| 12/30/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Draft and finalize email re revised stay relief stipulation to R. Esterkin (Henrietta D). | PB | 0.20 | $800.00 | $160.00 |
| 12/30/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review, evaluate client revisions to Henrietta D stay relief stipulation. | PB | 0.10 | $800.00 | $80.00 |
| 12/30/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails from/to A. Coon, Miller Starr, regarding stayed real estate lawsuits and update to status reports on same. | TK | 0.30 | $800.00 | $240.00 |
| 12/31/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with C. Alegria, K. M. Lee and M. Lee re Beyrouti stipulation, timeline for transmittal to Beyrouti counsel. | PB | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 64.1 | $800.00 | $51,280.00 |
| Tobias Keller | Attorney | 0.5 | $800.00 | $400.00 |
| Jane Kim | Attorney | 0.1 | $650.00 | $65.00 |
| Thomas Rupp | Attorney | 4.0 | $400.00 | $1,600.00 |
| Dara Silveira | Attorney | 33.0 | $400.00 | $13,200.00 |
| | | | **Fees and Expenses Subtotal** | **$66,545.00** |
| | | | **Fees and Expenses Total** | **$66,545.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-06 PG&E

### Initial Debtor Interview, Meeting of Creditors and Creditor Inquiries

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 12/07/2019 | A105 Communicate (in firm) B150 Meetings of and Communications with Creditors: Review email from fire claimant counsel and email to colleagues re follow-up, possible response. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.1 | $800.00 | $80.00 |
| | | | **Fees and Expenses Subtotal** | **$80.00** |
| | | | **Fees and Expenses Total** | **$80.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-07 PG&E

## Professional Retention and Compensation- Keller & Benvenutti LLP

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 12/02/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B October bills. | DS | 0.20 | $400.00 | $80.00 |
| 12/03/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with J. Kim and T. Rupp (.1) and staff (.1) regarding K&B October invoices. | DS | 0.20 | $400.00 | $80.00 |
| 12/03/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B October bills. | DS | 2.40 | $400.00 | $960.00 |
| 12/04/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B October bills (.7); draft October fee statement (1.2). | DS | 1.90 | $400.00 | $760.00 |
| 12/05/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review October fee application. | TK | 0.20 | $800.00 | $160.00 |
| 12/05/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise, finalize, and file K&B October fee statement. | DS | 0.60 | $400.00 | $240.00 |
| 12/05/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with Fee Examiner and UST regarding K&B October fees and expenses. | DS | 0.10 | $400.00 | $40.00 |
| 12/10/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Email to S. McNutt regarding hearing on December 17; review notice from Cravath regarding same. | TK | 0.10 | $800.00 | $80.00 |
| 12/11/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails from/to B. Markell, fee examiner, regarding hearing on Keller & Benvenutti fees. | TK | 0.20 | $800.00 | $160.00 |
| 12/23/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft CNO for K&B October fees. | DS | 0.20 | $400.00 | $80.00 |
| 12/23/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller regarding draft CNO for K&B October fees. | DS | 0.10 | $400.00 | $40.00 |
| 12/23/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review CNO and related exchanges on October fees. | TK | 0.20 | $800.00 | $160.00 |
| 12/27/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNO for K&B October fees. | DS | 0.10 | $400.00 | $40.00 |
| 12/27/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with staff regarding CNO for October fees. | DS | 0.10 | $400.00 | $40.00 |

| Date | Description | | Time | Rate | Total |
|------|-------------|---|------|------|-------|
| 12/27/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with C. Hostetler regarding CNO for October fees. | DS | 0.10 | $400.00 | $40.00 |
| 12/30/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with K&B team regarding November monthly fee statement (.1) and Keller declaration (.2). | DS | 0.30 | $400.00 | $120.00 |
| 12/30/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft and file supplemental Keller declaration regarding rate increase. | DS | 0.60 | $400.00 | $240.00 |
| 12/30/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review draft notice of rate change for K&B attorneys provided by D. Silveira. | TK | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Tobias Keller | Attorney | 0.9 | $800.00 | $720.00 |
| Dara Silveira | Attorney | 6.9 | $400.00 | $2,760.00 |
| | | | **Fees and Expenses Subtotal** | **$3,480.00** |
| | | | **Fees and Expenses Total** | **$3,480.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-08 PG&E

## Professional Retention and Compensation- Other Professionals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 12/02/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderud regading October fee statement (.1); A. Kissner regarding CNO for MoFo's August fees (.1); and G. Ficks regarding Coblentz October fee statement (.1). | DS | 0.30 | $400.00 | $120.00 |
| 12/02/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Berman and Todderud October fee statement (.1); CNO for MoFo fees (.1); and Coblentz October fee statement (.2); draft supplemental WTW retention application (.4). | DS | 0.80 | $400.00 | $320.00 |
| 12/02/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing and service of Morrison & Foerster supplemental retention application (0.4); e-mails with A. Kissner and R. Foust re same (0.3). | TR | 0.70 | $400.00 | $280.00 |
| 12/02/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review MoFo supplemental retention application. | JK | 0.20 | $650.00 | $130.00 |
| 12/03/2019 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections: Emails with E. Todderud regarding Fee Examiner fee objections. | DS | 0.10 | $400.00 | $40.00 |
| 12/03/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize and file AP Services staffing and compensation report. | TR | 0.40 | $400.00 | $160.00 |
| 12/03/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Review supplemental retention order re PwC retention and correspondence with A. Clark Smith of PwC re same. | TR | 0.10 | $400.00 | $40.00 |
| 12/04/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft supplemental WTW retention application and supporting documents. | DS | 1.80 | $400.00 | $720.00 |
| 12/04/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft second notice of continued hearing re McKinsey retention application (0.3); revise, finalize, and attention to filing and service re same (0.3). | TR | 0.60 | $400.00 | $240.00 |
| 12/04/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with W. Williams (Jenner) regarding fee applications. | JK | 0.10 | $650.00 | $65.00 |
| 12/04/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Confer with T. Rupp regarding fee applications. | JK | 0.10 | $650.00 | $65.00 |
| 12/05/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with WTW regarding supplemental retention application. | DS | 0.10 | $400.00 | $40.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 12/05/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft WTW supplemental retention application and supporting documents. | DS | 0.60 | $400.00 | $240.00 |
| 12/05/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with L. Carens regarding WTW supplemental retention application. | DS | 0.10 | $400.00 | $40.00 |
| 12/05/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with S. McNutt for fee examiner regarding interim fee hearing and circulate same. | TK | 0.10 | $800.00 | $80.00 |
| 12/06/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise WTW supplemental application and supporting documents (.9); attention to filing AlixPartners amended October staffing statement (.2). | DS | 1.10 | $400.00 | $440.00 |
| 12/06/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with L. Carens regarding WTW supplemental application. | DS | 0.10 | $400.00 | $40.00 |
| 12/06/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with WTW regarding supplemental retention application and supporting materials. | DS | 0.10 | $400.00 | $40.00 |
| 12/08/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Review fee statement of Groom Law Group. | TR | 0.10 | $400.00 | $40.00 |
| 12/09/2019 | A103 Draft/revise B160 Fee/Employment Applications: Finalize and attention to uploading order approving supplemental KPMG retention (.2); file CSM CNOs for August and September (.1). | DS | 0.30 | $400.00 | $120.00 |
| 12/09/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with H. King regarding CSM CNOs for August and September. | DS | 0.10 | $400.00 | $40.00 |
| 12/10/2019 | A111 Other B160 Fee/Employment Applications: Attention to filing and service of amended interim fee application for Cravath. | TR | 0.40 | $400.00 | $160.00 |
| 12/11/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with G. Armstrong regarding KPMG supplemental retention (.2); R. Young regarding Deloitte fee statement (.1); and PrimeClerk regarding Deloitte fee statement (.1). | DS | 0.40 | $400.00 | $160.00 |
| 12/11/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing KPMG July monthly fee statement (.3) and CNO re WGM September fee statement (.2). | DS | 0.50 | $400.00 | $200.00 |
| 12/11/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Telephone call and correspondence with L. Carens re Latham retention application. | TR | 0.30 | $400.00 | $120.00 |
| 12/11/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Correspondence with C. Campbell re KPMG monthly fee statement. | TR | 0.20 | $400.00 | $80.00 |
| 12/12/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Deloitte August fee statement. | DS | 0.40 | $400.00 | $160.00 |
| 12/12/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with R. Young regarding Deloitte August fee statement. | DS | 0.10 | $400.00 | $40.00 |
| 12/13/2019 | A111 Other B160 Fee/Employment Applications: Prepare and attention to filing and service of CNO re Lazard fee statement | TR | 0.70 | $400.00 | $280.00 |
| 12/16/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with S. Goldman regarding scheduling of hearing on MTO interim fee application. | TK | 0.10 | $800.00 | $80.00 |
| 12/16/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail to H. King regarding interim fee application. | JK | 0.10 | $650.00 | $65.00 |
| 12/17/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with G. Ficks regarding fee examiner. | JK | 0.30 | $650.00 | $195.00 |
| 12/18/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with B. Dunn regarding Lazard August CNO. | DS | 0.10 | $400.00 | $40.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|-----|------|------|--------|
| 12/18/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft and file Lazard August CNO. | DS | 0.30 | $400.00 | $120.00 |
| 12/19/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderud regarding amended interim fee application. | DS | 0.10 | $400.00 | $40.00 |
| 12/19/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller and J. Kim regarding Berman and Todderud billing questions. | DS | 0.30 | $400.00 | $120.00 |
| 12/19/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails with D. Silveira regarding fee applications. | JK | 0.20 | $650.00 | $130.00 |
| 12/19/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review order regarding fee applications. | JK | 0.20 | $650.00 | $130.00 |
| 12/19/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Telephone conference with L. Carens, L. Edelstein to discuss application to retain Steptoe under 327(e). | TR | 0.30 | $400.00 | $120.00 |
| 12/20/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Call (v/m) with S. McNutt regarding re-noticing interim fee applications for hearing. | DS | 0.10 | $400.00 | $40.00 |
| 12/20/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderud regarding amended interim fee application. | DS | 0.10 | $400.00 | $40.00 |
| 12/23/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderud regarding CNO for October fees. | DS | 0.10 | $400.00 | $40.00 |
| 12/24/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Berman and Todderud CNO (.1) and Coblentz CNO (.1) for October fees. | DS | 0.20 | $400.00 | $80.00 |
| 12/24/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderud regarding Berman and Todderud CNO for October fees (.1) and G. Ficks regarding Coblentz October CNO (.1). | DS | 0.20 | $400.00 | $80.00 |
| 12/24/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with PrimeClerk regarding service of Coblentz CNO. | DS | 0.10 | $400.00 | $40.00 |
| 12/30/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize and attention to uploading proposed supplemental order re retention of Morrison & Foerster. | TR | 0.30 | $400.00 | $120.00 |
| 12/30/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Correspondence with A. Clark Smith re filing and service of PricewaterhouseCoopers Fee Statements for July, August, September, and October (.2); correspondence with A. Kissner re Morrison & Foerster supplemental retention (0.1). | TR | 0.30 | $400.00 | $120.00 |
| 12/31/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing and service of Coblentz Patch Duffy & Bass Fee Statement. | TR | 0.30 | $400.00 | $120.00 |
| 12/31/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing and service of PricewaterhouseCoopers Fee Statements for July, August, September, and October (1.3); correspondence with A. Clarke Smith re review for privilege (0.1). | TR | 1.40 | $400.00 | $560.00 |
| 12/31/2019 | A111 Other B160 Fee/Employment Applications: Review amending scope of Morrison & Foerster employment and correspondence with Andrew Kissner re same. | TR | 0.10 | $400.00 | $40.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Tobias Keller | Attorney | 0.2 | $800.00 | $160.00 |
| Jane Kim | Attorney | 1.2 | $650.00 | $780.00 |
| Thomas Rupp | Attorney | 6.2 | $400.00 | $2,480.00 |

| Dara Silveira | Attorney | 8.5 | $400.00 | $3,400.00 |
| | | | | |
| | | Fees and Expenses Subtotal | | **$6,820.00** |
| | | Fees and Expenses Total | | **$6,820.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-09 PG&E

## Financing and Cash Collateral

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 12/06/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft second notice of continued hearing of exit financing motion. | DS | 0.60 | $400.00 | $240.00 |
| 12/06/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Emails with T. Rupp regarding second notice of continued hearing on exit financing motion. | DS | 0.10 | $400.00 | $40.00 |
| 12/06/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Correspondence with D. Silveira re second notice of continued hearing on exit financing motion. | TR | 0.10 | $400.00 | $40.00 |
| 12/06/2019 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, revise, finalize, and attention to filing and service of second notice of continued hearing on exit financing motion. | TR | 0.40 | $400.00 | $160.00 |
| 12/26/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: E-mails to K. Ziman and K. Orsini regarding exit financing extension (.2); e-mail to H. King regarding exit financing amended motion (.2); e-mails to P. Zumbro regarding exit financing continued hearing (.1). | JK | 0.50 | $650.00 | $325.00 |
| 12/27/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: E-mails with K. Orsini regarding continuing exit financing hearing (.2); call with A. Gerten regarding amended exit financing motion (.2). | JK | 0.40 | $650.00 | $260.00 |
| 12/27/2019 | A103 Draft/revise B230 Financing/Cash Collections: Review notice of continued exit financing hearing. | JK | 0.20 | $650.00 | $130.00 |
| 12/27/2019 | A105 Communicate (in firm) B230 Financing/Cash Collections: E-mails to T. Rupp regarding continued exit financing hearing. | JK | 0.10 | $650.00 | $65.00 |
| 12/31/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: E-mails with A. Gerten regarding amended exit financing motion. | JK | 0.20 | $650.00 | $130.00 |
| 12/31/2019 | A105 Communicate (in firm) B230 Financing/Cash Collections: E-mail to T. Rupp regarding amended exit financing motion. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|

| | | | | | |
|---|---|---|---|---|---|
| Jane Kim | Attorney | | 1.5 | $650.00 | $975.00 |
| Thomas Rupp | Attorney | | 0.5 | $400.00 | $200.00 |
| Dara Silveira | Attorney | | 0.7 | $400.00 | $280.00 |
| | | | | **Fees and Expenses Subtotal** | **$1,455.00** |
| | | | | **Fees and Expenses Total** | **$1,455.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-14 PG&E

## Employee Matters

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 12/03/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Prepare for and telephone with M. Goren re reporting on confidential employee settlement. | PB | 0.20 | $800.00 | $160.00 |
| 12/03/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Telephone call with J. Post re reporting on confidential employee settlement. | PB | 0.20 | $800.00 | $160.00 |
| 12/17/2019 | A108 Communicate (other external) B220 Employee Benefits/Pensions: Telephone calls to Ed Riddle (0.2) and Regina McClellan (0.2) re whether workers comp reimbursement is subject to automatic stay or prepetition wages and benefits order; review order (0.2). | TR | 0.60 | $400.00 | $240.00 |
| 12/18/2019 | A106 Communicate (with client) B220 Employee Benefits/Pensions: Emails with T. Smith regarding stayed employee claim in CA state court. | TK | 0.10 | $800.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.4 | $800.00 | $320.00 |
| Tobias Keller | Attorney | 0.1 | $800.00 | $80.00 |
| Thomas Rupp | Attorney | 0.6 | $400.00 | $240.00 |
| | | | Fees and Expenses Subtotal | $640.00 |
| | | | Fees and Expenses Total | $640.00 |



KELLER **KB** BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-15 PG&E

## Supplier Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 12/03/2019 | A108 Communicate (other external) B210 Business Operations: Review transfer of claim for remaining claim of Tulsa and correspondence with D. Lorenzo re same. | TR | 0.10 | $400.00 | $40.00 |
| 12/03/2019 | A106 Communicate (with client) B210 Business Operations: Telephone call M. Goren, J. Gavin, J. Garnett re: AECOM stop notice and potentially resolving AECOM claim. | TR | 0.60 | $400.00 | $240.00 |
| 12/05/2019 | A106 Communicate (with client) B210 Business Operations: E-mails to B. DeCaires and D. Lorenzo regarding Fluke. | JK | 0.10 | $650.00 | $65.00 |
| 12/11/2019 | A108 Communicate (other external) B110 Case Administration: E-mails with Alix and J. Vanacore regarding Fluke. | JK | 0.10 | $650.00 | $65.00 |
| 12/12/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Telephone call with J. Rawlins re update on Tulsa lien releases. | TR | 0.10 | $400.00 | $40.00 |
| 12/12/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Telephone call with M. Goren re update on AECOM stop notice issue. | TR | 0.20 | $400.00 | $80.00 |
| 12/12/2019 | A106 Communicate (with client) B210 Business Operations: E-mail with K. Green re update on Tulsa lien releases. | TR | 0.20 | $400.00 | $80.00 |
| 12/16/2019 | A106 Communicate (with client) B210 Business Operations: E-mail to PG&E regarding Fluke. | JK | 0.10 | $650.00 | $65.00 |
| 12/17/2019 | A107 Communicate (other outside counsel) B210 Business Operations: E-mail to J. Vanacore regarding Fluke. | JK | 0.10 | $650.00 | $65.00 |
| 12/31/2019 | A107 Communicate (other outside counsel) B210 Business Operations: E-mails to J. McKinlay and M. Repko regarding vendor. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|------------------------|
| Jane Kim | Attorney | 0.5 | $650.00 | $325.00 |
| Thomas Rupp | Attorney | 1.2 | $400.00 | $480.00 |
| | | | **Fees and Expenses Subtotal** | **$805.00** |

Fees and Expenses Total        $805.00



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-16 PG&E

## General Asset Analysis and Recovery

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 12/17/2019 | A108 Communicate (other external) B120 Asset Analysis and Recovery: Call with S. Davey, CAC, regarding refinancing and collateral recovery under existing bonds. | TK | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 0.2 | $800.00 | $160.00 |
| | | | Fees and Expenses Subtotal | **$160.00** |
| | | | Fees and Expenses Total | **$160.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-17 PG&E

## Sale or Use of Property-Motions

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 12/26/2019 | A107 Communicate (other outside counsel) B130 Asset Disposition: E-mails to J. Liou regarding real estate sales. | JK | 0.40 | $650.00 | $260.00 |
| 12/26/2019 | A104 Review/analyze B130 Asset Disposition: Review de minimis sales orders. | JK | 0.20 | $650.00 | $130.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|------------------------|
| Jane Kim | Attorney | 0.6 | $650.00 | $390.00 |
| | | | Fees and Expenses Subtotal | **$390.00** |
| | | | Fees and Expenses Total | **$390.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-18 PG&E

## Executory Contract Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 12/09/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: E-mails with D. Silveira re contract rejection procedures. | TR | 0.10 | $400.00 | $40.00 |
| 12/09/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mails with E. Tredinnick re: cost sharing agreement with City of SF. | TR | 0.20 | $400.00 | $80.00 |
| 12/11/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft proposed order approving stipulation extending time to assume or reject lease. | TR | 0.40 | $400.00 | $160.00 |
| 12/13/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Email to M. Goren re preparation of motion to reject Vlazakis executory contract (.2); emails with T. Schinckel re forms for motion (.1). | PB | 0.30 | $800.00 | $240.00 |
| 12/13/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Email to D. Silveira and T. Rupp re motion to reject Vlazakis contract (.1); follow-up emails re same (.2). | PB | 0.30 | $800.00 | $240.00 |
| 12/16/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with P. Benvenutti regarding Vlazakis rejection motion. | DS | 0.10 | $400.00 | $40.00 |
| 12/17/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding Vlazakis rejection research. | DS | 0.30 | $400.00 | $120.00 |
| 12/17/2019 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Research regarding rejectability of contracts. | DS | 1.20 | $400.00 | $480.00 |
| 12/17/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with D. Silveira re Vlazakis contract rejection research. | PB | 0.30 | $800.00 | $240.00 |
| 12/18/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft Vlazakis rejection motion. | DS | 1.40 | $400.00 | $560.00 |
| 12/18/2019 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Call with C. Alegria, outside litigation counsel, WGM team, and P. Benvenutti regarding Vlazakis rejection motion. | DS | 0.30 | $400.00 | $120.00 |
| 12/18/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with P. Benvenutti regarding Vlazakis rejection. | DS | 0.10 | $400.00 | $40.00 |
| 12/18/2019 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Research regarding | DS | 1.70 | $400.00 | $680.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Ninth Circuit definition of executory contracts. | | | | |
| 12/18/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with D. Silveira re Vlazakis contract rejection motion. | PB | 0.10 | $800.00 | $80.00 |
| 12/18/2019 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Conference call with C. Alegria, litigation co-counsel, K. Kramer, M. Goren, and D. Silveira re Vlazakis rejection motion. | PB | 0.30 | $800.00 | $240.00 |
| 12/18/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Email from M. Lee re Vlazakis arguments in state court litigation, skim pleadings re same (.2); email from M. Lee re declaration filed by Vlazakis counsel in state court regarding stay relief motion, review declaration, and email to M. Lee re same (.2). | PB | 0.40 | $800.00 | $320.00 |
| 12/19/2019 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Research regarding rejection of executory contracts. | DS | 1.40 | $400.00 | $560.00 |
| 12/19/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Attention to filing lease extension stipulation and uploading order. | DS | 0.20 | $400.00 | $80.00 |
| 12/20/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Call (.4) and emails (.1) with P. Benvenutti regarding Vlazakis rejection issues. | DS | 0.50 | $400.00 | $200.00 |
| 12/20/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with M. and K.M. Lee regarding Vlazakis rejection analysis. | DS | 0.30 | $400.00 | $120.00 |
| 12/20/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft Vlazakis rejection motion. | DS | 1.50 | $400.00 | $600.00 |
| 12/20/2019 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review and analyze outline and preliminary draft of Vlazakis executory contract rejection motion from D. Silveira. | PB | 0.30 | $800.00 | $240.00 |
| 12/20/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Email to D. Silveira with comments re executory contract rejection motion (Vlazakis) (.2); telephone with D. Silveira re same (.3). | PB | 0.50 | $800.00 | $400.00 |
| 12/23/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails (.3) and call (.7) with outside litigation counsel regarding Vlazakis rejection motion. | DS | 1.00 | $400.00 | $400.00 |
| 12/23/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft Vlazakis rejection motion. | DS | 1.60 | $400.00 | $640.00 |
| 12/23/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Call with P. Benvenutti regarding Vlazakis rejection motion (.3); emails with P. Benvenutti regarding same (.1). | DS | 0.40 | $400.00 | $160.00 |
| 12/24/2019 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Call with Tim Kelly regarding Vlazakis rejection motion declaration. | DS | 0.30 | $400.00 | $120.00 |
| 12/24/2019 | A101 Plan and prepare for B185 Assumption/Rejection of Leases and Contracts: Prepare for call with Tim Kelly regarding Vlazakis rejection motion declaration. | DS | 0.10 | $400.00 | $40.00 |
| 12/24/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Emails with P. Benvenutti regarding Vlazakis rejection motion declaration. | DS | 0.10 | $400.00 | $40.00 |
| 12/24/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Review emails from D. Silveira, T. Kelly, C. Alegria and K. M. Lee re possible Kelly declaration for Vlazakis contract rejection motion, and responding email to D. Silveira. | PB | 0.20 | $800.00 | $160.00 |
| 12/26/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft Vlazakis rejection motion and supporting declarations. | DS | 3.80 | $400.00 | $1,520.00 |
| 12/26/2019 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review initial | PB | 0.50 | $800.00 | $400.00 |

| Date | Description | | Time | Rate | Amount |
|---|---|---|---|---|---|
| | drafts of Vlazakis executory contract rejection motion and supporting declarations, and identify, download relevant authorities. | | | | |
| 12/26/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Emails with D. Silveira re Vlazakis contract rejection motion. | PB | 0.10 | $800.00 | $80.00 |
| 12/27/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Call (.7) and emails (.1) with P. Benvenutti regarding Vlazakis rejection motion. | DS | 0.80 | $400.00 | $320.00 |
| 12/27/2019 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Read and analyze executory contract cases re Vlazakis rejection motion. | PB | 0.80 | $800.00 | $640.00 |
| 12/27/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Revise Vlazakis executory contract motion, including draft of preliminary statement (4.5); review and revise supporting Garber and Kelly declarations (1.1). | PB | 5.60 | $800.00 | $4,480.00 |
| 12/27/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Emails (.3) and telephone (.7) with D. Silveira re draft motion to reject executory contracts and supporting declarations (Vlazakis). | PB | 1.00 | $800.00 | $800.00 |
| 12/27/2019 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Research regarding California law treatment of executory contracts. | DS | 1.00 | $400.00 | $400.00 |
| 12/27/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Revise Vlazakis rejection motion and supporting documents. | DS | 1.70 | $400.00 | $680.00 |
| 12/27/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with K. Kramer re Vlazakis contract rejection motion (.1); emails with M. Lee re state law issues regarding Vlazakis litigation, stay relief motion and executory contract rejection (.3); email to co-counsel at Weil and at Lee firm and C. Alegria transmitting draft Vlazakis rejection motion and declarations (.1). | PB | 0.50 | $800.00 | $400.00 |
| 12/30/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Revise and update Vlazakis rejection motion. | DS | 2.00 | $400.00 | $800.00 |
| 12/30/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Call with P. Benvenutti regarding Vlazakis rejection motion. | DS | 0.20 | $400.00 | $80.00 |
| 12/30/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Telephone with D. Silveira re coordinating Vlazakis lease rejection motion. | PB | 0.20 | $800.00 | $160.00 |
| 12/30/2019 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Brief review of revised draft of Vlazakis contract rejection motion, emails from D. Silveira and T. Schinckel re same. | PB | 0.30 | $800.00 | $240.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 11.7 | $800.00 | $9,360.00 |
| Thomas Rupp | Attorney | 0.7 | $400.00 | $280.00 |
| Dara Silveira | Attorney | 22.0 | $400.00 | $8,800.00 |
| | | | Fees and Expenses Subtotal | $18,440.00 |
| | | | Fees and Expenses Total | $18,440.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-20 PG&E

## Regulatory Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 12/05/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft request for default re OII Settlement Motion (0.6); revise, finalize, and file same (0.3); review, finalize and upload proposed order (0.2). | TR | 1.10 | $400.00 | $440.00 |
| 12/19/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Calls, emails with S. Karotkin, Weil (0.2) and H. Weissman, MTO (0.2) re California PUC hearing December 20. | TK | 0.40 | $800.00 | $320.00 |
| 12/19/2019 | A101 Plan and prepare for B320 Plan and Disclosure Statement (including Business Plan): Prepare for December 20 hearing before California PUC including review of materials relating to same. | TK | 0.70 | $800.00 | $560.00 |
| 12/20/2019 | A101 Plan and prepare for B210 Business Operations: Prepare for hearing at CPUC regarding scheduling, including review of materials from S. Karotkin and H. Weissman, and refresher on OII status and process. | TK | 0.80 | $800.00 | $640.00 |
| 12/20/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Calls with M. Goren (0.1) and S. Karotkin (0.2) regarding CPUC hearing. | TK | 0.30 | $800.00 | $240.00 |
| 12/20/2019 | A109 Appear for/attend B210 Business Operations: Attend CPUC hearing on scheduling and OII, including pre-hearing meetings with interested parties and counsel. | TK | 2.30 | $800.00 | $1,840.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 4.5 | $800.00 | $3,600.00 |
| Thomas Rupp | Attorney | 1.1 | $400.00 | $440.00 |
| | | | Fees and Expenses Subtotal | $4,040.00 |
| | | | Fees and Expenses Total | $4,040.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-21 PG&E

## Plan-Advise, Strategy and Negotiation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 12/03/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Prepare for hearing on RSA, including review and analysis of critical papers. | TK | 1.60 | $800.00 | $1,280.00 |
| 12/04/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim re clerical error in order on inverse condemnation issue, procedure to correct same. | PB | 0.10 | $800.00 | $80.00 |
| 12/05/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with S. Karotkin, Weil, regarding RSA developments. | TK | 0.10 | $800.00 | $80.00 |
| 12/05/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Call with J. Kim regarding RSA developments and implications, esp. in terms of calendar management. | TK | 0.20 | $800.00 | $160.00 |
| 12/05/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with S. Karotkin regarding RSA. | JK | 0.10 | $650.00 | $65.00 |
| 12/05/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding RSA. | JK | 0.20 | $650.00 | $130.00 |
| 12/06/2019 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Review BLR provisions re supplemental briefing and email to Weil co-counsel re same. | PB | 0.20 | $800.00 | $160.00 |
| 12/06/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with Weil co-counsel re supplemental letter brief re PPI issue (.3); email to D. Herman re inquiry from and response to subpoenaed witness (E. Corona) (.2); follow-up emails re same (.1). | PB | 0.60 | $800.00 | $480.00 |
| 12/06/2019 | A113 Communicate (witnesses) B320 Plan and Disclosure Statement (including Business Plan): Telephone call from subpoenaed witness (E. Corona) with questions re subpoena and process. | PB | 0.10 | $800.00 | $80.00 |
| 12/06/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Emails with T. Rupp re submission of letter to court re supplemental authority. | PB | 0.10 | $800.00 | $80.00 |
| 12/09/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with S. Karotkin regarding RSA (.1); e-mail to J. Liou regarding motion to shorten (.1). | JK | 0.20 | $650.00 | $130.00 |
| 12/11/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business | PB | 0.30 | $800.00 | $240.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|--|------|------|--------|
| | Plan): Confer with T. Keller, J. Kim and T. Rupp re today's hearings. | | | | |
| 12/11/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Update with P. Benvenutti, J. Kim and T. Rupp re plan status, esp. in light of recent developments. | TK | 0.30 | $800.00 | $240.00 |
| 12/11/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call to S. Karotkin regarding December 12 mediation. | TK | 0.10 | $800.00 | $80.00 |
| 12/11/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller, P. Benvenutti, and J. Kim re debriefing December 11 omnibus hearing. | TR | 0.30 | $400.00 | $120.00 |
| 12/12/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Emails with J. Kim, T. Keller re TCC/Subro settlement. | PB | 0.10 | $800.00 | $80.00 |
| 12/16/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): File subrogation RSA extension notice. | JK | 0.10 | $650.00 | $65.00 |
| 12/16/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review plan/RSA filings for hearing. | JK | 1.20 | $650.00 | $780.00 |
| 12/17/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Meeting with other counsel during hearing break regarding plan and RSA (.5); e-mails to Weil regarding orders (.1); call with S. Karotkin regarding same (.1). | JK | 0.70 | $650.00 | $455.00 |
| 12/18/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail to M. Goren regarding sixth amendment (.1); e-mails with S. Karotkin and J. Liou and Weil team regarding RSA orders (.6); call with S. Karotkin regarding same (.1); e-mail to counsel regarding revised RSA orders (.2). | JK | 1.00 | $650.00 | $650.00 |
| 12/18/2019 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Call with L. Parada regarding uploading RSA orders. | JK | 0.10 | $650.00 | $65.00 |
| 12/30/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail to M. Goren regarding subrogation impairment briefing schedule. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 1.5 | $800.00 | $1,200.00 |
| Tobias Keller | Attorney | 2.3 | $800.00 | $1,840.00 |
| Jane Kim | Attorney | 3.7 | $650.00 | $2,405.00 |
| Thomas Rupp | Attorney | 0.3 | $400.00 | $120.00 |
| | | | Fees and Expenses Subtotal | $5,565.00 |
| | | | Fees and Expenses Total | $5,565.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-22 PG&E

## Plan Disclosure Statements- Preparation of Documents

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 12/04/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft motion to shorten on TCC RSA and related documents. | JK | 0.90 | $650.00 | $585.00 |
| 12/06/2019 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review docket order re solicitation motion (0.1); review, finalize and attention to uploading proposed order granting motion (0.3). | TR | 0.40 | $400.00 | $160.00 |
| 12/06/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of third amendment to Subro RSA (0.2); correspondence with M. Goren and R. Foust re same (0.1); finalize and attention to filing and service of same (0.2). | TR | 0.60 | $400.00 | $240.00 |
| 12/06/2019 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Research local rules and national forms regarding disclosure statement approval (0.3) and correspondence with T. Schinckel re same (0.1). | TR | 0.40 | $400.00 | $160.00 |
| 12/07/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review revised form of joint plan with shareholders. | TK | 0.80 | $800.00 | $640.00 |
| 12/08/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review motion to shorten on TCC RSA. | JK | 0.30 | $650.00 | $195.00 |
| 12/09/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review RSA motion and motion to shorten and related documents. | JK | 0.60 | $650.00 | $390.00 |
| 12/09/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails among counsel regarding scheduling of RSA motion to shorten and order regarding same. | JK | 0.70 | $650.00 | $455.00 |
| 12/09/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review order regarding motion to shorten (.2); review notice of hearing (.1); finalize and upload order (.1). | JK | 0.40 | $650.00 | $260.00 |
| 12/09/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of hearing on Tort Claimants RSA Motion. | TR | 0.40 | $400.00 | $160.00 |
| 12/09/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise motion to shorten time for hearing on Tort Claimants RSA Motion. | TR | 0.60 | $400.00 | $240.00 |
| 12/09/2019 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and | TR | 2.60 | $400.00 | $1,040.00 |

| | | | | | |
|---|---|---|---|---|---|
| | attention to filing and service of Tort Claimants RSA Motion. | | | | |
| 12/10/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review order shortening time, revise notice of hearing on Tort Claimants RSA Motion, and attnction to filing and service of same. | TR | 0.80 | $400.00 | $320.00 |
| 12/11/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft amended notice of hearing on TCC RSA motion. | DS | 0.50 | $400.00 | $200.00 |
| 12/11/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Emails with J. Kim regarding amended notice of hearing on TCC RSA motion. | DS | 0.10 | $400.00 | $40.00 |
| 12/11/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller, P. Benvenutti, T. Rupp regarding plan and RSA. | JK | 0.30 | $650.00 | $195.00 |
| 12/12/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of filing of December 12 plan. | TR | 0.40 | $400.00 | $160.00 |
| 12/12/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with T. Schinckel and J. Liou re filing of December 12 plan. | TR | 0.40 | $400.00 | $160.00 |
| 12/12/2019 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Attention to filing and service of December 12 plan and notice of filing plan. | TR | 0.80 | $400.00 | $320.00 |
| 12/15/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of filing of December 15 plan of reorganization. | TR | 0.10 | $400.00 | $40.00 |
| 12/16/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of fifth amendment to subrogation claimant RSA; attention to service of same. | TR | 0.20 | $400.00 | $80.00 |
| 12/16/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise, finalize, and attention to filing and service of notice of amendment to tort claimant RSA. | TR | 0.80 | $400.00 | $320.00 |
| 12/18/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of sixth amendment of subro RSA. | JK | 0.20 | $650.00 | $130.00 |
| 12/19/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise and upload RSA orders. | JK | 0.40 | $650.00 | $260.00 |
| 12/27/2019 | A103 Draft/revise PA340 Plant Patent Preparation - Domestic: Draft third notice of continued hearing on exit financing motion (0.3); revise same (0.3); correspondence with J. Kim and P. Zumbro re same (0.2); finalize and attention to filing and service of same (0.3). | TR | 1.10 | $400.00 | $440.00 |
| 12/30/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Download and skim decision on post-petition interest and transmittal to litigation team. | PB | 0.20 | $800.00 | $160.00 |
| 12/31/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review noteholder group motion to reconsider (0.1) and correspondence with Weil litigation group and P. Benvenutti re same (0.1). | TR | 0.20 | $400.00 | $80.00 |
| 12/31/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim re stay of appeal (.1). | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.3 | $800.00 | $240.00 |
| Tobias Keller | Attorney | 0.8 | $800.00 | $640.00 |
| Jane Kim | Attorney | 3.8 | $650.00 | $2,470.00 |
| Thomas Rupp | Attorney | 9.8 | $400.00 | $3,920.00 |

| Dara Silveira | Attorney | 0.6 | $400.00 | $240.00 |
| --- | --- | --- | --- | --- |
| | | **Fees and Expenses Subtotal** | | **$7,510.00** |
| | | **Fees and Expenses Total** | | **$7,510.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-26 PG&E

## Wildfire Litigation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 12/02/2019 | A109 Appear for/attend B310 Claims Administration and Objections: Attend status conference before Judge Donato. | TK | 1.40 | $800.00 | $1,120.00 |
| 12/12/2019 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Call with S. Karotkin regarding TCC settlement. | JK | 0.10 | $650.00 | $65.00 |
| 12/12/2019 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Call with L. Parada regarding TCC settlement. | JK | 0.10 | $650.00 | $65.00 |
| 12/18/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Call from M. Packard regarding desire to file wildfire claim and follow up emails with Packard/Kasolas. | TK | 0.20 | $800.00 | $160.00 |
| 12/20/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft motion to shorten time to approve Tubbs settlement motion. | TR | 1.60 | $400.00 | $640.00 |
| 12/20/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft motion to file documents under seal related to Tubbs Settlement Motion. | TR | 1.70 | $400.00 | $680.00 |
| 12/20/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with M. Packard and M. Kasolas regarding wildfire claimant support. | TK | 0.10 | $800.00 | $80.00 |
| 12/20/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with T. Rupp regarding Tubbs motion to seal. | JK | 0.30 | $650.00 | $195.00 |
| 12/20/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with J. Kim regarding Tubbs motion to seal. | TR | 0.30 | $400.00 | $120.00 |
| 12/24/2019 | A103 Draft/revise B110 Case Administration: Continue drafting Motion to Shorten time on Tubbs Settlements Motion and related pleadings. | TR | 2.40 | $400.00 | $960.00 |
| 12/24/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Telephone call with B. Morganelli re Motion to Seal re Tubbs Settlements Motion and related pleadings. | TR | 0.20 | $400.00 | $80.00 |
| 12/24/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Call with J. Liou regarding Tubbs motion (.4); e-mail to J. Liou regarding sealing motion (.2). | JK | 0.60 | $650.00 | $390.00 |
| 12/24/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to P. Benvenutti regarding sealing. | JK | 0.10 | $650.00 | $65.00 |

| Date | Description | | Time | Rate | Total |
|---|---|---|---|---|---|
| 12/26/2019 | A103 Draft/revise B110 Case Administration: Revise Motion to Shorten time on Tubbs Settlements Motion and related pleadings. | TR | 1.80 | $400.00 | $720.00 |
| 12/26/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with J. Liou re Motion to Shorten time on Tubbs Settlements Motion and related pleadings. | TR | 0.30 | $400.00 | $120.00 |
| 12/26/2019 | A102 Research B110 Case Administration: Research prior cases where entire adversary proceeding was sealed to prepare Tubbs Settlements Motion and related pleadings. | TR | 0.30 | $400.00 | $120.00 |
| 12/26/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review motion to shorten documents regarding Tubbs. | JK | 0.20 | $650.00 | $130.00 |
| 12/26/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Calls with J. Liou regarding Tubbs (.2 + .1). | JK | 0.30 | $650.00 | $195.00 |
| 12/27/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to T. Rupp regarding Tubbs motion to shorten. | JK | 0.10 | $650.00 | $65.00 |
| 12/27/2019 | A105 Communicate (in firm) B110 Case Administration: Telephone call with R. Foust (0.1) and correspondence with J. Kim (0.1) re sealing or redaction of Tubbs Settlements Motion and related pleadings. | TR | 0.20 | $400.00 | $80.00 |
| 12/29/2019 | A104 Review/analyze B110 Case Administration: Review revised notice of hearing on motion to approve Tubbs Settlement (0.2); correspondence with R. Foust re same (0.1). | TR | 0.30 | $400.00 | $120.00 |
| 12/30/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Telephone call and correspondence with B. Morganelli re status of Tubbs Settlement motion, redaction, shortened time, etc. | TR | 0.20 | $400.00 | $80.00 |
| 12/30/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to J. Liou regarding Tubbs motion to redact (.1); call with J. Liou regarding same (.2). | JK | 0.30 | $650.00 | $195.00 |
| 12/30/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to T. Rupp regarding motion to redact. | JK | 0.10 | $650.00 | $65.00 |
| 12/30/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review draft Tubbs motion to redact. | JK | 0.30 | $650.00 | $195.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 1.7 | $800.00 | $1,360.00 |
| Jane Kim | Attorney | 2.5 | $650.00 | $1,625.00 |
| Thomas Rupp | Attorney | 9.3 | $400.00 | $3,720.00 |
| | | | Fees and Expenses Subtotal | $6,705.00 |
| | | | Fees and Expenses Total | $6,705.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-27 PG&E

## Claims Review

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 12/02/2019 | A129 (UK) Communicate (with Outside Counsel) B310 Claims Administration and Objections: Emails with M. St. James regarding consideration of his client's $19 MM claim. | TK | 0.10 | $800.00 | $80.00 |
| 12/02/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with M. Zaken and claims team regarding claims letter. | JK | 0.30 | $650.00 | $195.00 |
| 12/02/2019 | A103 Draft/revise B310 Claims Administration and Objections: Review claims FAQ. | JK | 0.20 | $650.00 | $130.00 |
| 12/03/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with WGM, Alix Partners, J. Kim, and T. Rupp regarding claims review process (partial). | DS | 0.60 | $400.00 | $240.00 |
| 12/03/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone conference with J. Kim and Weil and Alix teams regarding preliminary review of filed claims by Alix and PG&E departments. | TR | 0.70 | $400.00 | $280.00 |
| 12/03/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone conference with J. Kim, L. Carens, and R. Foust re professionals to assist PG&E with claims review process. | TR | 0.20 | $400.00 | $80.00 |
| 12/03/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with J. Kim regarding claims analysis, esp. with respect to feasibility review, and status of same. | TK | 0.20 | $800.00 | $160.00 |
| 12/03/2019 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise claims letters. | JK | 0.30 | $650.00 | $195.00 |
| 12/03/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Claims call with Alix and Weil (.7); follow-up call with R. Foust and L. Carens, T. Rupp regarding claims (.2). | JK | 0.90 | $650.00 | $585.00 |
| 12/03/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Follow-up conference with T. Rupp regarding claims (.1); confer with T. Keller regarding claims process (.2); confer with P. Benvenutti regarding fire claim (.1). | JK | 0.40 | $650.00 | $260.00 |
| 12/04/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone conference with J. Nolan, R. McWilliams, S. Dorsey, A. Capelle re underlying claims from plaintiffs in Winding Creek Solar v. PGE adversary proceeding. | TR | 0.20 | $400.00 | $80.00 |
| 12/04/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review claim information. | JK | 0.20 | $650.00 | $130.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail to M. Repko regarding claim. | JK | 0.10 | $650.00 | $65.00 |
| 12/09/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with Weil regarding claim letters. | JK | 0.20 | $650.00 | $130.00 |
| 12/10/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Claims meeting with Alix and PG&E claims team. | JK | 1.40 | $650.00 | $910.00 |
| 12/10/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Conference call with Alix and PG&E Claims team. | TR | 1.40 | $400.00 | $560.00 |
| 12/15/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Call, email from A. Smith regarding misc. claims relating to the estate (personal). | TK | 0.10 | $800.00 | $80.00 |
| 12/18/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with J. Kim regarding claims review meeting. | DS | 0.10 | $400.00 | $40.00 |
| 12/18/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Meet with S. Hollis-Ross, AlixPartners, and J. Kim regarding claims review process (partial). | DS | 0.90 | $400.00 | $360.00 |
| 12/18/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Claims meeting with Alix and PG&E (1.2 [partial for D. Silveira]); e-mail to M. Repko regarding claims letter (.1). | JK | 1.30 | $650.00 | $845.00 |
| 12/18/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with D. Silveira regarding claims meeting. | JK | 0.10 | $650.00 | $65.00 |
| 12/21/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail to Alix regarding claimant inquiry. | JK | 0.10 | $650.00 | $65.00 |
| 12/21/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to M. St. James regarding inquiry. | JK | 0.10 | $650.00 | $65.00 |
| 12/23/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review claims docket regarding claims inquiry. | JK | 0.20 | $650.00 | $130.00 |
| 12/23/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail to Alix team regarding claim. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 0.4 | $800.00 | $320.00 |
| Jane Kim | Attorney | 5.9 | $650.00 | $3,835.00 |
| Thomas Rupp | Attorney | 2.5 | $400.00 | $1,000.00 |
| Dara Silveira | Attorney | 1.6 | $400.00 | $640.00 |
| | | | Fees and Expenses Subtotal | $5,795.00 |
| | | | Fees and Expenses Total | $5,795.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-28 PG&E

## Claim Disputes and Resolution

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 12/02/2019 | A102 Research B310 Claims Administration and Objections: Research regarding inverse condemnation appeal. | JK | 1.60 | $650.00 | $1,040.00 |
| 12/02/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to S. Hawkins regarding appeal. | JK | 0.10 | $650.00 | $65.00 |
| 12/03/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review draft email to client, emails to M. Goren and K. Kramer re continuation of payments under old settlement. | PB | 0.10 | $800.00 | $80.00 |
| 12/03/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with J. Kim re preparing papers for appeal of inverse condemnation issue. | TR | 0.10 | $400.00 | $40.00 |
| 12/03/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with S. Hawkins regarding inverse condemnation appeal (.1); e-mail to S. Hawkins regarding appeal (.1). | JK | 0.20 | $650.00 | $130.00 |
| 12/03/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with P. Benvenutti regarding inverse condemnation appeal (.2); confer with T. Rupp regarding same (.1). | JK | 0.30 | $650.00 | $195.00 |
| 12/04/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone conference with J. Kim and Cravath attorneys re appeal of inverse condemnation ruling. | TR | 0.30 | $400.00 | $120.00 |
| 12/04/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review inverse condemnation ruling and certification for direct appeal. | TR | 1.10 | $400.00 | $440.00 |
| 12/04/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with M. Zaken and E. Goldenberg regarding appeal. | JK | 0.30 | $650.00 | $195.00 |
| 12/04/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail to J. Loduca and S. Karotkin regarding appeal. | JK | 0.10 | $650.00 | $65.00 |
| 12/04/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Keller regarding appeal (.1); confer with P. Benvenutti regarding appeal (.1); confer with T. Rupp regarding appeal issues (.2). | JK | 0.40 | $650.00 | $260.00 |
| 12/04/2019 | A103 Draft/revise B310 Claims Administration and Objections: Review inverse | JK | 1.20 | $650.00 | $780.00 |

| | | | | | |
|---|---|---|---|---|---|
| | condemnation papers and appeal documents. | | | | |
| 12/05/2019 | A103 Draft/revise B310 Claims Administration and Objections: Revise Robinson settlement agreement. | PB | 0.30 | $800.00 | $240.00 |
| 12/05/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to S. Hollis-Ross, co-counsel re response from UET counsel re settlement agreement. | PB | 0.10 | $800.00 | $80.00 |
| 12/05/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft notice of appeal of order on inverse condemnation. | TR | 0.90 | $400.00 | $360.00 |
| 12/05/2019 | A111 Other B310 Claims Administration and Objections: Review, finalize, and attention to filing and service of Debtors' brief re estimation of government fire claims. | TR | 0.90 | $400.00 | $360.00 |
| 12/06/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone call with M. Kozycz re procedures for filing notice of appeal and petition for direct appeal with Ninth Circuit on inverse condemnation issue. | TR | 0.20 | $400.00 | $80.00 |
| 12/06/2019 | A111 Other B310 Claims Administration and Objections: Review, finalize and attention to filing and service of letter to Court re Ultra II case responding to Creditor Group's letter on post-petition interest issue. | TR | 0.60 | $400.00 | $240.00 |
| 12/09/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with L. Capritta re revisions to UET settlement agreement. | PB | 0.10 | $800.00 | $80.00 |
| 12/09/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to M. Kozycz regarding appeal on inverse condemnation. | JK | 0.20 | $650.00 | $130.00 |
| 12/09/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review appeals rules. | JK | 0.30 | $650.00 | $195.00 |
| 12/09/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review motion of securities plaintiffs to apply rule 7023. | TR | 0.40 | $400.00 | $160.00 |
| 12/10/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review UET revisions to draft settlement agreement, and further revisions to same. | PB | 0.40 | $800.00 | $320.00 |
| 12/10/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Hollis-Ross, co-counsel re UET settlement agreement, revisions to same. | PB | 0.30 | $800.00 | $240.00 |
| 12/10/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails and confer with T. Rupp re improper notice of Rule 7023 motion by securities plaintiffs, communicating objection re same, distribution of same (.3); confer with T. Rupp re response by plaintiffs' counsel, required notice under BLR (.1). | PB | 0.40 | $800.00 | $320.00 |
| 12/10/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Revise and finalize, send email to R. Michelson (counsel to PERA plaintiffs) re inadequate notice of Rule 7023 motion (.2); telephone with R. Michelson re same (.2); email to L. Capritta transmitting revised UET settlement agreement (.2). | PB | 0.60 | $800.00 | $480.00 |
| 12/10/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with K. Kramer, R. Slack, M. Reiss, T. Rupp re response to PERA plaintiffs' position re required notice for 7023 motion, arranging call re same. | PB | 0.30 | $800.00 | $240.00 |
| 12/10/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review direct appeal rules. | JK | 0.20 | $650.00 | $130.00 |
| 12/10/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Rupp regarding direct appeal. | JK | 0.30 | $650.00 | $195.00 |
| 12/10/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with M. Kozycz regarding direct appeal. | JK | 0.20 | $650.00 | $130.00 |
| 12/10/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with J. Kim regarding petition for direct appeal. | TR | 0.30 | $400.00 | $120.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with K. Kramer, R. Slack, M. Reiss, P. Benvenutti re response to PERA plaintiffs' position re required notice for 7023 motion. | TR | 0.30 | $400.00 | $120.00 |
| 12/10/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mails and confer with P. Benvenutti re improper notice of Rule 7023 motion by securities plaintiffs, and required notice under local rules. | TR | 0.40 | $400.00 | $160.00 |
| 12/10/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone call with M. Kozcyz regarding timing and substance of petition for direct appeal. | TR | 0.20 | $400.00 | $80.00 |
| 12/10/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Draft e-mail to PERA plaintiffs re debtors position on required notice for 7023 motion. | TR | 0.30 | $400.00 | $120.00 |
| 12/11/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Conference call with R. Slack, K. Kramer, M. Reiss and T. Rupp re scheduling issues re securities plaintiffs class claim motion. | PB | 0.50 | $800.00 | $400.00 |
| 12/11/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Review, revise and send email to R. Michelson re scheduling issues re hearing on class claim motion. | PB | 0.30 | $800.00 | $240.00 |
| 12/11/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Email and analysis to client regarding Henkels claim and proposed response to same. | TK | 0.20 | $800.00 | $160.00 |
| 12/11/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails, confer with T. Rupp re BLR notice requirements re 7023 motion. | PB | 0.20 | $800.00 | $160.00 |
| 12/11/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mails and confer with P. Benvenutti re notice requirements under local rules for securities plaintiffs' 7023 motion. | TR | 0.20 | $400.00 | $80.00 |
| 12/11/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Conference call with R. Slack, K. Kramer, M. Reiss, and P. Benvenutti regarding scheduling issues for securities plaintiffs class claim motion. | TR | 0.50 | $400.00 | $200.00 |
| 12/11/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with K. Kramer re disposition of Alonzo 7023 motion and how it would relate to securities plaintiffs 7023 motion. | TR | 0.30 | $400.00 | $120.00 |
| 12/12/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with R. Michelson, email to co-counsel re agreement to hearing schedule re class claim motion. | PB | 0.10 | $800.00 | $80.00 |
| 12/13/2019 | A103 Draft/revise B310 Claims Administration and Objections: Revise and finalize UET claim settlement agreement. | PB | 0.30 | $800.00 | $240.00 |
| 12/13/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to UET counsel re final settlement agreement, logistics re signing and completion (.2); follow up emails with UET counsel re signed agreement, approval process (.1). | PB | 0.30 | $800.00 | $240.00 |
| 12/13/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Hollis-Ross and E. Collier re final UET settlement agreement, signing logistics, approval process (.2); email to E. Seals re review of M Squared settlement agreement, status of Nathan supplement to settlement agreement (.1); emails with W. Low re signed agreement, logistics re same, obtaining client signature (.2); telephone with D. Guevara re Fry's claim, statute of limitations issue for PG&E counterclaim (.2). | PB | 0.70 | $800.00 | $560.00 |
| 12/13/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with K. Kramer, M. Goren re preparing settlement submission for UET settlement. | PB | 0.10 | $800.00 | $80.00 |
| 12/13/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email to D. Silveira and T. Rupp re submission to TCC, UCC and UST re UET settlement. | PB | 0.10 | $800.00 | $80.00 |
| 12/13/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze bar order re governmental units. | PB | 0.20 | $800.00 | $160.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/16/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with D. Guevara, B. Shiber re arrange call re Fry's statute of limitations question (.1); email to D. Guevara & B. Shiber re section 108(a) extension of SOL (.2); conference call with D. Guevara and B. Shiber re same (.3); emails with E. Seals re M Squared settlement agreement (.2). | PB | 0.80 | $800.00 | $640.00 |
| 12/16/2019 | A102 Research B310 Claims Administration and Objections: Brief research re statute of limitations (Fry's). | PB | 0.10 | $800.00 | $80.00 |
| 12/16/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft email regarding UET settlement summary to committees per de minimis settlement procedures order. | DS | 1.40 | $400.00 | $560.00 |
| 12/16/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze tolling agreements, prepare for client call (Fry's) (.2); review settlement agreement, settlement procedures order and motion (M Squared) re settlement authority under settlement procedures order (.6); review complaint vs. M Squared re same (.2). | PB | 1.00 | $800.00 | $800.00 |
| 12/16/2019 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise statement to Reviewing Parties re UET settlement (.2); review and further revisions to revised statement (.2). | PB | 0.40 | $800.00 | $320.00 |
| 12/16/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with D. Silveira re revisions to draft statement to Reviewing Parties re UET settlement. | PB | 0.10 | $800.00 | $80.00 |
| 12/16/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review proposed email to Fry's counsel re section 108(a) and emails with B. Shiber re same (.1); begin draft of email to M. Goren re settlement authority for M Squared settlement (.1); email to M. Goren for guidance on settlement authority under de minimis claim settlement order (.5); | PB | 0.70 | $800.00 | $560.00 |
| 12/16/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Goren regarding UET settlement. | DS | 0.10 | $400.00 | $40.00 |
| 12/16/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to M. Kozycz regarding notice of appeal. | JK | 0.10 | $650.00 | $65.00 |
| 12/16/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review docket regarding appeal. | JK | 0.10 | $650.00 | $65.00 |
| 12/17/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email from M Goren re scope of releases in de minimis claims settlement agreements (.1); follow-up emails with M. Goren and L. Carens re additional language to comply with de minimis settlement criteria (.2). | PB | 0.30 | $800.00 | $240.00 |
| 12/17/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Collier and S. Hollis-Ross regarding UET settlement. | DS | 0.20 | $400.00 | $80.00 |
| 12/17/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with M. Kozcycz re notice appeal. | TR | 0.40 | $400.00 | $160.00 |
| 12/17/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review, multiple revisions, finalize, and attention to filing notice of appeal of order on inverse condemnation. | TR | 1.60 | $400.00 | $640.00 |
| 12/17/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review and revise draft M Squared settlement agreement. | PB | 0.40 | $800.00 | $320.00 |
| 12/17/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email to T. Keller, J. Kim, T. Rupp and D. Silveira re criteria for eligibility for de minimis claim settlement approval, additional language re releases in settlement agreements, client and colleague participation in settlement review and approval. | PB | 0.50 | $800.00 | $400.00 |
| 12/18/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with J. Garfinkle for Henkels regarding claim issues. | TK | 0.20 | $800.00 | $160.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/19/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails from and to S. Goldstein, counsel for Anderson wildfire claimant, regarding claims resolution processes. | TK | 0.20 | $800.00 | $160.00 |
| 12/19/2019 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise G. Robinson settlement agreement. | PB | 0.70 | $800.00 | $560.00 |
| 12/19/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to E. Seals re Robinson settlement agreement revisions, procedure for internal approval of agreement (.1); emails with S. Hollis-Ross re response to Tiger Gas suggestion of further settlement negotiations (.1). | PB | 0.20 | $800.00 | $160.00 |
| 12/19/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Fox re revisions to Robinson settlement agreement, approval of final form (.2); review emails from M. Goren, L. Carens, D. Silveira re good faith settlement approval, procedure (.1); emails from D. Silveira, K. Kramer re responses to draft notice to reviewing parties regarding UET settlement (.1); review emails from R. Slack and K. Kramer re proposed stipulation re hearing and briefing schedule re 7023 motion (.1); emails from M. Fox re Nathan settlement consummation (.1). | PB | 0.60 | $800.00 | $480.00 |
| 12/19/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Review email from R. Michelson re draft stipulation re briefing schedule on Rule 7023 motion. | PB | 0.10 | $800.00 | $80.00 |
| 12/19/2019 | A103 Draft/revise B310 Claims Administration and Objections: Begin drafting petition for direct appeal of inverse condemnation issue in Ninth Circuit | TR | 2.10 | $400.00 | $840.00 |
| 12/19/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer and P. Benvenutti regarding UET settlement. | DS | 0.10 | $400.00 | $40.00 |
| 12/20/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Collier and S. Hollis-Ross regarding UET settlement. | DS | 0.20 | $400.00 | $80.00 |
| 12/20/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Alix regarding UET settlement procedures. | DS | 0.20 | $400.00 | $80.00 |
| 12/20/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review draft stipulation from securities plaintiffs' counsel re scheduling on 7023 motion (.1); review emails from D. Silveira, S. Hollis-Ross re revisions to UET settlement notice to reviewing parties (.1); review revised notice from D. Silveira (.2). | PB | 0.40 | $800.00 | $320.00 |
| 12/20/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Hollis-Ross, L. Edelstein re prior settlement positions with Tiger Gas (.2); email to S. Hollis-Ross re good faith settlement approval procedure, language for settlement agreement re same (Ruckman mediation) (.2); emails with S. Hollis-Ross re developments in mediation (.1). | PB | 0.50 | $800.00 | $400.00 |
| 12/20/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren, D. Silveira re notice of proposed UET settlement, scope of service of same (.2); emails with K. Kramer, R. Slack re objections to scheduling stipulation from securities plaintiffs re 7023 motion (.2); draft email to plaintiffs' counsel re same, and emails with co-counsel re same, form of proposed order (.3); emails with co-counsel re plaintiffs' revisions to stipulation and order, and draft response to plaintiffs' counsel (.3). | PB | 1.00 | $800.00 | $800.00 |
| 12/20/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Finalize and send email to R. Michelson re objections to draft stipulation re scheduling on 7023 motion (.1); follow-up emails with R. Michelson re further revisions, review same and authorization to file (.2). | PB | 0.30 | $800.00 | $240.00 |
| 12/20/2019 | A111 Other B310 Claims Administration and Objections: Finalize and attention to filing and service of Debtors brief on make-whole issue (0.5); e-mails with co-counsel re same (0.4). | TR | 0.90 | $400.00 | $360.00 |
| 12/20/2019 | A103 Draft/revise B310 Claims Administration and Objections: Correspondence with M. Kozcyz re designation of record and deadlines with respect to inverse condemnation appeal | TR | 0.40 | $400.00 | $160.00 |

| | | | | | |
|---|---|---|---|---|---|
| | (0.2); review draft designation of record (0.2). | | | | |
| 12/20/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Goren regarding UET settlement procedures. | DS | 0.10 | $400.00 | $40.00 |
| 12/23/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to claim settlement team re settlement agreement and relevant background (G. Robinson). | PB | 0.70 | $800.00 | $560.00 |
| 12/23/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with AlixPartners regarding UET settlement notice. | DS | 0.40 | $400.00 | $160.00 |
| 12/23/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review draft notice to reviewing parties re UET settlement. | PB | 0.10 | $800.00 | $80.00 |
| 12/23/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to R. McWilliams re process for approval of settlements. | PB | 0.20 | $800.00 | $160.00 |
| 12/23/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail with M. Kozcyz re preparing designation of record of appeal for inverse condemnation issue. | TR | 0.10 | $400.00 | $40.00 |
| 12/23/2019 | A102 Research B310 Claims Administration and Objections: Research Ninth Circuit cases regarding motions to seal where settlements require confidentiality (1.5); correspondence with B. Morganelli re same (0.3). | TR | 1.80 | $400.00 | $720.00 |
| 12/23/2019 | A103 Draft/revise B310 Claims Administration and Objections: Continue drafting petition for direct appeal of inverse condemnation issue in Ninth Circuit | TR | 1.60 | $400.00 | $640.00 |
| 12/23/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding UET settlement notice. | DS | 0.20 | $400.00 | $80.00 |
| 12/23/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Collier and S. Hollis-Ross regarding UET settlement notice. | DS | 0.10 | $400.00 | $40.00 |
| 12/24/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren re service parties for notice of proposed settlement (UET) (.2); emails with M. Goren re revisions to settlement notice (.2); emails to K. Kramer re notice of proposed settlement (UET) (.1); emails from L. Edelstein, K Kramer in response to report re communications with Tiger counsel re possible settlement (.1). | PB | 0.60 | $800.00 | $480.00 |
| 12/24/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review and revise notice of proposed settlement (UET). | PB | 0.20 | $800.00 | $160.00 |
| 12/24/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Finalize and e-serve notice of proposed settlement (UET) on Reviewing Parties (.3); e-serve same on UET counsel (.1) | PB | 0.40 | $800.00 | $320.00 |
| 12/24/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails to clients, Alix claims resolution team, co-counsel transmitting copy of proposed settlement notice (UET) (.1); email to S. Hollis-Ross, L. Edelstein, E. Collier, K. Kramer reporting on discussion with L. Capritta re resumption of settlement efforts (Tiger) (.4); email to S. Hollis-Ross, L. Edelstein, E. Collier, K. Kramer reporting on discussion with L. Capritta re UET settlement (.4). | PB | 0.90 | $800.00 | $720.00 |
| 12/26/2019 | A102 Research B310 Claims Administration and Objections: Research correct address for UST recipient of UET settlement notice, and re-send notice. | PB | 0.20 | $800.00 | $160.00 |
| 12/26/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to M. Goren, L. Carens, R. Foust, J. Kim re limiting scope of PG&E counsel involvement in communications re Tiger settlement negotiations. | PB | 0.20 | $800.00 | $160.00 |
| 12/27/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with L. Edelstein re arranging call re response to Tiger settlement position. | PB | 0.10 | $800.00 | $80.00 |
| 12/27/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review motion to file | TR | 0.30 | $400.00 | $120.00 |

| Date | Description | | Time | Rate | |
|---|---|---|---|---|---|
| | late claim filed by ACWA-JPIA and correspondence with Weil litigation group re same. | | | | |
| 12/27/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review entered order re scheduling and amended notic eof hearing on securities plaintiffs 7023 motion and correspondence with Weil litigation group re same. | TR | 0.20 | $400.00 | $80.00 |
| 12/27/2019 | A103 Draft/revise B310 Claims Administration and Objections: Continue drafting petition for direct appeal of inverse condemnation issue in Ninth Circuit. | TR | 2.30 | $400.00 | $920.00 |
| 12/29/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review statement of issues and appellants designation of record for appeal re inverse condemnation decision (0.3); correspondence with M. Kozycz re same (0.1). | TR | 0.40 | $400.00 | $160.00 |
| 12/30/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Review, respond to email from S. Hollis-Ross re partial settlement, documentation and approval (Ruckman). | PB | 0.20 | $800.00 | $160.00 |
| 12/30/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone with N. Begakis re settlement documentation and approval (Ojeda/Ruckman). | PB | 0.20 | $800.00 | $160.00 |
| 12/31/2019 | A111 Other B310 Claims Administration and Objections: Review, revise, finalize, and attention to filing and service of appellants designation of record and statement of issues on appeal (0.8); correspondence and telephone calls with M. Kozycz re same (0.3) | TR | 1.10 | $400.00 | $440.00 |
| 12/31/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Correspondence with M. Zaken re possibly methods to stay appeal to avoid breach of RSAs. | TR | 0.20 | $400.00 | $80.00 |
| 12/31/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mail to T. Rupp regarding appeal record (.1); confer with P. Benvenutti regarding stay of appeal (.1); e-mail with T. Rupp regarding same (.1). | JK | 0.30 | $650.00 | $195.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 17.5 | $800.00 | $14,000.00 |
| Tobias Keller | Attorney | 0.6 | $800.00 | $480.00 |
| Jane Kim | Attorney | 5.9 | $650.00 | $3,835.00 |
| Thomas Rupp | Attorney | 20.4 | $400.00 | $8,160.00 |
| Dara Silveira | Attorney | 3.0 | $400.00 | $1,200.00 |
| | | | Fees and Expenses Subtotal | $27,675.00 |
| | | | Fees and Expenses Total | $27,675.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-32- PG&E

## USDC Probation Compliance and Monitoring

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 12/02/2019 | A104 Review/analyze L190 Other Case Assessment, Development and Administration: Review probation docket | KM | 0.10 | $600.00 | $60.00 |
| 12/02/2019 | A104 Review/analyze L190 Other Case Assessment, Development and Administration: Review and evaluate order adopting mondifiations to the conditions of probation | KM | 0.30 | $600.00 | $180.00 |
| 12/02/2019 | A104 Review/analyze L190 Other Case Assessment, Development and Administration: Review and evaluate Court's new questions re wildfires | KM | 0.10 | $600.00 | $60.00 |
| 12/02/2019 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration: Report to T. Keller and team re responses to Court's questions | KM | 0.20 | $600.00 | $120.00 |
| 12/04/2019 | A104 Review/analyze L190 Other Case Assessment, Development and Administration: Review probation docket and order requesting PG&E file redacted data from a CPUC report | KM | 0.20 | $600.00 | $120.00 |
| 12/09/2019 | A104 Review/analyze L190 Other Case Assessment, Development and Administration: Review district court docket for updated filings, including additional requests by the Court for information concerning wildfires | KM | 0.20 | $600.00 | $120.00 |
| 12/09/2019 | A104 Review/analyze L190 Other Case Assessment, Development and Administration: Review additonal questions by District Court and updated notes re same | KM | 0.20 | $600.00 | $120.00 |
| 12/09/2019 | A104 Review/analyze L190 Other Case Assessment, Development and Administration: Review responses by PG&E to Court's requests and update notes re same | KM | 0.10 | $600.00 | $60.00 |
| 12/09/2019 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration: Report to T. Keller re varous pleadings filed with district court, including requests for additional information | KM | 0.20 | $600.00 | $120.00 |
| 12/16/2019 | A104 Review/analyze L190 Other Case Assessment, Development and Administration: Review probation docket; update notes re additional questions from court | KM | 0.20 | $600.00 | $120.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Keith McDaniels | Attorney | 1.8 | $600.00 | $1,080.00 |

| | |
|---|---|
| **Fees and Expenses Subtotal** | **$1,080.00** |
| **Fees and Expenses Total** | **$1,080.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-36 PG&E

## Miscellaneous Litigation Issues and Advice

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 12/03/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review and revise protective order. | JK | 0.50 | $650.00 | $325.00 |
| 12/05/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly litigation team call. | DS | 1.10 | $400.00 | $440.00 |
| 12/05/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Participate in weekly Weil litigation team conference call. | PB | 1.10 | $800.00 | $880.00 |
| 12/05/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone conference with Weil litigation group, P. Benvenutti, and D. Silveira to review and plan for stay relief motions, and other contested matters. | TR | 1.10 | $400.00 | $440.00 |
| 12/12/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly litigation team call. | DS | 0.40 | $400.00 | $160.00 |
| 12/12/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly litigation team conference call. | PB | 0.40 | $800.00 | $320.00 |
| 12/12/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly telephone conference with Weil litigation group to discuss adversary proceedings and stay relief motions. | TR | 0.40 | $400.00 | $160.00 |
| 12/18/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone call from counsel for Winding Creek plaintiffs requesting continuance of hearing on MTD. | PB | 0.20 | $800.00 | $160.00 |
| 12/18/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with J. Nolan et al. re plaintiffs' request to continue hearing on MTD, available dates. | PB | 0.20 | $800.00 | $160.00 |
| 12/19/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and analyze class action complaint. | DS | 0.20 | $400.00 | $80.00 |
| 12/19/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Telephone conference with Weil litigation group to discuss upcoming relief from stay and other litigation matters. | TR | 0.20 | $400.00 | $80.00 |
| 12/19/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection | TR | 0.40 | $400.00 | $160.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | motions): Review new adversary proceeding complaint relating to Public Safety Power Shutoff, correspondence with Weil litigation group re same. | | | | | |
| 12/20/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with K. Kramer re deadline to respond to Gantner (PSPS) complaint (0.2); research whether summons deadline falls on next non-holiday per FRBP 9006 (0.2). | TR | 0.40 | $400.00 | $160.00 |
| 12/24/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with J. Kim re authority, precedent re sealing record. | PB | 0.10 | $800.00 | $80.00 |
| 12/26/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with J. Liou re J. Montali precedents re requests to seal files. | PB | 0.40 | $800.00 | $320.00 |
| 12/30/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review email, proposed scheduling stipulation from counsel for Winding Creek plaintiffs. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 2.5 | $800.00 | $2,000.00 |
| Jane Kim | Attorney | 0.5 | $650.00 | $325.00 |
| Thomas Rupp | Attorney | 2.5 | $400.00 | $1,000.00 |
| Dara Silveira | Attorney | 1.7 | $400.00 | $680.00 |
| | | | **Fees and Expenses Subtotal** | **$4,005.00** |
| | | | **Fees and Expenses Total** | **$4,005.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 122019
Date: 02/18/2020
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-37 PG&E

## Appeals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 12/03/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Emails, confer with J. Kim re procedural issues on inverse condemnation appeal, including compile contact information re MTO for appellate expertise. | PB | 0.20 | $800.00 | $160.00 |
| 12/09/2019 | A129 (UK) Communicate (with Outside Counsel) B310 Claims Administration and Objections: Emails with Cravath regarding appeal relating to inverse condemnation ruling. | TK | 0.20 | $800.00 | $160.00 |
| 12/17/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Call with T. Rupp regarding inverse condemnation notice of appeal. | DS | 0.20 | $400.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.2 | $800.00 | $160.00 |
| Tobias Keller | Attorney | 0.2 | $800.00 | $160.00 |
| Dara Silveira | Attorney | 0.2 | $400.00 | $80.00 |
| | | | **Fees and Expenses Subtotal** | **$400.00** |
| | | | **Fees and Expenses Total** | **$400.00** |