# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and – | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **ELEVENTH MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | |
| | **Objection Deadline: March 10, 2019 at 4:00 p.m. (PT)** |
| *\* All papers shall be filed in the Lead Case No. 19-30088 (DM).* | [No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | <u>Milbank LLP</u> |
| Authorized to Provide Professional Services to: | <u>Attorneys for the Official Committee of Unsecured Creditors</u> |
| Date of Retention: | <u>April 29, 2019 *nunc pro tunc* to February 12, 2019 subject to approval by the Court</u> |
| Period for which compensation and reimbursement are sought: | <u>December 1, 2019 through December 31, 2019</u> |
| Amount of compensation sought as actual, reasonable, and necessary: | <u>$1,153,045.20 (80% of $1,441,306.50)</u> |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | <u>$70,574.91</u> |

Milbank LLP ("<u>Milbank</u>" or the "<u>Applicant</u>"), the attorneys for the Official Committee of Unsecured Creditors (the "<u>Committee</u>"), hereby submits its Eleventh Monthly Fee Statement (this "<u>Monthly Fee Statement</u>") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing

December 1, 2019 through December 31, 2019 (the "Fee Period") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "Interim Compensation Procedures Order").

By this Fee Statement, Milbank requests allowance and payment of $1,153,045.20 (80% of $1,441,306.50) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $70,574.91 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

Dated: February 18, 2020

Respectfully submitted,

MILBANK LLP

By: _/s/ Dennis F. Dunne_

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

_Counsel for the Official Committee of Unsecured Creditors_

## Exhibit A

## COMPENSATION BY PROFESSIONAL
## DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019

The attorneys who rendered professional services in these chapter 11 cases from December 1, 2019 through December 31, 2019 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,540 | 10.80 | $16,632.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,540 $770 | 120.70 2.00 | $185,878.00 $1,540.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,540 | 42.60 | $65,604.00 |
| Russell Kestenbaum | Tax | 1999 | $1,540 | 5.60 | $8,624.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,540 $770 | 45.90 10.40 | $70,686.00 $8,008.00 |
| Andrew Leblanc | Litigation | 2000 | $1,540 $770* | 41.50 16.60 | $63,910.00 $12,782.00 |
| Alan Stone | Litigation | 1988 | $1,540 $770* | 32.60 6.50 | $50,204.00 $5,005.00 |
| Samuel Khalil | Financial Restructuring | 2004 | $1,425 | 2.50 | $3,562.50 |
| Dennis O' Donnell | Financial Restructuring | 1992 | $1,250 | 28.40 | $35,500.00 |
| Jennifer Harris | Alternative Investments | 2000 | $1,120 | 1.30 | $1,456.00 |
| Craig Price | Financial Restructuring | 2000 | $1,120 | 134.80 | $150,976.00 |
| Samir Vora | Litigation | 2007 | $1,120 | 99.70 | $111,664.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,315.89** | **601.90** | **$792,031.50** |

1

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,080 | 56.40 | $60,912.00 |
| Daniel Denny | Financial Restructuring | 2005 | $995 | 9.20 | $9,154.00 |
| Erin Dexter | Litigation | 2014 | $920 | 92.30 | $84,916.00 |
| Rachel Franzoia | Financial Restructuring | 2013 | $920 | 3.40 | $3,128.00 |
| Matthew Koch | Financial Restructuring | 2014 | $920 | 149.90 | $137,908.00 |
| Jordan Weber | Financial Restructuring | 2015 | $920 $460* | 118.50 10.00 | $109,020.00 $4,600.00 |
| Chad Richards | Global Project, Energy and Infrastructure Finance | 2015 | $875 $437.5* | 10.20 4.00 | $8,925.00 $1,750.00 |
| Julie Wolf | Litigation | 2016 | $875 $437.5* | 18.00 12.40 | $15,750.00 $5,425.00 |
| Archan Hazra | Tax | 2017 | $830 | 6.60 | $5,478.00 |
| Kavon Khani | Litigation | 2017 | $830 | 135.40 | $112,382.00 |
| Yuliya Zahoroda | Financial Restructuring | 2018 | $735 | 15.30 | $11,245.50 |
| Margherita Capolino | Litigation | 2019 | $595 | 29.30 | $17,433.50 |
| Kathrine Gutierrez | Financial Restructuring | Not Yet Admitted | $595 | 8.00 | $4,760.00 |
| Alice O'Brien | Litigation | 2019 | $595 | 8.70 | $5,176.50 |
| Andrew Abell | Financial Restructuring | Not Yet Admitted | $450 | 29.80 | $13,410.00 |
| Anna Bergstrom | Litigation | Not Yet Admitted | $450 | 18.10 | $8,145.00 |
| Jeff Snyder | Financial Restructuring | 2019 | $450 | 12.10 | $5,445.00 |
| | | | | | |
| **Total Associates:** | | | **$835.96** | **747.60** | **$624,963.50** |

2

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Angel Anderson | Litigation | $350 | 6.90 | $2,415.00 |
| Abayomi Ayandipo | Litigation | $350 | 3.80 | $1,330.00 |
| Jenifer Gibbs | Litigation | $350 | 1.90 | $665.00 |
| David McCracken | Litigation | $350 | 9.40 | $3,290.00 |
| Charmaine Thomas | Financial Restructuring | $300 | 26.30 | $7,890.00 |
| Ricky Windom | Litigation | $300 | 6.00 | $1,800.00 |
| Jacqueline Brewster | Financial Restructuring | $290 | 5.10 | $1,479.00 |
| Jae Yeon Cecilia Kim | Financial Restructuring | $235 | 8.30 | $1,950.50 |
| James McGuire | Litigation | $360 | 9.70 | $3,492.00 |
|  |  |  |  |  |
| **Total Paraprofessionals and other non-legal staff:** |  | **$$314.10** | **77.40** | **$24,311.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,315.89 | 601.90 | $792,031.50 |
| Associates | $835.96 | 747.60 | $624,963.50 |
| Paraprofessionals and other non-legal staff | $314.10 | 77.40 | $24,311.50 |
| **Blended Attorney Rate** | **$1,050.01** | **1,349.50** | **$1,416,995.00** |
| **Total Fees Incurred** | **$1,010.10** | **1,426.90** | **$1,441,306.50** |

3

**Exhibit B**

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY MILBANK LLP
FOR THE PERIOD DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00003 | Automatic Stay | 26.30 | $27,819.50 |
| 00005 | Bankruptcy Litigation | 55.80 | $48,591.00 |
| 00006 | Claims Reconciliation/Objections | 31.00 | $33,152.00 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 46.20 | $29,006.50 |
| 00009 | Plan of Reorganization | 372.50 | $417,716.00 |
| 00010 | Communications with Client | 39.30 | $38,194.50 |
| 00012 | Committee Meetings | 66.50 | $75,993.00 |
| 00016 | Financing Issues | 40.00 | $33,187.00 |
| 00018 | General Case Strategy (includes calls with client and team calls and meetings) | 96.50 | $109,420.50 |
| 00020 | Court Hearings | 200.10 | $222,841.00 |
| 00023 | Non-Working Travel | 61.90 | $39,110.00 |
| 00027 | CPUC | 20.40 | $23,827.00 |
| 00029 | Retention/Fee Applications | 41.60 | $33,073.00 |
| 00032 | Subrogation Issues | 59.90 | $66,202.50 |
| 00034 | Tax Issues | 10.50 | $11,592.00 |
| 00038 | Wildfire Claims and Treatment | 258.40 | $231,581.00 |
| **TOTAL** | | **1,426.90** | **$1,441,306.50** |

4

**Exhibit C**

**EXPENSE SUMMARY**
**FOR THE PERIOD DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $15,746.57 |
| Lodging | $16,336.36 |
| Meals | $2,173.01 |
| Express Mail | $152.78 |
| Filing Fees | $404.00 |
| Travel | $10,468.89 |
| Transportation | $4,523.43 |
| Outside Messenger | $384.78 |
| Duplicating | $1,245.90 |
| Telephone | $1,306.99 |
| Transcript Fees | $17,832.20 |
| **Total Expenses Requested:** | **$70,574.91** |

5

# **EXHIBIT D**

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00003 OCUC of PG&E - Automatic Stay**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24678551 | 12/1/2019 | Draft Ghost Ship lift stay motion section of omnibus memo re additional lift stay motions (2.6); revise other sections of the same (.2). | 2.80 | Abell, Andrew |
| 24706101 | 12/2/2019 | Revise omnibus memo re additional lift stay motions. | 0.50 | Abell, Andrew |
| 24923989 | 12/2/2019 | Review (.6) and comment on (.3) memo re Ghost Ship lift stay issue; review pleadings re same (.4). | 1.30 | Bray, Gregory A. |
| 24710741 | 12/2/2019 | Review ghost ship lift stay pleadings (.7); revise memo re same (1.1). | 1.80 | Koch, Matthew |
| 24720997 | 12/2/2019 | Review Ghost Ship pleadings and lift stay motion (.5); review memo re same for UCC (.4). | 0.90 | Price, Craig Michael |
| 24706096 | 12/3/2019 | Revise omnibus memo re recent lift stay motions to include the TCC's Joinder to the Ghost Ship lift stay motion and the motion to extend trial date in the Ghost Ship litigation. | 0.40 | Abell, Andrew |
| 24923996 | 12/3/2019 | Review issues re supplement regarding ghost ship lift stay motion (.9); internal correspondence re same (.4); review correspondence from M. Koch re same (.4). | 1.70 | Bray, Gregory A. |
| 24710764 | 12/3/2019 | Communications w/ FTI team re Ghost Ship lift stay motion (.3); communications w/ K. Kramer (Weil) and P. Benvenuttti (Keller) re additional lift stay motions (.8); draft correspondence re same to C. Price, T. Kreller, and G. Bray (.4); review supplement re ghost ship lift stay motion (.1). | 1.60 | Koch, Matthew |
| 24720758 | 12/3/2019 | Calls with Weil and local counsel re stay issues. | 0.60 | Price, Craig Michael |
| 24700088 | 12/3/2019 | Review PG&E general insurance policies w/r/t additional lift stay motions. | 0.70 | Wolf, Julie M. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 10 of 129

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24720598 | 12/4/2019 | Internal call re lift stay issues (.6); review plans re Ghost ship claims (.8). | 1.40 | Price, Craig Michael |
| 24765772 | 12/9/2019 | Call w/ K. Bostel (Weil) and M. Koch re Ghost Ship lift stay motion (.3); review memo re same (.4). | 0.70 | Bray, Gregory A. |
| 24768508 | 12/9/2019 | Call w/ K. Bostel (Weil) and G. Bray re Ghost Ship lift stay motion (.3); revise memo re same (.6). | 0.90 | Koch, Matthew |
| 24727785 | 12/10/2019 | Review (.1) and revise (.4) memo to the UCC re Ghost Ship lift-stay motion. | 0.50 | Mandel, Lena |
| 24922832 | 12/11/2019 | Review ghost ship lift stay pleadings (.6); comments to same (.3); correspond w/ team re same (.3). | 1.20 | Bray, Gregory A. |
| 24768573 | 12/11/2019 | Draft statement re Ghost Ship lift stay motion. | 0.40 | Koch, Matthew |
| 24746425 | 12/11/2019 | Review ghost ship stay pleadings (.4); call with Debtors re same (.4). | 0.80 | Price, Craig Michael |
| 24923345 | 12/12/2019 | Review (.6) and comments to (.3) draft response to Ghost Ship lift stay motion; review pleadings re lift stay motions (.5). | 1.40 | Bray, Gregory A. |
| 24768636 | 12/12/2019 | Draft Ghost Ship lift stay pleading (.9); review debtors' oppositions to lift stay motions (.6). | 1.50 | Koch, Matthew |
| 24758338 | 12/12/2019 | Finalize (.2) and file (.2) UCC Joinder to Debtors' Preliminary Opposition to Ghost Ship lift stay motion; coordinate service re same (.2). | 0.60 | Thomas, Charmaine |
| 24934625 | 12/16/2019 | Review Ghost Ship pleadings (.4) and related memo (.3). | 0.70 | Bray, Gregory A. |

Case: 19-30088   Doc# 5817   Filed: 02/18/20   Entered: 02/18/20 16:02:16   Page 11 of 129

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24941379 | 12/24/2019 | Emails w/ S. Vora re Ghost Ship lift stay (.2); emails w/ W. Ng (FTI) and G. Bray re UET lift stay settlement (.2). | 0.40 | Koch, Matthew |
| 24841058 | 12/24/2019 | Review revised order re Ghost Ship Committee (.8); review emails and court transcript thereon (.6); provide summary email to internal team regarding finding and views (.7). | 2.10 | Vora, Samir |
| 24835684 | 12/26/2019 | Review stipulation re securities class action lift stay motion. | 0.10 | Koch, Matthew |
| 24835693 | 12/27/2019 | Evaluate Feneis lift stay motion (.5); summarize same (.4). | 0.90 | Koch, Matthew |
| 24837900 | 12/30/2019 | Review proposed Ghost Ship order and Debtors' read of Judge Montali's ruling. | 0.30 | Dunne, Dennis F. |
| 24836510 | 12/30/2019 | Review revised proposed order re Ghost Ship lift stay motion. | 0.10 | Koch, Matthew |

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24676288 | 12/1/2019 | Review (2.3) and analyze (1.6) petitioner PG&E's briefing on the merits and related excerpts of record filed in Ninth Circuit appeal of FERC order re: rejection of executory contracts; review (.8) and analyze (.6) amicus brief filed in support of petitioners in appeal. | 5.30 | Khani, Kavon M. |
| 24721067 | 12/2/2019 | Monitor dockets of FERC appeals at Ninth Circuit and district court (.4); update tracking chart re: same (.7); correspondence with E. Dexter re: same (.3); review (.8) and analyze (.9) opening briefing in Ninth Circuit FERC appeal from bankruptcy court order re: rejection of certain PPA contracts. | 3.10 | Khani, Kavon M. |
| 24721089 | 12/3/2019 | Review (.8) analyze (.4) opening briefing in Ninth Circuit FERC appeal from bankruptcy court order re: rejection of certain PPA contracts. | 1.20 | Khani, Kavon M. |
| 24721199 | 12/6/2019 | Correspondence with E. Dexter re: UCC statement in support of debtors Ninth Circuit FERC appeal from bankruptcy court orders (.3); review briefing in connection with same (.8). | 1.10 | Khani, Kavon M. |
| 24765525 | 12/10/2019 | Review pleadings in FERC appeals before Ninth Circuit. | 1.70 | Dexter, Erin E. |
| 24782599 | 12/10/2019 | Collect and organize briefing papers in Ninth Circuit FERC appeal proceedings (.5); correspondence with E. Dexter re: same (.3). | 0.80 | Khani, Kavon M. |
| 24765553 | 12/11/2019 | Continue review of FERC appeal proceedings before Ninth Circuit. | 1.20 | Dexter, Erin E. |
| 24782600 | 12/11/2019 | Monitor dockets of Ninth Circuit appeals related to FERC orders and bankruptcy court orders re: rejection of certain PPA contracts by debtors (.3); update tracking chart re: same (.3); review amicus briefs filed in same (1.3). | 1.90 | Khani, Kavon M. |

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24770788 | 12/11/2019 | Review request for consent to extend FERC briefing reply date (.4); review debtors' expert data regarding claims valuations (.8). | 1.20 | Vora, Samir |
| 24743972 | 12/12/2019 | Review Sixth Circuit decision in FES - FERC dispute on jurisdiction over rejection of contracts. | 0.50 | Bice, William B. |
| 24765572 | 12/12/2019 | Review Sixth Circuit's decision in FERC related appeal (.8); review FERC and PPA counterparty appeal briefs before Ninth Circuit (2.7). | 3.50 | Dexter, Erin E. |
| 24782604 | 12/12/2019 | Review recent 6th circuit decision regarding FERC jurisdiction over chapter 11 debtor's rejection of government-authorized PPA contracts (1.1); internal correspondence re: same (.3). | 1.40 | Khani, Kavon M. |
| 24802188 | 12/16/2019 | Review correspondence re 9th Cir. FERC appeal (.5); review opening brief re same (1.6). | 2.10 | Dexter, Erin E. |
| 24820635 | 12/17/2019 | Research 9th Cir. appellate rules (2.6); correspond w/ vendor regarding appellate hard copy filings (.3); review correspondence re same (.2). | 3.10 | Anderson, Angel R. |
| 24802257 | 12/17/2019 | Draft 9th Cir. FERC brief (3.6); review correspondence re same (.9). | 4.50 | Dexter, Erin E. |
| 24802319 | 12/18/2019 | Correspondence regarding and edits to 9th Cir. FERC brief. | 2.60 | Dexter, Erin E. |
| 24808287 | 12/18/2019 | Review draft response brief to be filed in 9th Cir. appeal re FERC jurisdiction over rejection of certain PPA contracts by Debtors. | 0.60 | Khani, Kavon M. |
| 24836766 | 12/18/2019 | Review 6th Circuit decision in FES case (.5); review prior briefing re FERC jurisdictional issues (1.6); review Debtors' appellee brief (2.0); review and revise UCC appellee joinder/brief (4). | 8.10 | Vora, Samir |

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24934773 | 12/19/2019 | Review FERC 9th Circuit brief and related cases. | 0.90 | Bray, Gregory A. |
| 24802454 | 12/19/2019 | Respond to emails re edits to 9th Cir. FERC brief. | 1.20 | Dexter, Erin E. |
| 24808912 | 12/19/2019 | Assist E. Dexter with online research, filing preparation including legal cite formatting Blue Book review of the most recent draft version of the Brief and Joinder of The Official Committee of Unsecured Creditors in the Ninth Circuit Court of Appeals actions 19-16833 and 19-16834. | 3.50 | Mccracken, David |
| 24800519 | 12/19/2019 | Revise and edit 9th Circuit FERC brief. | 0.50 | Stone, Alan J. |
| 24836795 | 12/19/2019 | Revise FERC appellee brief. | 1.10 | Vora, Samir |
| 24802512 | 12/20/2019 | Incorporate final comments to 9th Cir. FERC appeal brief (1.5); review correspondence re same (.8); finalize 9th Cir. FERC appeal brief (.7); coordinate filing re same (.2). | 3.20 | Dexter, Erin E. |
| 24808935 | 12/20/2019 | Assist E. Dexter with filing preparation and electronic court filing of the Brief and Joinder of The Official Committee of Unsecured Creditors in the Ninth Circuit Court of Appeals actions 19-16833 and 19-16834. | 1.50 | Mccracken, David |

6

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00006 OCUC of PG&E - Claims Reconciliation/Objections**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24719165 | 12/2/2019 | Review debtors' makewhole brief. | 0.70 | Bray, Gregory A. |
| 24720726 | 12/2/2019 | Review debtors make whole brief. | 0.40 | Price, Craig Michael |
| 25013854 | 12/2/2019 | Extensive review of filings re make-whole and related authority (2.4); follow-up research re same (1.1). | 3.50 | Weber, Jordan A. |
| 24924519 | 12/6/2019 | Research re make-whole issue. | 1.90 | Koch, Matthew |
| 24720700 | 12/6/2019 | Research re make-whole issues (.6); revise statement in make whole brief (.3). | 0.90 | Price, Craig Michael |
| 24719070 | 12/8/2019 | Confs. with L. Grinberg re ad hoc Conf. with L. Grinberg re ad hoc trade group and oral argument. | 0.30 | Dunne, Dennis F. |
| 24922588 | 12/10/2019 | Review makewhole briefing issues (.6); conf. with C. Price re makewhole brief issues and comments (.4); review (.7) and comment on (.2) internal makewhole briefing research. | 1.90 | Bray, Gregory A. |
| 24746524 | 12/10/2019 | T/c with G. Bray re makewhole brief issues and comments (.4); review related materials (.3). | 0.70 | Price, Craig Michael |
| 24765251 | 12/12/2019 | Conf. with C. Lahoud re oral argument and possible settlement. | 0.40 | Dunne, Dennis F. |
| 24923438 | 12/13/2019 | Research re make-whole briefing. | 1.40 | Koch, Matthew |
| 24782655 | 12/18/2019 | Review (.5) and markup (2.1) the indenture trustee's make whole brief. | 2.60 | Mandel, Lena |
| 24800098 | 12/18/2019 | Review makewhole brief and provide comments (.9); discuss same with team (.2). | 1.10 | Price, Craig Michael |
| 25018426 | 12/18/2019 | Review comments to (1.3) and revise (2.9) make-whole brief; communications with M. Koch re same (.1); follow-up research re make-whole issues (1.1). | 5.40 | Weber, Jordan A. |

7

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00006 OCUC of PG&E - Claims Reconciliation/Objections**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24790978 | 12/19/2019 | Review make whole pleadings and argument. | 0.60 | Dunne, Dennis F. |
| 25018444 | 12/19/2019 | Review and revise make-whole brief (3.9); communications with creditor counsel re same (.3); follow-up research re make-whole issues (1.3). | 5.50 | Weber, Jordan A. |
| 24934790 | 12/23/2019 | Review make whole briefing and calls w/ Akin and Arent re same. | 1.30 | Bray, Gregory A. |
| 24820724 | 12/23/2019 | Review make whole arguments. | 0.60 | Dunne, Dennis F. |
| 24835668 | 12/24/2019 | Review letter re shareholder derivative suit (.3); review verified complain re same (.3); review plan re same (.5); draft email to G. Bray re same (.6). | 1.70 | Koch, Matthew |
| 24860300 | 12/31/2019 | Emails w/ D. Dunne re make-whole argument. | 0.10 | Koch, Matthew |

Case: 19-30088   Doc# 5817   Filed: 02/18/20   Entered: 02/18/20 16:02:16   Page 17 of 129

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24702036 | 12/2/2019 | Retrieve (.4) and distribute (.4) cases cited in PGE Subrogation Brief. | 0.80 | Kim, Jae Yeon Cecilia |
| 24710750 | 12/2/2019 | Review recently filed pleadings. | 0.20 | Koch, Matthew |
| 24683041 | 12/2/2019 | Correspond with team re administrative matters. | 0.40 | Mandel, Lena |
| 24712199 | 12/2/2019 | Update pleadings database (.9); update case folders re Reorg Intelligence Alerts (.7). | 1.60 | Thomas, Charmaine |
| 24719166 | 12/3/2019 | Review recent pleadings. | 0.60 | Bray, Gregory A. |
| 24718184 | 12/3/2019 | Electronically file CNO re Milbank Eighth Monthly Fee Statement (.1) and coordinate service re same (.1). | 0.20 | Brewster, Jacqueline |
| 24710773 | 12/3/2019 | Review recently filed pleadings. | 0.30 | Koch, Matthew |
| 24683543 | 12/3/2019 | Correspond with team members re administrative matters (.5); review agenda for UCC meeting (.2); review updated task list (.2). | 0.90 | Mandel, Lena |
| 24712248 | 12/3/2019 | Update pleadings database (1.4) and folders re Reorg Intelligence Alerts (.3). | 1.70 | Thomas, Charmaine |
| 24718048 | 12/4/2019 | Review court docket re recent filings. | 0.30 | Brewster, Jacqueline |
| 24924510 | 12/4/2019 | Review various new pleadings filed in case. | 0.40 | Kreller, Thomas R. |
| 24690832 | 12/4/2019 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24720599 | 12/4/2019 | Review recent pleadings (.5); review work streams (.4). | 0.90 | Price, Craig Michael |
| 24712235 | 12/4/2019 | Review dockets (.7) and update pleadings database re: main case, adversaries, district court appeals (1.8 ); update Reorg alerts folders (.4). | 2.90 | Thomas, Charmaine |

9

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25013447 | 12/4/2019 | Assess amendments to bankruptcy rules in context of PG&E case administration. | 0.20 | Weber, Jordan A. |
| 24702232 | 12/5/2019 | Finalize (.2) and electronically file (.2) Letter re Consolidated Opening and Reply Briefs of the Creditor Groups Regarding the Appropriate Postpetition Interest Rate Payable on Unsecured Claims in a Solvent Debtor Case; coordinate service re same (.2). | 0.60 | Kim, Jae Yeon Cecilia |
| 24710821 | 12/5/2019 | Review docket (.1); update case calendar (.1). | 0.20 | Koch, Matthew |
| 24697838 | 12/5/2019 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |
| 24712308 | 12/5/2019 | Update pleadings database. | 1.30 | Thomas, Charmaine |
| 25013363 | 12/5/2019 | Review and revise critical dates calendar (1.6); email to Milbank litigation team re same (.1). | 1.70 | Weber, Jordan A. |
| 24718309 | 12/6/2019 | Update internal folders re newly filed pleadings. | 0.20 | Brewster, Jacqueline |
| 24707053 | 12/6/2019 | Correspond with team members re administrative matters (.4); review task list (.2). | 0.60 | Mandel, Lena |
| 24712286 | 12/6/2019 | Update pleadings database. | 0.30 | Thomas, Charmaine |
| 25013904 | 12/6/2019 | Review comments to case calendar. | 0.20 | Weber, Jordan A. |
| 24751117 | 12/9/2019 | Assemble pleadings binders (.9); update case folders re new materials/pleadings for UCC (.5). | 1.40 | Kim, Jae Yeon Cecilia |
| 24768493 | 12/9/2019 | Update task list. | 0.20 | Koch, Matthew |
| 24716371 | 12/9/2019 | Correspond with team members re administrative matters (.4); review agenda for advisors' call (.2). | 0.60 | Mandel, Lena |

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24727783 | 12/10/2019 | Correspond with team members re administrative matters (.4); review task list (.2). | 0.60 | Mandel, Lena |
| 24758292 | 12/10/2019 | Update pleadings database (1.4) and Reorg Intelligence Alerts folders (.9). | 2.30 | Thomas, Charmaine |
| 24740880 | 12/11/2019 | Correspond with team members re administrative matters (.3); review proposed agenda for UCC call (.2). | 0.50 | Mandel, Lena |
| 24746414 | 12/11/2019 | Review recent pleadings (.3); review research status and work streams (.2). | 0.50 | Price, Craig Michael |
| 24923349 | 12/12/2019 | Review recently-filed pleadings. | 0.40 | Bray, Gregory A. |
| 24746728 | 12/12/2019 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24758345 | 12/12/2019 | Update pleadings database. | 0.50 | Thomas, Charmaine |
| 24756131 | 12/13/2019 | Correspond with team members re administrative matters (.4); review updated task list (.2). | 0.60 | Mandel, Lena |
| 25017057 | 12/13/2019 | Update critical dates and deadlines document. | 0.90 | Weber, Jordan A. |
| 24748618 | 12/14/2019 | Review docket. | 0.20 | Koch, Matthew |
| 24768697 | 12/15/2019 | Review recently filed pleadings. | 0.30 | Koch, Matthew |
| 24755798 | 12/15/2019 | Review new pleadings. | 0.30 | Stone, Alan J. |
| 24782614 | 12/17/2019 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24785544 | 12/17/2019 | Review adv., dist., and 9th cir. dockets and update pleadings database (2.4); revise case logs re alerts of case related publications (.8). | 3.20 | Thomas, Charmaine |

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24934767 | 12/18/2019 | Review recent pleadings (.4); calls w/ M. Koch re workstreams and research (.3). | 0.70 | Bray, Gregory A. |
| 24780090 | 12/18/2019 | Review court docket. | 0.20 | Koch, Matthew |
| 24782654 | 12/18/2019 | Correspond with team members re administrative matters. | 0.50 | Mandel, Lena |
| 24807767 | 12/19/2019 | Research PACER for new case filings (.2); update internal files re same (.1). | 0.30 | Brewster, Jacqueline |
| 24789475 | 12/19/2019 | Update critical dates calendar (.2); review 12/19 8-K (.1). | 0.30 | Koch, Matthew |
| 24790270 | 12/19/2019 | Correspond with team members re administrative matters. | 0.50 | Mandel, Lena |
| 24785580 | 12/19/2019 | Revise pleadings database and update case logs re alerts of case related publications. | 1.70 | Thomas, Charmaine |
| 24799285 | 12/20/2019 | Update critical dates calendar (.1); review recently filed pleadings (.3). | 0.40 | Koch, Matthew |
| 24800960 | 12/20/2019 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24800979 | 12/20/2019 | Discuss work streams with M. Koch. | 0.20 | Price, Craig Michael |
| 24934791 | 12/23/2019 | T/c w/ team re admin matters. | 0.60 | Bray, Gregory A. |
| 24835743 | 12/23/2019 | Review recently filed pleadings (.2); update critical dates (.1). | 0.30 | Koch, Matthew |
| 24808856 | 12/23/2019 | Correspond with team members re administrative matters. | 0.50 | Mandel, Lena |
| 24836047 | 12/24/2019 | Research docket re new filings posted to docket. | 0.30 | Brewster, Jacqueline |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 21 of 129

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24815259 | 12/24/2019 | Correspond with team re administrative matters (.3); review letter from shareholder derivative action plaintiff (.3). | 0.60 | Mandel, Lena |
| 24862441 | 12/30/2019 | Assemble binders re conflicts for attorney review. | 5.50 | Kim, Jae Yeon Cecilia |
| 24836503 | 12/30/2019 | Review docket (.1); update critical dates calendar (.1). | 0.20 | Koch, Matthew |
| 24848106 | 12/30/2019 | Review open issues with M. Koch (.3); review work streams and chart (.3). | 0.60 | Price, Craig Michael |
| 24870405 | 12/31/2019 | Retrieve and circulate new filings posted to docket to M. Koch. | 0.30 | Brewster, Jacqueline |
| 24860301 | 12/31/2019 | Update task list. | 0.30 | Koch, Matthew |
| 24867027 | 12/31/2019 | Revise pleadings database. | 1.30 | Thomas, Charmaine |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 22 of 129

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24923986 | 12/2/2019 | Review (1.2) and comment on (.6) draft memo to Committee regarding plan classification issues; review RSA (.8). | 2.60 | Bray, Gregory A. |
| 24687462 | 12/2/2019 | Research plan classification issues (1.4); revise draft memorandum regarding same (3.1). | 4.50 | Denny, Daniel B. |
| 24686387 | 12/2/2019 | Review revised memo re: PPI case law in 9th Circuit. | 0.80 | Khalil, Samuel A. |
| 24710995 | 12/2/2019 | Review revised RSA (1.3); review make-whole pleadings (.5); review updated case law re post-petition interest (.6); revise letter re same (.5). | 2.90 | Koch, Matthew |
| 24706501 | 12/2/2019 | Review and analyze PPI pleadings (.9) and cases cited therein (.7); corr with team re same (.2); review (.2) and comment on (.2) supplemental letter re Ultra decision. | 2.20 | Kreller, Thomas R. |
| 24683058 | 12/2/2019 | Review court's findings re RSA (.4); review debtors' subrogation claims brief (.5); review (.2) and revise (.7) letter to the Court re Fifth Circuit Ultra decision; correspond with team re same (.3). | 2.10 | Mandel, Lena |
| 24720725 | 12/2/2019 | Review revised subrogation RSA (.8); draft summary of same for team (.4); answer questions from mediation re RSA changes (.7); draft (.9) and revise (.7) letter to court re Ultra. | 3.50 | Price, Craig Michael |
| 24719077 | 12/2/2019 | Review (.8) and analyze (.7) PPI pleadings; corr. w/ S. Vora re same (.3). | 1.80 | Stone, Alan J. |
| 24756196 | 12/2/2019 | Call with Akin regarding RSA issues. | 0.50 | Vora, Samir |
| 24923997 | 12/3/2019 | Review (1.2) and analyze (.7) supplemental TCC RSA response; comms to team re same (.3). | 2.20 | Bray, Gregory A. |
| 24707187 | 12/3/2019 | Review research in connection with preparation of PPI arguments before J Montali. | 0.80 | Khalil, Samuel A. |

14

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24710766 | 12/3/2019 | Review supplemental TCC RSA response (.2); summarize same (.3). | 0.50 | Koch, Matthew |
| 24706502 | 12/3/2019 | Review (.6) and analyze (.3) PPI materials; review cases cited in pleadings (.6); t/c with C. Price re Ultra decision (.2); review same (.8); review letter to Court re same (.3). | 2.80 | Kreller, Thomas R. |
| 24683544 | 12/3/2019 | Review Amended RSA (.6); review (.1) and revise (.3) revised letter to J. Montali re Ultra; review (.4) and revise (1.9) memo re classification cases in the Ninth Circuit. | 3.30 | Mandel, Lena |
| 24720764 | 12/3/2019 | Revise letter to court re Ultra II decision (.9); t/c with T. Kreller re same (.2); t/c with other firms re letter (.4). | 1.50 | Price, Craig Michael |
| 24924498 | 12/3/2019 | Review (.3) and edit (.3) letter to court re Ultra decision. | 0.60 | Stone, Alan J. |
| 25013139 | 12/3/2019 | Emails with T. Kreller and M. Koch re appellate issues (.2); research certain appellate legal issues re letter to court (2.6). | 2.80 | Weber, Jordan A. |
| 24924501 | 12/4/2019 | Review and analyze TCC supplemental response re RSA (.7); review RSA and plan confirmation issues (.6); review (.6) and comment on (.4) letter to the court re Ultra decision. | 2.30 | Bray, Gregory A. |
| 24693614 | 12/4/2019 | Review mediation updates (.3); review status of TCC/equity discussions (.6). | 0.90 | Dunne, Dennis F. |
| 24924509 | 12/4/2019 | Review (.6) and edit (.2) revised draft of memorandum re: artificial impairment and gerrymandering of creditor classes in chapter 11 bankruptcies. | 0.80 | Khani, Kavon M. |
| 24710779 | 12/4/2019 | Research re plan confirmation appeals (.7); call w/ M. Kelsey/Gibson team re PPI letter (.7). | 1.40 | Koch, Matthew |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 24 of 129

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24707154 | 12/4/2019 | Review internal research re plan confirmation appeal issues (.6); review (.6) and comment on (.5) draft memo re: artificial impairment and gerrymandering; review revised letter to the court re Ultra decision (.2). | 1.90 | Kreller, Thomas R. |
| 24690835 | 12/4/2019 | Review TCC's supplemental response re RSA (.3); review (.1) and further revise (.3) the revised letter to the court re Ultra. | 0.70 | Mandel, Lena |
| 24720601 | 12/4/2019 | Review plan issues re RSA (.6); draft letter to Court re PPI (.8) and revise same (.4). | 1.80 | Price, Craig Michael |
| 25027039 | 12/4/2019 | Research (1.6) and draft memo (4.1) re equitable mootness issues | 5.70 | Weber, Jordan A. |
| 24706194 | 12/5/2019 | Retrieve (.8) and organize (.7) research materials for correspondence with court re Ultra and PPI. | 1.50 | Ayandipo, Abayomi A. |
| 24719183 | 12/5/2019 | Review (.6) and comment on (.3) memo re equitable mootness and related research; review (.4) and comment on (.3) PPI letter an briefing. | 1.60 | Bray, Gregory A. |
| 24708842 | 12/5/2019 | Review updates re equity settlement with torts and possible next steps. | 0.80 | Dunne, Dennis F. |
| 24710831 | 12/5/2019 | Review PPI issues (.3); research re impairment (.4); finalize PPI letter (.6); draft email to chambers re PPI brief supplement (.1); prepare PPI letter for filing (.1). | 1.50 | Koch, Matthew |
| 24707157 | 12/5/2019 | Review (.4) and comment on (.5) equitable mootness research; review objections to motion to extend exclusivity (.2); further review and comments to PPI letter (.3). | 1.40 | Kreller, Thomas R. |
| 24720773 | 12/5/2019 | Revise and finalize Ultra II letter to Court (.6); compile and make edits from other firms joining (.5). | 1.10 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24712247  12/5/2019 | Coordinate re filing Letter to Judge Montali (.3); coordinate service re same (.1). | 0.40 | Thomas, Charmaine |
| 25013385  12/5/2019 | Finalize and distribute memorandum re certain equitable mootness issues (2.1); various emails with L. Mandel re same (.6); research re bonding issues (3.1); internal emails re same (.4). | 6.20 | Weber, Jordan A. |
| 24719184  12/6/2019 | Review (.6) and comment on (.4) equitable mootness memo; review materials re PPI oral argument (.9). | 1.90 | Bray, Gregory A. |
| 24716440  12/6/2019 | Review agreement between equity and torts (.7); review consequences and next steps (.6); Review PPI case law (.5) and briefs (.6). | 2.40 | Dunne, Dennis F. |
| 24710860  12/6/2019 | Review third RSA amendment. | 0.30 | Koch, Matthew |
| 24707155  12/6/2019 | Review and analyze PPI issues (.6) and corr with team re same (.3). | 0.90 | Kreller, Thomas R. |
| 24707073  12/6/2019 | Prepare materials for D. Dunne for PPI oral argument (2.9); finalize revision of the equitable mootness memo (1.3). | 4.20 | Mandel, Lena |
| 24720713  12/6/2019 | Research re PPI hearing for D. Dunne and L. Mandel. | 1.20 | Price, Craig Michael |
| 24712282  12/6/2019 | Create  binder re subrogation brief authorities (1.2); draft index for same (.4). | 1.60 | Thomas, Charmaine |
| 24716476  12/7/2019 | Conf. with C. Gilson (Axiom) re tort deal and next steps (.4); review Baker report (.3); review timing and RSAs (.2). | 0.90 | Dunne, Dennis F. |
| 24924523  12/7/2019 | Review correspondence re: Debtors' letter regarding post-petition interest issues. | 0.20 | Khani, Kavon M. |
| 24710884  12/7/2019 | Research re PPI issues (1.9); draft script re same (2.3). | 4.20 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24760051 | 12/7/2019 | Research re PPI argument (.9); correspondence with D. Dunne re same (.3). | 1.20 | Leblanc, Andrew M. |
| 24716389 | 12/7/2019 | Research re: statutory construction issues (6.5); summarize/organize cases (1.4); email w/ Milbank team re: same (.6). | 8.50 | O'Donnell, Dennis C. |
| 25014194 | 12/7/2019 | Review letter to court re Ultra case (.3); research re same for make-whole issue (2.1). | 2.40 | Weber, Jordan A. |
| 24700104 | 12/7/2019 | Review TCC-Debtor settlement press release. | 0.30 | Wolf, Julie M. |
| 24700111 | 12/8/2019 | Review case regarding postpetition interest (4.2) and prepare summaries re same (2.1). | 6.30 | Bergstrom, Anna L. |
| 24701793 | 12/8/2019 | Review (2.1) and summarize (1.6) cases re post-petition interest. | 3.70 | Capolino, Margherita Angela |
| 24719894 | 12/8/2019 | Review PPI case summaries. | 0.60 | Dexter, Erin E. |
| 24924524 | 12/8/2019 | Review briefing re PPI. | 1.10 | Dunne, Dennis F. |
| 24726426 | 12/8/2019 | Review (1.8) and analyze (1.3) various cases re: applicable rates of post-petition interest awarded in chapter 11 bankruptcies; review briefing re: post-petition interest rates (1.2); draft analyses of cases re: same (4.1); correspondence with internal Milbank team re: same (.3); correspondence with A. O'Brien, M. Capolino, A. Bergstrom re: same (.4); Correspondence with M. Koch re: same (.3). | 9.40 | Khani, Kavon M. |
| 24710888 | 12/8/2019 | Review PPI briefing in preparation for hearing (1.4); communications w/ C. Price, A. Leblanc, S. Vora/Milbank team re same (.7); revise script re same (.8); research re same (1.7). | 4.60 | Koch, Matthew |
| 24760050 | 12/8/2019 | Continue researching issues relating to PPI argument (.9); comms with D. Dunne re same (.4). | 1.30 | Leblanc, Andrew M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24723335 | 12/8/2019 | Correspondence with M. Koch, C. Price re: review of cases regarding rate of post-petition interest owing to an unsecured creditor of a solvent debtor (.2); review UCC Opening Brief re: appropriate post-petition interest rate (.4); review UCC Reply re: same (.5); review key caselaw re: same (2.6) and summarize same (3.6); correspondence with M. Koch (.2) and K. Khani re: same (.2). | 7.70 | O'Brien, Alice |
| 24716388 | 12/8/2019 | Further research re: statutory construction issues (4.3); continue summarizing cases re same (2.9); correspondence with team re: same (.6). | 7.80 | O'Donnell, Dennis C. |
| 24720935 | 12/8/2019 | Research re PPI cases for D. Dunne re prep for hearing (1.3); respond to emails re same (.4); review plan and PPI briefs re same (.7). | 2.40 | Price, Craig Michael |
| 24785584 | 12/9/2019 | Review preliminary order re PPI (.3); review/revise TCC RSA Response (.9). | 1.20 | Abell, Andrew |
| 24728010 | 12/9/2019 | Review Debtor/TCC settlement materials. | 0.50 | Bice, William B. |
| 24922566 | 12/9/2019 | Review PPI summaries re PPI cases (.9); review TCC RSA (.7); review internal communications re same (.4); review draft response to TCC RSA (.7); conf. with L. Mandel and C. Price re same (.6); review materials prepared for hearing (.6) and conf. with C. Price re same (.3); prepare for PPI oral argument (1.2). | 5.40 | Bray, Gregory A. |
| 24757123 | 12/9/2019 | Multiple comms w/ C. Price, Library research team (David Falk) and C. Thomas re retrieval of precedent pleadings in the Bankruptcy Court for the District of New Jersey. | 0.90 | Brewster, Jacqueline |
| 24751082 | 12/9/2019 | Review and summarize cases re post-petition interest. | 1.20 | Capolino, Margherita Angela |
| 24922568 | 12/9/2019 | Review TCC/Debtors RSA and related correspondence. | 2.80 | Dexter, Erin E. |

19

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24727903 | 12/9/2019 | Review Judge Montali's preliminary ruling on PPI (.4); review cases and outline response to each argument re same (2.7); conf. w/ L. Mandel re same (.5). | 3.60 | Dunne, Dennis F. |
| 24727917 | 12/9/2019 | Conf. with B. Bennett re possible settlement (.3); review potential terms and interest re same (.5). | 0.80 | Dunne, Dennis F. |
| 24714422 | 12/9/2019 | Review J. Montali tentative PPI ruling (.4); review related research (.5). | 0.90 | Khalil, Samuel A. |
| 24768471 | 12/9/2019 | Finalize PPI case summaries (1.2); review TCC RSA and related filings (.9); summarize same (1.7); communications w/ G. Bray and C. Price re same (.3); communications w/ G. Bray and T. Kreller re same (.1). | 4.20 | Koch, Matthew |
| 24766354 | 12/9/2019 | Hearing preparations for PPI oral argument, including review of pleadings (1.4) and related research (1.2). | 2.60 | Kreller, Thomas R. |
| 24716377 | 12/9/2019 | Review (.3) and revise (2.5) oral argument outline for the PPI hearing; conferences with D. Dunne re same (.5); review court order re same (.2); additional legal research re same (1.2); review draft response to TCC RSA (.3); discuss with G. Bray and C. Price (.6). | 5.60 | Mandel, Lena |
| 24767364 | 12/9/2019 | Additional research re: statutory construction issues re PPI argument (3.8); draft summary email re: same (1.8); email team re: same (.3). | 5.90 | O'Donnell, Dennis C. |
| 24757496 | 12/9/2019 | Review settlement and RSA with TCC (1.6); emails from GDC re PI hearing (.4); organize materials for hearing and discuss same with G. Bray (.3); draft response re TCC RSA (2.8); edit draft (.9) and discuss with L. Mandel and G. Bray (.6). | 6.60 | Price, Craig Michael |
| 24755760 | 12/9/2019 | Review research re PPI issues. | 0.30 | Stone, Alan J. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 29 of 129

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24932327 | 12/9/2019 | Retrieve and distribute precedent pleadings re bondholder claims (.6); create binder of PPI cases (1.3) and index re same (.5). | 2.40 | Thomas, Charmaine |
| 24922586 | 12/10/2019 | Prepare for (.6) and attend (1.0) call w/ A. Scruton (FTI), K. Chopra (Centerview), and T. Kreller/Milbank team re TCC RSA; review TCC RSA (.8); review (.7) and comment on (.4) draft response; correspond with team re same (.3). | 3.80 | Bray, Gregory A. |
| 24751183 | 12/10/2019 | Research scope of impairment with respect to assignment of causes and action and discharge of indemnification obligations. | 1.20 | Capolino, Margherita Angela |
| 24780321 | 12/10/2019 | Review RSA for debtors' amended plan (1.2); email to R. Kestenbaum re: contemplated Tax Benefits Payment Agreement (.7). | 1.90 | Hazra, Archan J. |
| 24922593 | 12/10/2019 | Correspondence with E. Dexter and A. Bergstrom re: research in connection with RSA filed between Debtors and TCC. | 0.20 | Khani, Kavon M. |
| 24768509 | 12/10/2019 | Draft plan issues list (.3); review TCC RSA (.5); research RSA pleading (.8); call w/ A. Scruton (FTI), K. Chopra (Centerview), and G. Bray/Milbank team re TCC RSA (1.0). | 2.60 | Koch, Matthew |
| 24768514 | 12/10/2019 | Communications w/ T. Kreller and creditor groups re PPI argument logistics (.2); call w/ T. Kreller, A. Leblanc, L. Mandel, B. Brownstein (Arent Fox), M. McGill (Gibson), and A. Leblanc re PPI argument prep (.8); research in advance of PPI hearing (1.4); call w/ T. Kreller, C. Price and A. Qureshi (Akin) re PPI argument prep (.2). | 2.60 | Koch, Matthew |
| 24727782 | 12/10/2019 | Call w/ A. Leblanc, T. Kreller, M. Koch, B. Brownstein (Arent Fox), and M. McGill (Gibson) re PPI hearing prep (.8); review motion to approve RSA with the tort committee (.5); assist D. Dunne in preparation for oral argument (1.3). | 2.60 | Mandel, Lena |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 30 of 129

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24776490 | 12/10/2019 | Perform additional research re: statutory construction issues re PPI argument (1.8); review PGE No. 1 chapter 11 plan re: PPI issues (.9); email team re: same (.6); review additional, discrete PPI issues (1.1). | 4.40 | O'Donnell, Dennis C. |
| 24746519 | 12/10/2019 | Review TCC RSA (1.2); begin drafting response (1.3); o/c with team re same (.4). | 2.90 | Price, Craig Michael |
| 24758285 | 12/10/2019 | Retrieve and distribute plan precedent. | 0.40 | Thomas, Charmaine |
| 24922831 | 12/10/2019 | Call w/ A. Scruton (FTI), K. Chopra (Centerview), and G. Bray/Milbank team re TCC RSA (partial). | 0.80 | Vora, Samir |
| 24765789 | 12/11/2019 | Review (.8) and comment on (.6) draft response to TCC RSA; review RSA (.4). | 1.80 | Bray, Gregory A. |
| 24751218 | 12/11/2019 | Continue research re federal bankruptcy law re the scope of impairment with respect to assignment of causes and action and discharge of indemnification obligations. | 2.80 | Capolino, Margherita Angela |
| 24768581 | 12/11/2019 | Communications w/ K. Chopra (Centerview) re TCC RSA (.1); draft RSA pleading (2.1); revise RSA statement (.5). | 2.70 | Koch, Matthew |
| 24766445 | 12/11/2019 | Review (1.2) and edit (.7) response to TCC RSA. | 1.90 | Kreller, Thomas R. |
| 24740875 | 12/11/2019 | Review (.3) and revise (1.0) objection to the TCC RSA. | 1.30 | Mandel, Lena |
| 24746424 | 12/11/2019 | Draft TCC RSA response (4.1); review RSA re same (.7). | 4.80 | Price, Craig Michael |
| 24923338 | 12/11/2019 | Review TCC/Equity RSA (.9); review FTI analysis of TCC/Equity RSA (.7). | 1.60 | Vora, Samir |

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24785648 | 12/12/2019 | Research TCC statements re TCC/AHG Plan (2.1); revise draft TCC RSA response to include conditions precedent to backstop and plan funding (1.1). | 3.20 | Abell, Andrew |
| 24765791 | 12/12/2019 | Review and comment on draft TCC RSA response; review (.6) and analyze (.7) amended plan (.9) and DOJ statement re plan issues (.7); draft and revise TCC RSA response. | 2.90 | Bray, Gregory A. |
| 24923352 | 12/12/2019 | Review correspondence re: Debtors' filing of amended reorganization plan. | 0.40 | Khani, Kavon M. |
| 24941811 | 12/12/2019 | Revise TCC RSA pleading (.8); review amended plan dated 12/12 (.9); call w/ T. Kim (Cross Ocean) re plan issues (.7). | 2.40 | Koch, Matthew |
| 24746735 | 12/12/2019 | Review (.2) and further revise (.9) response to the TCC RSA. | 1.10 | Mandel, Lena |
| 24767641 | 12/12/2019 | Review outcome of PPI hearing (.7); email w/ team re: same (.4). | 1.10 | O'Donnell, Dennis C. |
| 24941812 | 12/12/2019 | Review changes to amended plan (.9); summarize statement on plan issued filed by DOJ (.4); draft and revise TCC RSA response (2.7); review TCC RSA re open issues (.8); call with unsecured creditor re PPI issues (.4). | 5.20 | Price, Craig Michael |
| 24770838 | 12/12/2019 | Review DOJ Statement regarding confirmation issues (.3); review FTI analysis of plan tax implications (.3); review amended plan filed by Debtors (.5). | 1.10 | Vora, Samir |
| 25017087 | 12/12/2019 | Further research (2.9) and drafting (2.8) re memo regarding equitable mootness issues. | 5.70 | Weber, Jordan A. |
| 24785606 | 12/13/2019 | Research re Debtors' statements re tort settlement. | 1.20 | Abell, Andrew |

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24766508 | 12/13/2019 | Conf. with J. Jackson re status and next steps (.3); review governor's letter, consequences to RSA and next steps (.8). | 1.10 | Dunne, Dennis F. |
| 24923437 | 12/13/2019 | Review update re: California state agencies' filing of statement and reservation of rights with regard to Debtors' list of confirmation issues. | 0.20 | Khani, Kavon M. |
| 24768676 | 12/13/2019 | Review confirmation issues statement of CA state agencies (.3); communications w/ C. Price and G. Bray re governor letter re TCC RSA (.4). | 0.70 | Koch, Matthew |
| 24760229 | 12/13/2019 | Draft correspondence re governor's letter re TCC plan (.8); review related documents (.4). | 1.20 | Leblanc, Andrew M. |
| 24756132 | 12/13/2019 | Review U.S. Government's submission re confirmation issues (.4); review state agencies' submission re same (.3). | 0.70 | Mandel, Lena |
| 24923440 | 12/13/2019 | Revise TCC RSA response. | 3.70 | Price, Craig Michael |
| 24755789 | 12/13/2019 | Review Gov Newsom's letter re plans (.6); corr. with S. Vora re same (.3). | 0.90 | Stone, Alan J. |
| 24758495 | 12/13/2019 | Retrieve plan precedent docs and related hearing transcripts. | 0.40 | Thomas, Charmaine |
| 24923441 | 12/13/2019 | Review comments from J. Reisner regarding RSA objection, communications thereon (1.1); review Governor Newsom letter re TCC RSA (.9) and multiple emails thereon (.4); review Cal State Agencies' statement regarding confirmation (.4). | 2.80 | Vora, Samir |
| 25017048 | 12/13/2019 | Review amended plan issues (2.3); review materials and research re: claim priority issues (1.9). | 4.20 | Weber, Jordan A. |
| 24769265 | 12/13/2019 | Emails with Weber re follow up research re final orders. | 0.20 | Zahoroda, Yuliya |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 33 of 129

| Date | | Description | Hours | Name |
|------|------|-------------|-------|------|
| 24766958 | 12/14/2019 | Review Governor's letter rejecting equity deal (.3); conf. with C. Gilson (Axiom) re same (.3); conf. with J. Jackson re same (.4); corr. with IBEW (.2); review UCC member inquiries re same (.3). | 1.50 | Dunne, Dennis F. |
| 24766387 | 12/14/2019 | Review and analyze Governor Newsom's letter re TCC RSA (.6); correspond w/ team re same (.3); review and analyze confirmation statement of California state agencies (.4); review (.5) and comment on (.4) response re TCC RSA. | 2.20 | Kreller, Thomas R. |
| 24803873 | 12/14/2019 | Coordinating re PG&E plan issues (1.1); call with Elliott and D. Dunne re same (.6). | 1.70 | Leblanc, Andrew M. |
| 24757506 | 12/14/2019 | Revise TCC RSA reply per G. Bray and T. Kreller comments. | 1.20 | Price, Craig Michael |
| 24874845 | 12/14/2019 | Research for briefing re allowance of certain unsecured bond claims. | 4.10 | Weber, Jordan A. |
| 24769287 | 12/14/2019 | Further research re final orders (1.8); review related materials (.9). | 2.70 | Zahoroda, Yuliya |
| 24767200 | 12/15/2019 | Review Governor position re plan and equity conversations (.8); conf. with D. Kamensky (.3); review issues for status conf. (.5). | 1.60 | Dunne, Dennis F. |
| 24768705 | 12/15/2019 | Emails w/ C. Price, T. Kreller, and G. Bray re RSA response (.2); review same (.3). | 0.50 | Koch, Matthew |
| 24766392 | 12/15/2019 | Review (.8) and analyze (.7) issues re TCC RSA; review (.6) and comment on (.5) TCC RSA response; comms w/ M. Koch, C. Price, and G. Bray re same (.3); review filings by other parties re RSA (.4). | 3.30 | Kreller, Thomas R. |
| 24757507 | 12/15/2019 | Revise TCC RSA (1.4); review objections of other parties (.3); comms with team re RSA objection and hearing (.4). | 2.10 | Price, Craig Michael |

Case: 19-30088   Doc# 5817   Filed: 02/18/20   Entered: 02/18/20 16:02:16   Page 34 of 129

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24769289 | 12/15/2019 | Further research re final orders (.8) and review of related documents (.4). | 1.20 | Zahoroda, Yuliya |
| 24800483 | 12/16/2019 | Revise TCC RSA response. | 0.40 | Abell, Andrew |
| 24934623 | 12/16/2019 | Review RSA (1.3); prep for hearing re same (1.4). | 2.70 | Bray, Gregory A. |
| 24934615 | 12/16/2019 | Prepare for RSA hearing. | 2.40 | Dexter, Erin E. |
| 24779302 | 12/16/2019 | Review various filings re TCC/RSA. | 1.40 | Dunne, Dennis F. |
| 24779304 | 12/16/2019 | Review governor's position re RSA and 1054. | 0.60 | Dunne, Dennis F. |
| 24780052 | 12/16/2019 | Draft RSA pleading (2.6); review United States' RSA response (.1); evaluate governor's letter re TCC RSA (.4). | 3.10 | Koch, Matthew |
| 24766440 | 12/16/2019 | Review filings and docs re TCC RSA (1.2); response re same (.7); calls and corr with team re same (.4); review revised pleading re same (.4). | 2.70 | Kreller, Thomas R. |
| 24804057 | 12/16/2019 | Review materials for hearing on RSA (2.4); prepare for hearing (.8). | 3.20 | Leblanc, Andrew M. |
| 24764335 | 12/16/2019 | Correspond with team re revisions to the TCC RSA (.3); review governor's letter re plan deficiencies (.3); review (.2) and revise (.4) the revise objection to the TCC RSA. | 1.20 | Mandel, Lena |
| 24811891 | 12/16/2019 | Review outcome of PPI hearing (.4); email re same (.3). | 0.70 | O'Donnell, Dennis C. |
| 24800061 | 12/16/2019 | Draft RSA objection/response (3.2); review responses filed by other parties (.9); review governor's letter re same (.3). | 4.40 | Price, Craig Michael |
| 24800495 | 12/16/2019 | Review RSA pleadings. | 0.90 | Stone, Alan J. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 35 of 129

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24785541 | 12/16/2019 | Review, prepare and file UCC Objection Regarding Debtors' RSA Motion (.6); coordinate and confirm service re same (.2); monitor docket re rel. docs. re Debtors' RSA Motion (.4); assemble, revise and distribute same (.7). | 1.90 | Thomas, Charmaine |
| 24810543 | 12/16/2019 | Draft summaries re RSA objections. | 2.60 | Zahoroda, Yuliya |
| 24784759 | 12/17/2019 | Confs. with N. Mitchell re Governor's position re plan and AB 1054 (.3); review next steps with CPUC, Governor, and the two plans (.9). | 1.20 | Dunne, Dennis F. |
| 24780059 | 12/17/2019 | Review amendment to RSA and related filings (.3); review amended RSA and plan (.3); communications w/ G. Bray, W. Graham (Centerview) and E. Dexter re same (.4); call w/ C. Price re RSA issues (.2). | 1.60 | Koch, Matthew |
| 24800503 | 12/17/2019 | Conf. with S. Vora re RSA updates. | 0.30 | Stone, Alan J. |
| 24934769 | 12/18/2019 | Review AHG plan re trade vendor issues (1.8); calls w/ Committee members re same (.6). | 2.40 | Bray, Gregory A. |
| 24784857 | 12/18/2019 | Review next steps with equity plan, timing and approvals. | 1.20 | Dunne, Dennis F. |
| 24934771 | 12/19/2019 | Review AHG release issues (.3); review vendor release issues (.6); review TCC RSA issues (.4); call w/ Elliot re plan issues; call w/ A. Leblanc re same (.3). | 1.60 | Bray, Gregory A. |
| 24789468 | 12/19/2019 | Call w/ E. Dexter re RSA orders (.1); communications w/ G. Bray, J. Kim (Keller), and E. Dexter re revise proposed RSA orders (.4); communications w/ T. Kreller and J. Liou (Weil) re subrogation impairment briefing (.2); review as-entered RSA orders (.2). | 0.90 | Koch, Matthew |
| 24789490 | 12/19/2019 | Review 365(d) stipulation. | 0.10 | Koch, Matthew |

Case: 19-30088   Doc# 5817   Filed: 02/18/20   Entered: 02/18/20 16:02:16   Page 36 of 129

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24934774 | 12/19/2019 | Review RSA orders and provide comments. | 0.70 | Price, Craig Michael |
| 24797461 | 12/20/2019 | Confs. with R. Lyer re next steps (.4); review revised AHG offer to TCC (.5). | 0.90 | Dunne, Dennis F. |
| 24799271 | 12/20/2019 | Communications w/ E. Dexter, C. Price, and S. Vora re PPI issues (.4); call w/ C. Gessner (Akin), B. Brownstein (Arent Fox) and T. Kreller re PPI issues (.2); emails w/ G. Bray and C. Price re revise bondholder plan (.2). | 0.80 | Koch, Matthew |
| 24803967 | 12/20/2019 | Call with Elliott re plan issues (.8); reiviewing correspondence re same (1.6). | 2.40 | Leblanc, Andrew M. |
| 24800980 | 12/20/2019 | Discuss PPI issues with team (.4); review TCC settlement issues (.7); discuss PPI issues with Akin (.2). | 1.30 | Price, Craig Michael |
| 25018397 | 12/20/2019 | Call with creditors re postpetition interest issues. | 0.20 | Weber, Jordan A. |
| 24820720 | 12/22/2019 | Review next steps re plan approvals. | 0.80 | Dunne, Dennis F. |
| 24934789 | 12/23/2019 | Review plan issues and calls w/ Committee members re same (1.3); review FTI plan issues and discuss same w/ team (.9). | 2.20 | Bray, Gregory A. |
| 24832596 | 12/23/2019 | Review plan issues and questions from FTI. | 0.80 | Price, Craig Michael |
| 24831964 | 12/23/2019 | Emails re bondholder plan. | 0.30 | Stone, Alan J. |
| 24841075 | 12/23/2019 | Review discussion materials from CV regarding AHG plan. | 1.10 | Vora, Samir |
| 24930543 | 12/24/2019 | Review AHG plan proposals (2.3); calls w/ team re same (.4). | 2.70 | Bray, Gregory A. |
| 24835747 | 12/26/2019 | Research re plan issues (.6); review release items (1.1). | 1.70 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24834224 | 12/27/2019 | Review transcript of Dec. 20th CPUC conference on competing bankruptcy plans (.7); review order modifying schedule for hearings in bankruptcy plan docket (.3); draft notice to D. Dunne, T. Kreller, G. Bray on revised schedule for CPUC bankruptcy plan considerations (.2). | 1.20 | Bice, William B. |
| 24829190 | 12/27/2019 | Review Centerview summary of AHG plan. | 0.80 | Dunne, Dennis F. |
| 24835696 | 12/27/2019 | Draft correspondence to UCC re revised AHC plan. | 0.40 | Koch, Matthew |
| 24835697 | 12/27/2019 | Emails w/ T. Kreller, C. Price, and G. Bray re retained causes of action (.2); evaluate revised bondholder plan (.9). | 1.10 | Koch, Matthew |
| 24832031 | 12/27/2019 | Review Centerview deck re plan comparison. | 0.30 | Stone, Alan J. |
| 24835700 | 12/28/2019 | Emails w/ S. Star (FTI) and K. Chopra (Centerview) re AHC plan (.2); review CV presentation re AHC revised plan (.5). | 0.70 | Koch, Matthew |
| 24832542 | 12/28/2019 | Review Debtors' amended plan (.7) and AHG plan (.9) re issues from FTI. | 1.60 | Price, Craig Michael |
| 24835750 | 12/29/2019 | Emails w/ S. Star (FTI) and C. Price re AHC plan issues. | 0.20 | Koch, Matthew |
| 24924918 | 12/30/2019 | Calls re plan process and plan issues (1.2); review pension and CBA issues on filed plans (1.9); review release issues re vendors (.8); review PPI appellate issues (2.7). | 6.60 | Bray, Gregory A. |
| 24837913 | 12/30/2019 | Review Governor's outreach to UCC re plan analyses (.2); corr with G. Bray, A. Leblanc re same (.2); review Ad Hoc Group's reconsideration request and next steps (.5). | 0.90 | Dunne, Dennis F. |
| 24924917 | 12/30/2019 | Review memorandum decision from Judge Montali re applicable rate of post-petition interest. | 0.80 | Khani, Kavon M. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 38 of 129

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24836502 12/30/2019 | Research re AHG plan (.5); review draft motion to reconsider RSA rulings (.5); draft memo re same (2.1); research re same (.9); communications w/ T. Kreller, A. Leblanc, and G. Bray re subrogation impairment briefing (.5); emails w/ M. Goren (Weil) re subrogation impairment briefing (.1); review (.2) and summarize (.1) PPI decision. | 4.90 | Koch, Matthew |
| 24866924 12/30/2019 | Coordinate PG&E reconsideration motion. | 0.70 | Leblanc, Andrew M. |
| 24848105 12/30/2019 | Respond to questions from FTI re contracts and employment issues in plan (1.4); review proposed stip re subrogation briefing (.4). | 1.80 | Price, Craig Michael |
| 24864714 12/30/2019 | Review AHG letter (.3); conf. with S. Vora re AHG plan (.2); review D&O policies (.5); emails re securities return (.2). | 1.20 | Stone, Alan J. |
| 24875081 12/30/2019 | Review (.3) and revise (.4) memorandum regarding AHG reconsideration motion; review PPI decision (1.1); communications thereon (.4). | 2.20 | Vora, Samir |
| 24844644 12/31/2019 | Review Judge Montail's PPI decision (.4); outline areas of error (.8). | 1.20 | Dunne, Dennis F. |
| 24925022 12/31/2019 | Research re releases. | 0.70 | Koch, Matthew |
| 24848095 12/31/2019 | Review plans per FTI questions re release (.8) and trust (.7). | 1.50 | Price, Craig Michael |
| 24864669 12/31/2019 | Review PPI opinion (.5); emails w/ team re RSA drafts (.2). | 0.70 | Stone, Alan J. |
| 24875083 12/31/2019 | Call with Akin regarding reconsideration motion email summary thereon. | 1.40 | Vora, Samir |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 39 of 129

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00010 OCUC of PG&E - Communications with Client**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24710759 12/3/2019 | Prepare materials for UCC re amended RSA (.8); prepare materials for 12/5 UCC call (.9). | 1.70 | Koch, Matthew |
| 24720781 12/3/2019 | Draft summary of revisions to RSA for UCC. | 1.40 | Price, Craig Michael |
| 24924499 12/3/2019 | Review (.6) and revise (.8) memorandum to UCC regarding inverse condemnation decision. | 1.40 | Vora, Samir |
| 24924502 12/4/2019 | Review (.7) and comments to (.4) memo to the UCC re inverse condemnation; review (.6) and comment on (.4) draft memo re: artificial impairment. | 2.10 | Bray, Gregory A. |
| 24703170 12/4/2019 | Analyze revised draft memorandum regarding classification of claims. | 0.30 | Denny, Daniel B. |
| 24710777 12/4/2019 | Prepare omnibus memo for 12/5 UCC call. | 1.20 | Koch, Matthew |
| 24690834 12/4/2019 | Review (.6) and revise (.7) memo to the UCC re direct certification of inverse condemnation issue. | 1.30 | Mandel, Lena |
| 24720597 12/4/2019 | Draft memo re inverse condemnation ruling re 9th circuit appeal (1.3); revise same per comments (.6). | 1.90 | Price, Craig Michael |
| 24710826 12/5/2019 | Communications w/ M. Hickson (NextEra) and K. Donaldson (NextEra) re plan discussions. | 0.30 | Koch, Matthew |
| 24697845 12/5/2019 | Review (.6) and revise (2.8) memo to the UCC re equitable mootness doctrine; additional legal research re same (1.6); correspond with J. Weber re same (.4). | 5.40 | Mandel, Lena |
| 24720792 12/5/2019 | Call with Nextera re committee issues. | 0.30 | Price, Craig Michael |
| 24768502 12/9/2019 | Communications w/ C. Price and G. Bray re TCC RSA (.3); draft correspondence to UCC re same (.3); revise memo re same (.3); revise correspondence to UCC re same (.2). | 1.10 | Koch, Matthew |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 40
of 129

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24746884 | 12/10/2019 | Research (3.8) and begin drafting memo to Committee (3.8) re class POC. | 7.60 | Gutierrez, Kathrine |
| 24768542 | 12/10/2019 | Communications w/ C. Geizhals (Greenhill) re business plan issues (.6); communications w/ K. Donaldson (UCC) and S. Vora re Tubbs proceeding (.3). | 0.90 | Koch, Matthew |
| 24746526 | 12/10/2019 | Assist on drafting memo to committee re class POC (.8); revise omnibus memo to UCC (.7). | 1.50 | Price, Craig Michael |
| 24768588 | 12/11/2019 | Finalize materials for 12/11 UCC call (.4); prepare email to UCC re same (.2). | 0.60 | Koch, Matthew |
| 24757865 | 12/13/2019 | Review and edit memo to Committee re class POC motion. | 0.40 | Gutierrez, Kathrine |
| 24932326 | 12/13/2019 | Communications w/ K. Donaldson (UCC) re confirmation process (2.4); revise memo to Committee re class POC motion (.4). | 2.80 | Koch, Matthew |
| 24757522 | 12/13/2019 | Draft email to UCC re Governor's letter (.7); review letter (.2); o/c with G. Bray re letter (.3). | 1.20 | Price, Craig Michael |
| 24799797 | 12/17/2019 | Call with Weil re class POC issue (.3); revise memo re same (.7); call with M. Koch re same (.2). | 1.20 | Price, Craig Michael |
| 24780095 | 12/18/2019 | Revise memo for 12/19 UCC call (.9); draft email to UCC re 12/19 UCC meeting (.2). | 1.10 | Koch, Matthew |
| 24934765 | 12/18/2019 | Review revise agenda for UCC call (.2); review (.1) and revise (.3) memo to UCC re securities class action motion. | 0.60 | Mandel, Lena |
| 24800100 | 12/18/2019 | Revise memo re POC for class action and related research. | 0.90 | Price, Craig Michael |
| 24836507 | 12/30/2019 | Draft email to UCC re 1/2 call. | 0.20 | Koch, Matthew |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 41 of 129

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24844645 | 12/31/2019 | Memo to UCC re scheduling and court developments. | 0.30 | Dunne, Dennis F. |
| 24860299 | 12/31/2019 | Draft correspondence to UCC re PPI decision (.3); revise reconsideration memo (.9); draft correspondence to UCC re reconsideration motion (.2); emails w/ G. Bray re same (.1); revise memo re same (.1). | 1.60 | Koch, Matthew |

33

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24923985 | 12/2/2019 | Review (.3) and comment on (.4) agenda for 12/5 Committee meeting (.4); comms w/ M. Koch re materials for Committee meeting (.3). | 1.40 | Bray, Gregory A. |
| 24710807 | 12/2/2019 | Draft agenda for 12/5 UCC meeting (.4); communications w/ C. Price, G. Bray, and D. Dunne re committee meeting materials (.3). | 0.70 | Koch, Matthew |
| 24720736 | 12/2/2019 | Correspondence with team re UCC meeting. | 0.30 | Price, Craig Michael |
| 24710799 | 12/4/2019 | Preparation for 12/5 UCC call. | 0.90 | Koch, Matthew |
| 24924512 | 12/4/2019 | Review updated agenda for UCC call. | 0.30 | Mandel, Lena |
| 24706106 | 12/5/2019 | Attend UCC call (partial). | 0.80 | Abell, Andrew |
| 24697515 | 12/5/2019 | Attend standing committee call (partial). | 0.70 | Bice, William B. |
| 24924513 | 12/5/2019 | Prepare for (.5) and attend (1.2) standing committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team and K. Chopra/Centerview team. | 1.70 | Bray, Gregory A. |
| 24719848 | 12/5/2019 | Attend UCC meeting (partial). | 0.80 | Dexter, Erin E. |
| 24711660 | 12/5/2019 | Attend Committee call (partial). | 0.40 | Kestenbaum, Russell  J. |
| 24710813 | 12/5/2019 | Prepare for 12/5 UCC meeting (.4); draft annotated agenda/discussion points re same (2.7); attend standing committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team and K. Chopra/Centerview team (1.2). | 4.30 | Koch, Matthew |
| 24707169 | 12/5/2019 | Prepare for (.6) and attend (1.2) standing committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team and K. Chopra/Centerview team. | 1.80 | Kreller, Thomas R. |
| 24711702 | 12/5/2019 | Participate in UCC call (1.2); prepare for same (.1). | 1.30 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 43 of 129

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24720768 | 12/5/2019 | Revise materials for UCC call (.4); review and edit annotated agenda for call (.4); discuss same with M. Koch (.2); attend UCC standing committee call (1.2). | 2.20 | Price, Craig Michael |
| 24719085 | 12/5/2019 | Attend standing committee call (1.2); prepare for same (.3). | 1.50 | Stone, Alan J. |
| 24756271 | 12/5/2019 | Edit annotated agenda in advance of UCC call (.3); prepare for (.4) and attend (1.2) UCC call. | 1.90 | Vora, Samir |
| 25013322 | 12/5/2019 | Review materials for call (.3); attend standing UCC call (partial) (.8). | 1.10 | Weber, Jordan A. |
| 24700096 | 12/5/2019 | Prepare research materials for A. Leblanc for UCC call (.2); attend weekly UCC call (.7). | 0.90 | Wolf, Julie M. |
| 24768527 | 12/10/2019 | Draft agenda for 12/12 UCC call (.5); communications w/ UCC advisors re 12/12 UCC meeting (.2). | 0.70 | Koch, Matthew |
| 24758551 | 12/10/2019 | Draft talking points on Tubbs proceeding status conference for UCC call. | 0.40 | Wolf, Julie M. |
| 24785593 | 12/11/2019 | Attend Wildfire Claims Subcommittee call. | 0.50 | Abell, Andrew |
| 24923036 | 12/11/2019 | Prepare for (.4) and attend (.5) wildfire claims subcommittee call w/ A. Scruton/FTI team, W. Graham/Centerview, and A. Stone/Milbank team; review materials for 12/11 UCC call (.5). | 1.40 | Bray, Gregory A. |
| 24765563 | 12/11/2019 | Attend Wildfire claims subcommittee meeting. | 0.50 | Dexter, Erin E. |
| 24768577 | 12/11/2019 | Attend wildfire claims subcommittee call w/ A. Scruton/FTI team, W. Graham/Centerview, and A. Stone/Milbank team (.5); prepare for 12/12 UCC meeting (1.6); comment on CV UCC materials (.5). | 2.60 | Koch, Matthew |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 44 of 129

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24755782 | 12/11/2019 | Attend wildfire claims subcommittee call. | 0.50 | Stone, Alan J. |
| 24770769 | 12/11/2019 | Attend wildfire claims subcommittee call. | 0.50 | Vora, Samir |
| 24744022 | 12/12/2019 | Attend Committee call. | 1.40 | Bice, William B. |
| 24923348 | 12/12/2019 | Prepare for (.9) and attend (1.4) Committee call. | 2.30 | Bray, Gregory A. |
| 24747122 | 12/12/2019 | Prepare for (.1) and attend (1.4) weekly Committee call. | 1.50 | Denny, Daniel B. |
| 24765579 | 12/12/2019 | Attend Committee meeting. | 1.40 | Dexter, Erin E. |
| 24765249 | 12/12/2019 | Attend committee call (partial). | 0.90 | Dunne, Dennis F. |
| 24780316 | 12/12/2019 | Attend UCC call re: various issues (partial). | 1.10 | Hazra, Archan J. |
| 24757922 | 12/12/2019 | Participate on call with committee and professionals. | 1.40 | Kestenbaum, Russell  J. |
| 24768594 | 12/12/2019 | Draft discussion points for 12/12 UCC call (1.7); standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (1.4). | 3.10 | Koch, Matthew |
| 24766391 | 12/12/2019 | Participate on standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (partial). | 1.10 | Kreller, Thomas R. |
| 24746732 | 12/12/2019 | Telephonically attend UCC meeting (partial). | 0.80 | Mandel, Lena |
| 24746531 | 12/12/2019 | Prep materials for UCC call (.3); attend call (1.4); revise annotated agenda for UCC call (.1). | 1.80 | Price, Craig Michael |
| 24770775 | 12/12/2019 | Prepare for (.3) and attend (1.4) weekly committee call. | 1.70 | Vora, Samir |

36

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25014268 | 12/12/2019 | Prep for (.5) and attend (1.4) standing UCC call. | 1.90 | Weber, Jordan A. |
| 24780070 | 12/17/2019 | Draft agenda for 12/19 UCC meeting. | 0.30 | Koch, Matthew |
| 24780091 | 12/18/2019 | Update agenda for 12/19 UCC call (.1); discuss same w/ C. Price (.1); communications w/ A. Scruton (FTI) re wildfire claims subCommittee call (.1); prepare for 12/19 UCC call (.7). | 1.00 | Koch, Matthew |
| 24800088 | 12/18/2019 | Review agenda for UCC call (.3); discuss same with M. Koch (.1); prep for UCC call (.5). | 0.90 | Price, Craig Michael |
| 24802415 | 12/19/2019 | Attend UCC meeting. | 1.10 | Dexter, Erin E. |
| 24790971 | 12/19/2019 | Attend (partial) weekly Committee call. | 0.90 | Dunne, Dennis F. |
| 24808302 | 12/19/2019 | Attend weekly conference call with the Committee. | 1.10 | Khani, Kavon M. |
| 24789453 | 12/19/2019 | Draft discussion points for 12/19 UCC call (1.3); emails w/ C. Price and S. Vora re same (.3); prepare for UCC call (.5); standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (1.1). | 3.20 | Koch, Matthew |
| 24801241 | 12/19/2019 | Weekly UCC call re case and plan process status, pending and upcoming matters, strategic alternatives and next steps re same (partial). | 0.70 | Kreller, Thomas R. |
| 24790271 | 12/19/2019 | Telephonically attend (partial) UCC meeting. | 1.00 | Mandel, Lena |
| 24800971 | 12/19/2019 | Revise annotated agenda for UCC call (.5); t/c with M. Koch re same (.1); prep for call (.2); attend standing UCC Call (1.1). | 1.90 | Price, Craig Michael |
| 24800518 | 12/19/2019 | Prepare for (.1) and attend (1.1) weekly Committee call. | 1.20 | Stone, Alan J. |
| 24836797 | 12/19/2019 | Attend UCC call. | 1.10 | Vora, Samir |

Case: 19-30088   Doc# 5817   Filed: 02/18/20   Entered: 02/18/20 16:02:16   Page 46 of 129

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 25018432 | 12/19/2019 | Prepare for (.5) and attend (1.1) standing UCC call. | 1.60 | Weber, Jordan A. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24923984 12/2/2019 | Review summary of key documents re exit financing document production (.8); comms w/ S. Vora re same (.3). | 1.10 | Bray, Gregory A. |
| 24701422 12/2/2019 | Continue first level review of Debtors' exit financing motion production. | 2.20 | Capolino, Margherita Angela |
| 24923992 12/2/2019 | Emails with Akin and Baker regarding exit financing motion and discovery approach thereto (.3); review key documents from exit financing document production (1.6). | 1.90 | Vora, Samir |
| 24923995 12/3/2019 | Review (1.1) and comments to (.8) letter to Judge Montali regarding exit financing motion. | 1.90 | Bray, Gregory A. |
| 24719825 12/3/2019 | Review issues regarding exit financing discovery (1.8) and letter to Court regarding same (1.6); draft (1.7) and revise letter regarding exit financing discovery (.7). | 5.80 | Dexter, Erin E. |
| 24741841 12/3/2019 | Filing preparation (1.1), electronic filing (.3), and service (.5) re letter to Judge Montali requesting filing extensions and additional discovery i/c/w the exit financing motion. | 1.90 | Mccracken, David |
| 24701108 12/3/2019 | Create specialized searches in Relativity for exit financing production documents (.8); organize and export documents from Relativity database (.8); prepare and upload production documents to secure FTP site (.3). | 1.90 | Mcguire, James J. |
| 24924500 12/3/2019 | Review (1.3) and revise (2.1) letter to Judge Montali regarding exit financing motion in light of discovery delays. | 3.40 | Vora, Samir |
| 24924504 12/4/2019 | Internal correspondence regarding exit financing discovery (.2); review same (.4). | 0.60 | Dexter, Erin E. |

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00016 OCUC of PG&E - Financing Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24741833 | 12/4/2019 | Review (1.3) and organize (1.2) documents for review in connection with exit financing motion discovery. | 2.50 | Mccracken, David |
| 24701112 | 12/4/2019 | Create specialized searches in Relativity for production documents (.4); organize and export documents from Relativity database; organize additional exit financing production documents received from Cravath (1.6) and load to Relativity for attorney review (.7). | 2.70 | Mcguire, James J. |
| 24701245 | 12/5/2019 | Create additional specialized searches in Relativity for documents (.3); organize and export documents from Relativity database (.6); continue to organize documents received from Cravath (.4) and load to Relativity for attorney review (.2). | 1.50 | Mcguire, James J. |
| 24924517 | 12/6/2019 | Review issues re exit financing motion and materials re same (.7); comms w/ team re same (.2). | 0.90 | Bray, Gregory A. |
| 24710875 | 12/6/2019 | Review exit financing notice and email Milbank team re same. | 0.10 | Koch, Matthew |
| 24720704 | 12/6/2019 | Review exit financing motion and related materials re questions from team. | 0.80 | Price, Craig Michael |
| 24924522 | 12/6/2019 | Multiple communications with Akin regarding continued hearing date for exit financing motion (.7); draft emails to debtors and chambers regarding same (.9); review Judge Montali's docket text order regarding same (.2). | 1.80 | Vora, Samir |
| 24701225 | 12/7/2019 | Create specialized searches in Relativity for exit production documents. | 0.50 | Mcguire, James J. |

40

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24750273 | 12/10/2019 | Create specialized searches in Relativity for exit financing production documents (.3); organize and export same from Relativity database (.3); organize exit financing production documents received from Cravath (1.1) and load to Relativity for attorney review (.6). | 2.30 | Mcguire, James J. |
| 24922778 | 12/10/2019 | Multiple emails regarding requests for expert work product. | 0.80 | Vora, Samir |
| 24923265 | 12/11/2019 | Corr with A. Leblanc regarding exit financing issues. | 0.30 | Vora, Samir |
| 24755807 | 12/13/2019 | Review 8-K (.2) and revise commitments for additional backstop parties (.3). | 0.50 | Harris, Jennifer P. |
| 24798400 | 12/17/2019 | Organize documents for deletion from Relativity database per clawback request. | 0.80 | Mcguire, James J. |
| 24836411 | 12/26/2019 | Review amended commitment papers (.5); backstop commitment (.3). | 0.80 | Harris, Jennifer P. |
| 24835683 | 12/26/2019 | Review amended commitment letters. | 0.60 | Koch, Matthew |
| 24841066 | 12/27/2019 | Review notice of continued hearing on exit financing motion (.6); communications with Akin thereon (.5). | 1.10 | Vora, Samir |
| 24925017 | 12/31/2019 | Next steps re exit financing discovery. | 0.20 | Stone, Alan J. |
| 24925018 | 12/31/2019 | Consider next steps regarding exit financing issues. | 1.10 | Vora, Samir |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 50 of 129

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24668325 | 12/1/2019 | Emails w/ UCC advisors' team re strategy. | 0.30 | Koch, Matthew |
| 24923987 | 12/2/2019 | Prepare for (.5) and attend (.6) advisors call. | 1.10 | Bray, Gregory A. |
| 24687463 | 12/2/2019 | Prepare for (.1) and attend (.6) advisors call. | 0.70 | Denny, Daniel B. |
| 24719779 | 12/2/2019 | Attend standing UCC advisors' call. | 0.60 | Dexter, Erin E. |
| 24721079 | 12/2/2019 | Attend weekly strategy call with Committee advisors (partial). | 0.50 | Khani, Kavon M. |
| 24710748 | 12/2/2019 | Draft agenda for advisors call (.5); attend standing strategy call w/ G. Bray/Milbank team, K. Chopra/Centerview team, and A. Scruton/FTI team (.6); discuss next steps w/ C. Price (.1); review order denying class treatment (.1). | 1.30 | Koch, Matthew |
| 24711834 | 12/2/2019 | Participate in standing advisors call (partial). | 0.50 | Leblanc, Andrew M. |
| 24683059 | 12/2/2019 | Prepare for (.1) and attend (.6) advisors' call. | 0.70 | Mandel, Lena |
| 24720940 | 12/2/2019 | Revise agenda for advisors call (.3); prepare for (.3) and attend (.6) advisors' call. | 1.20 | Price, Craig Michael |
| 24719076 | 12/2/2019 | Prep for (.1) and attend (.6) advisors call. | 0.70 | Stone, Alan J. |
| 24923993 | 12/2/2019 | Prepare for (.3) and attend (.6) call with advisors. | 0.90 | Vora, Samir |
| 25014187 | 12/2/2019 | Attend UCC advisor call (partial) (.4); review materials in preparation for same (.2). | 0.60 | Weber, Jordan A. |
| 24923994 | 12/3/2019 | Prepare for (.4) and attend (.8) call w/ G. Bray/Milbank team re next steps. | 1.20 | Bray, Gregory A. |
| 24687468 | 12/3/2019 | Revise draft task list (.1); attend Milbank team call (.8). | 0.90 | Denny, Daniel B. |

42

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24719801  12/3/2019 | Prepare for (.1) and participate on (.8) internal team call. | 0.90 | Dexter, Erin E. |
| 24710770  12/3/2019 | Coordinate work streams (.5); update task list (.2); comment on agenda for 12/17 meeting w/ company (.3); call w/ G. Bray/Milbank team re next steps (.8); call w/ J. Boken/Alix team, E. Silverman/Lazard team, T. Kreller, W. Graham (Centerview) and S. Star/FTI team re case updates (.6). | 2.40 | Koch, Matthew |
| 24707164  12/3/2019 | Attend standing team call (partial) (.6); participate on call w/ J. Boken/Alix team, E. Silverman/Lazard team, M. Koch, W. Graham (Centerview) and S. Star/FTI team re case updates/next steps (.6). | 1.20 | Kreller, Thomas R. |
| 24683545  12/3/2019 | Attend telephonic Milbank team meeting. | 0.80 | Mandel, Lena |
| 24720755  12/3/2019 | Review task list and coordinate work streams with M. Koch (.4); review recent pleadings (.4); call with Debtors re case status (.6). | 1.40 | Price, Craig Michael |
| 24718389  12/3/2019 | Attend Milbank standing team call. | 0.80 | Stone, Alan J. |
| 24756262  12/3/2019 | Attend advisors' call. | 0.60 | Vora, Samir |
| 25013147  12/3/2019 | Attend team call (.4); review task list i/c/w same (.2). | 0.60 | Weber, Jordan A. |
| 24710787  12/4/2019 | Communications w/ W. Graham (Centerview) and S. Star (FTI) re in-person meeting agenda (.3); coordinate work streams (.3). | 0.60 | Koch, Matthew |
| 25013382  12/4/2019 | Review FTI update materials and third-party research coverage. | 0.40 | Weber, Jordan A. |
| 24706141  12/6/2019 | Attend standing Milbank team call (partial). | 0.40 | Abell, Andrew |
| 24706084  12/6/2019 | Attend Milbank standing strategy call. | 0.50 | Bice, William B. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 52 of 129

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24924516 | 12/6/2019 | Prepare for (.4) and attend (.6) call w/ T. Kreller and Milbank team re next steps; comms w/ M. Koch re same (.2). | 1.20 | Bray, Gregory A. |
| 24719873 | 12/6/2019 | Attend internal Milbank team call. | 0.50 | Dexter, Erin E. |
| 24710847 | 12/6/2019 | Communications w/ C. Price re next steps (.2); update task list (.1); discuss research w/ Y. Zahoroda (.1); call w/ T. Kreller, G. Bray and Milbank team re next steps (.6). | 1.00 | Koch, Matthew |
| 24710871 | 12/6/2019 | Communications w/ T. Kreller, G. Bray, and W. Ng (FTI) re in-person meeting. | 0.30 | Koch, Matthew |
| 24924520 | 12/6/2019 | Prepare for (.6) and attend (.6) Milbank team call re open issues. | 1.20 | Kreller, Thomas R. |
| 24707087 | 12/6/2019 | Attend Milbank team call (partial). | 0.50 | Mandel, Lena |
| 24720699 | 12/6/2019 | Comms w/ M. Koch re next steps (.3); review task list (.2); attend call with Milbank team re open issues (.6). | 1.10 | Price, Craig Michael |
| 25013902 | 12/6/2019 | Review FTI update materials (.2); review releases and third-party research coverage re settlement (.7); review task list in preparation for team call (.2); attend team call (partial) (.2). | 1.30 | Weber, Jordan A. |
| 24728009 | 12/9/2019 | Attend standing UCC advisors call led by G. Bray (Milbank) and K. Chopra (Centerview). | 0.50 | Bice, William B. |
| 24922567 | 12/9/2019 | Prep for (.4) and attend (.5) standing UCC advisors' call. | 0.90 | Bray, Gregory A. |
| 24747132 | 12/9/2019 | Attend standing UCC advisors call. | 0.50 | Denny, Daniel B. |
| 24765503 | 12/9/2019 | Prep for (.2) and attend (.5) standing UCC advisors' call. | 0.70 | Dexter, Erin E. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 53 of 129

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24768478 | 12/9/2019 | Draft discussion points for advisors call (.5); call w/ K. Chopra/Centerview team, S. Star/FTI team, and G. Bray/Milbank team re RSA (.5); prepare for same (.3). | 1.30 | Koch, Matthew |
| 24922569 | 12/9/2019 | Prep for (.7) and attend (.5) standing UCC advisors' call. | 1.20 | Kreller, Thomas R. |
| 24716378 | 12/9/2019 | Attend advisors' call. | 0.50 | Mandel, Lena |
| 24757497 | 12/9/2019 | Attend standing advisors' call (.5); prep for same (.6). | 1.10 | Price, Craig Michael |
| 24755751 | 12/9/2019 | Prepare for (.2) and attend (.5) advisors' call. | 0.70 | Stone, Alan J. |
| 24770741 | 12/9/2019 | Attend call with UCC advisor group. | 0.50 | Vora, Samir |
| 25014234 | 12/9/2019 | Attend UCC advisor call (partial) (.5); review materials in preparation for the same (.3); review FTI update materials related to settlement and third-party research coverage of the same (.8). | 1.60 | Weber, Jordan A. |
| 24758521 | 12/9/2019 | Attend weekly advisors' call (.5); comms w/ litigation team re workstreams (.6). | 1.10 | Wolf, Julie M. |
| 24785585 | 12/10/2019 | Prepare for (.2) and attend (.9) standing Milbank team call. | 1.10 | Abell, Andrew |
| 24922587 | 12/10/2019 | Prepare for (.5) and attend (.9) call w/ T. Kreller and Milbank team re strategy and next steps. | 1.40 | Bray, Gregory A. |
| 24747113 | 12/10/2019 | Attend Milbank team call (partial). | 0.30 | Denny, Daniel B. |
| 24765533 | 12/10/2019 | Attend standing Milbank team call (.9); discussion with M. Capolino and A. Bergstrom re impairment research (.4). | 1.30 | Dexter, Erin E. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 54 of 129

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24782598 | 12/10/2019 | Attend weekly Milbank internal strategy call (partial). | 0.40 | Khani, Kavon M. |
| 24768510 | 12/10/2019 | Call re work streams with C. Price and L. Mandel (.4); call w/ T. Kreller, G. Bray and Milbank team re strategy and next steps (1.0); develop next steps (.7). | 2.10 | Koch, Matthew |
| 24727786 | 12/10/2019 | T/c with G. Bray re makewhole brief issues and comments (.4); review related materials (.7). | 1.10 | Mandel, Lena |
| 24746528 | 12/10/2019 | O/c with L. Mandel and M. Koch re open issues and workstreams (.4); review recent pleadings filed by debtors (.4); attend standing team call (partial) (.3). | 1.10 | Price, Craig Michael |
| 24755762 | 12/10/2019 | Attend Milbank team call (.9); prep for same (.4); call w/ advisors and G. Bray/Milbank team regarding TCC RSA (1.0). | 2.30 | Stone, Alan J. |
| 24770752 | 12/10/2019 | Internal team call to discuss case strategy and next steps. | 0.90 | Vora, Samir |
| 25014357 | 12/10/2019 | Attend Milbank team call. | 0.90 | Weber, Jordan A. |
| 24758477 | 12/10/2019 | Attend weekly internal call re: strategy and next steps (partial). | 0.70 | Wolf, Julie M. |
| 24768554 | 12/11/2019 | Review recent pleadings. | 0.30 | Koch, Matthew |
| 25014302 | 12/11/2019 | Review FTI daily update materials and third-party coverage re backstop and other key developments. | 0.50 | Weber, Jordan A. |
| 24782606 | 12/12/2019 | Attended weekly conference call with Committee and advisors (1.4). | 1.40 | Khani, Kavon M. |
| 24768599 | 12/12/2019 | Call w/ J. Boken (Alix), T. Kreller, S. Karotkin (Weil), K. Chopra (Centerview) and S. Star (FTI) re case status (.9); review recently filed pleadings (.2); update task list (.1). | 1.20 | Koch, Matthew |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24766389 | 12/12/2019 | Participate on call w/ J. Boken (Alix), M. Koch, S. Karotkin (Weil), K. Chopra (Centerview) and S. Star (FTI) re case status (partial). | 0.70 | Kreller, Thomas R. |
| 24746533 | 12/12/2019 | Draft email re DOJ claims (.3); comms with team re same (.3). | 0.60 | Price, Craig Michael |
| 25017049 | 12/12/2019 | Review update materials re new filings and other developments. | 0.40 | Weber, Jordan A. |
| 24785637 | 12/13/2019 | Attend Milbank team call. | 0.40 | Abell, Andrew |
| 24747124 | 12/13/2019 | Prepare for (.1) and attend (.4) standing Milbank working group call. | 0.50 | Denny, Daniel B. |
| 24765066 | 12/13/2019 | Attend standing Milbank team call. | 0.40 | Dexter, Erin E. |
| 24782745 | 12/13/2019 | Attend weekly Milbank strategy call. | 0.40 | Khani, Kavon M. |
| 24768660 | 12/13/2019 | Coordinate work streams (.5); prepare for (.2) and attend call (.4) w/ G. Bray, A. Leblanc, T. Kreller and Milbank team re next steps. | 1.10 | Koch, Matthew |
| 24757524 | 12/13/2019 | Draft email to team re State Government objections to confirmation issues (.4); attend standing team call (.4); review workstreams (.3). | 1.10 | Price, Craig Michael |
| 24770821 | 12/13/2019 | Prepare for (.1) and attend (.4) Milbank team call regarding case strategy and next steps. | 0.50 | Vora, Samir |
| 25017102 | 12/13/2019 | Review task list in preparation for team call (.1); emails with M. Koch re same (.1); attend team call (partial) (.2); review FTI daily update materials and third-party coverage re backstop and other key developments. | 0.40 | Weber, Jordan A. |
| 24758519 | 12/13/2019 | Attend weekly internal team call. | 0.40 | Wolf, Julie M. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24800488 | 12/16/2019 | Attend (partial) standing UCC advisors' call. | 0.50 | Abell, Andrew |
| 24934624 | 12/16/2019 | Attend team call (.7) emails w/ team re strategy for RSA hearing (.8). | 1.50 | Bray, Gregory A. |
| 24802206 | 12/16/2019 | Attend (partial) UCC advisors' call (.5); prep for same (.2). | 0.70 | Dexter, Erin E. |
| 24808273 | 12/16/2019 | Attend weekly conference strategy call with UCC advisors. | 0.70 | Khani, Kavon M. |
| 24780058 | 12/16/2019 | Draft discussion points for advisors' call (.3); prepare for advisors' call re next steps (.3); standing advisors' call w/ G. Bray, A. Scruton (FTI), S. Greene (Centerview), Milbank, FTI, and Centerview teams (.7). | 1.30 | Koch, Matthew |
| 24766439 | 12/16/2019 | Prepare for (.2) and attend (.7) weekly call with UCC advisors' re pending and upcoming matters, case status, UCC issues and materials, strategic alternatives and next steps. | 0.90 | Kreller, Thomas R. |
| 24803961 | 12/16/2019 | Call with team re client prep. | 0.80 | Leblanc, Andrew M. |
| 24764333 | 12/16/2019 | Correspond with team members re administrative matters (.4); review materials for advisors' call (.3). | 0.70 | Mandel, Lena |
| 24764334 | 12/16/2019 | Attend (partial) advisors' call. | 0.60 | Mandel, Lena |
| 24800064 | 12/16/2019 | Prep for advisors' call (.3); attend same (.7); discuss next steps with M. Koch (.2). | 1.20 | Price, Craig Michael |
| 24800489 | 12/16/2019 | Prepare for (.3) and attend (.7) UCC advisors' call. | 1.00 | Stone, Alan J. |
| 24836757 | 12/16/2019 | Attend weekly UCC advisors' call. | 0.70 | Vora, Samir |
| 25017108 | 12/16/2019 | Attend UCC advisor call. | 0.50 | Weber, Jordan A. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 57 of 129

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24799735 | 12/17/2019 | T/c with M. Koch re open points for UCC call (.2); review workstreams (.2). | 0.40 | Price, Craig Michael |
| 24808944 | 12/18/2019 | Attend team call (.4); calls w/ team re RSA hearing and plan negotiations (.4). | 0.80 | Bray, Gregory A. |
| 24802350 | 12/18/2019 | Attend Milbank team call. | 0.40 | Dexter, Erin E. |
| 24808294 | 12/18/2019 | Attend weekly Milbank internal strategy call. | 0.40 | Khani, Kavon M. |
| 24780096 | 12/18/2019 | Update task list (.1); prepare for team call (.2); review update re RSA (.1); call w/ G. Bray, T. Kreller, and A. Leblanc/Milbank team re next steps (.3). | 0.70 | Koch, Matthew |
| 24801240 | 12/18/2019 | Attend (partial) weekly UCC call re case and plan process status, pending and upcoming matters, strategic alternatives and next steps re same. | 1.10 | Kreller, Thomas R. |
| 24803966 | 12/18/2019 | Participate in call with Milbank team (.4); calls w/ team re RSA and negotiations (.4). | 0.80 | Leblanc, Andrew M. |
| 24782656 | 12/18/2019 | Telephonically attend team call. | 0.40 | Mandel, Lena |
| 24800092 | 12/18/2019 | Review task list (.2); review updated RSA and discuss with team (.3); call with team re next steps (.3). | 0.80 | Price, Craig Michael |
| 24800504 | 12/18/2019 | Attend Milbank team call (.4); calls w/ A. Leblanc re RSA and plan negotiations (.7). | 1.10 | Stone, Alan J. |
| 24799946 | 12/18/2019 | Attend weekly internal team call re tasks and deadlines. | 0.40 | Wolf, Julie M. |
| 24934772 | 12/19/2019 | Calls w/ team re admin (.4); review recent pleadings (.9). | 1.30 | Bray, Gregory A. |
| 24802482 | 12/20/2019 | Attend Milbank team call. | 0.40 | Dexter, Erin E. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 58 of 129

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24799265 | 12/20/2019 | Discuss work streams w/ C. Price (.2); prepare for (.5) and attend (.4) call w/ T. Kreller/Milbank team re next steps. | 1.10 | Koch, Matthew |
| 24800961 | 12/20/2019 | Telephonically attend Milbank team meeting. | 0.40 | Mandel, Lena |
| 24800978 | 12/20/2019 | Attend Milbank team call. | 0.40 | Price, Craig Michael |
| 24800668 | 12/20/2019 | Attend Milbank team call (.4); conf. with S. Vora (.3); review related plan materials (.4). | 1.10 | Stone, Alan J. |
| 25018367 | 12/20/2019 | Review task list and other research materials in preparation for team call (.4); attend team call (.4). | 0.80 | Weber, Jordan A. |
| 24799498 | 12/21/2019 | Review case updates. | 0.30 | Koch, Matthew |
| 24799497 | 12/22/2019 | Emails w/ K. Chopra (Centerview), W. Ng (FTI) and G. Bray re advisors' call. | 0.20 | Koch, Matthew |
| 24835658 | 12/23/2019 | Coordinate work streams. | 0.40 | Koch, Matthew |
| 24833664 | 12/24/2019 | Calls w/ team re work streams and research memos status (.8); review recent pleadings and t/c w/ C. Price re same (.3). | 1.10 | Bray, Gregory A. |
| 24835685 | 12/26/2019 | Review recently filed pleadings. | 0.30 | Koch, Matthew |
| 24835695 | 12/27/2019 | Coordinate work streams. | 0.70 | Koch, Matthew |
| 24866118 | 12/30/2019 | Attend standing advisors call. | 0.40 | Abell, Andrew |
| 24844114 | 12/30/2019 | Attend (partial) standing UCC advisors call led by M. Koch & G. Bray. | 0.30 | Bice, William B. |
| 24924979 | 12/30/2019 | Calls w/ UCC advisors re plan issues (.3); attend (partial) Committee advisors' call (.3). | 0.60 | Bray, Gregory A. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 59 of 129

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24844636 | 12/30/2019 | Attend weekly conference call with Committee advisors. | 0.40 | Khani, Kavon M. |
| 24836501 | 12/30/2019 | Draft discussion points for 12/30 advisors call (.5); prepare for advisors call (.3); standing advisors call w/ G. Bray/Milbank team, S. Star/FTI team, and W. Graham/Centerview team (.4); discuss work streams w/ C. Price (.3). | 1.50 | Koch, Matthew |
| 24848107 | 12/30/2019 | Calls with advisors re open issues and subrogation issues (.4); prep for same (.7). | 1.10 | Price, Craig Michael |
| 24875079 | 12/30/2019 | Attend weekly UCC advisors' call. | 0.40 | Vora, Samir |
| 24860303 | 12/31/2019 | Attend team strategy call w/ T. Kreller/Milbank team (.4); prep for same (.1). | 0.50 | Koch, Matthew |
| 24925016 | 12/31/2019 | Attend UCC advisors' call (.4); calls w/ Milbank team re same (.2). | 0.60 | Stone, Alan J. |
| 24874883 | 12/31/2019 | Attend Milbank team call. | 0.40 | Vora, Samir |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 60 of 129

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| Date | Description | Hours | Name |
|---|---|---|---|
| 24711836 12/2/2019 | Preparing for hearing. | 0.70 | Leblanc, Andrew M. |
| 24985758 12/2/2019 | Review docket and filings to prepare materials for upcoming hearing (2.1); emails with J. Snyder re same (.3); review proposed bankruptcy court hearing materials (1.1); prepare for district court hearing (.4); attend district court estimation hearing (.6); draft summary material from hearing (1.3). | 5.80 | Weber, Jordan A. |
| 24721091 12/2/2019 | Assist with retrieval (1.3) and organization (2.4) of requested hearing preparation materials for attorney team;  communications w/ team regarding same (.4). | 4.10 | Windom, Ricky R. |
| 24711707 12/3/2019 | Prepare for omnibus hearing (2.6); prepare for hearing re equity commitments (1.9). | 4.50 | Leblanc, Andrew M. |
| 24710762 12/3/2019 | Review new filings for update of hearing binders (.4); coordinate re same (.3). | 0.70 | Snyder, Jeff |
| 25013135 12/3/2019 | Revise summary of estimation hearing (1.9); emails to S. Vora re same (.2); review pleadings in preparation for omnibus bankruptcy court hearing (1.9); emails to J. Snyder re hearing materials (.3); coordinate logistics of hearing materials in San Francisco (1.1). | 5.40 | Weber, Jordan A. |
| 24719167 12/4/2019 | Telephonically attend RSA hearing. | 2.70 | Bray, Gregory A. |
| 24693619 12/4/2019 | Review statements and results from RSA hearing. | 0.80 | Dunne, Dennis F. |
| 24710788 12/4/2019 | Telephonically attend RSA hearing. | 2.70 | Koch, Matthew |
| 24707166 12/4/2019 | Telephonically attend RSA hearing (partial). | 1.30 | Kreller, Thomas R. |
| 24711709 12/4/2019 | Prepare for hearing on RSA motion (1.4) and participate in omnibus hearing re same (2.7). | 4.10 | Leblanc, Andrew M. |
| 24690833 12/4/2019 | Telephonically attend court hearing (partial). | 2.50 | Mandel, Lena |

52

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24720600 | 12/4/2019 | Attend RSA hearing telephonically (partial). | 1.40 | Price, Craig Michael |
| 24718498 | 12/4/2019 | Attend omnibus hearing (2.7); prep for same (.2). | 2.90 | Stone, Alan J. |
| 24756236 | 12/4/2019 | Telephonically attend RSA hearing. | 2.70 | Vora, Samir |
| 25013174 | 12/4/2019 | Attend to logistics for hearing at courthouse (1.6); comms to A. LeBlanc re same (.1); attend omnibus hearing at bankruptcy court (2.7); attend to post-hearing logistics for hearing materials (.2). | 4.60 | Weber, Jordan A. |
| 24710820 | 12/5/2019 | Coordinate logistics re finalizing binders for 12/11/19 hearing. | 0.80 | Snyder, Jeff |
| 25013404 | 12/5/2019 | Coordinate logistics in preparation for December 11 bankruptcy court hearing. | 0.90 | Weber, Jordan A. |
| 24711391 | 12/6/2019 | Coordinate with J. Weber re logistics for preparation of 2/11/19 hearing binders (.2); review documents for same (2.2). | 2.40 | Snyder, Jeff |
| 25013889 | 12/6/2019 | Review hearing materials in preparation for 12/11 omnibus hearing (.9); comms with J. Snyder re same (.2). | 1.10 | Weber, Jordan A. |
| 24721031 | 12/7/2019 | Draft outline for PPI hearing (1.2); review briefs and related research (.9). | 2.10 | Price, Craig Michael |
| 24751414 | 12/9/2019 | Prepare litigation team work materials re December 11, 2019 omnibus hearing (.9); internal correspondence re same (.2). | 1.10 | Ayandipo, Abayomi A. |
| 24768479 | 12/9/2019 | Preparation for PPI argument. | 1.40 | Koch, Matthew |
| 24760247 | 12/9/2019 | Review materials in preparation for argument on post-petition interest dispute (3.4); correspondence w/ team re same (.8). | 4.20 | Leblanc, Andrew M. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24764851 | 12/9/2019 | Coordinate prep of hearing binders (.6); review new filings (.8) and revise index re same (.6); review additional PPI case digests for update of case binders (1.3); coordinate w/ team re completion of all binders (.6). | 3.90 | Snyder, Jeff |
| 25014218 | 12/9/2019 | Review materials in preparation for hearing regarding post-petition interest (2.4); attend to logistics re transmittal of preparation materials and new filings for hearing (2.1); communications with J. Snyder and M. Koch re same (.3). | 4.80 | Weber, Jordan A. |
| 24751413 | 12/10/2019 | Prepare additional litigation team work materials re December 11, 2019 omnibus hearing (1.1); correspondence w/ team re same (.1). | 1.20 | Ayandipo, Abayomi A. |
| 24765773 | 12/10/2019 | Preparations for PPI hearing. | 0.80 | Bray, Gregory A. |
| 24728338 | 12/10/2019 | Prepare for 12/11 hearing and oral argument (3.2); review positions of Gibson Dunn, Akin and DPW (.6). | 3.80 | Dunne, Dennis F. |
| 24766357 | 12/10/2019 | Hearing prep for PPI oral argument, including review of materials and research (1.6); call w/ A. Leblanc, L. Mandel, M. Koch, B. Brownstein (Arent Fox), and M. McGill (Gibson) re PPI hearing prep (.8); call w/ M. Koch, C. Price and A. Qureshi (Akin) re argument prep (.2). | 2.60 | Kreller, Thomas R. |
| 24760308 | 12/10/2019 | Call w/ T. Kreller, M. Koch, B. Brownstein (Arent Fox), and M. McGill (Gibson) re PPI hearing prep (.8); prepare for PPI hearing (2.8). | 3.60 | Leblanc, Andrew M. |
| 24922830 | 12/10/2019 | Prepare materials for omnibus hearing. | 1.70 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25014318 | 12/10/2019 | Review hearing materials in preparation for omnibus bankruptcy court hearing (1.3); attend to pre-hearing preparation and logistics for delivery of revised materials and new filings (2.2); communications with J. Snyder re same (.3). | 3.80 | Weber, Jordan A. |
| 24923037 | 12/11/2019 | Telephonically attend PPI hearing. | 2.40 | Bray, Gregory A. |
| 24765562 | 12/11/2019 | Telephonic attendance at omnibus hearing. | 2.40 | Dexter, Erin E. |
| 24764327 | 12/11/2019 | Review, revise and finalize oral argument for hearing (1.9); attend court hearing before Judge Montali (2.4). | 4.30 | Dunne, Dennis F. |
| 24782602 | 12/11/2019 | Attend (telephonically) bankruptcy court hearing before Judge Montali re: post-petition interest arguments. | 2.40 | Khani, Kavon M. |
| 24766376 | 12/11/2019 | Attend PPI hearing (2.4); prepare for same (1.1). | 3.50 | Kreller, Thomas R. |
| 24760604 | 12/11/2019 | Prepare for hearing on post-petition interest (1.4); participate in hearing re same (2.4). | 3.80 | Leblanc, Andrew M. |
| 24740874 | 12/11/2019 | Telephonically attend court hearing on PPI (partial). | 2.00 | Mandel, Lena |
| 24746525 | 12/11/2019 | Telephonically attend court hearing on PPI (partial) (1.3); answer questions from hearing (.8); attend prep call for hearing (.2). | 2.30 | Price, Craig Michael |
| 24755781 | 12/11/2019 | Telephonically attend omnibus hearing (2.4); prep for same (.2). | 2.60 | Stone, Alan J. |
| 24770787 | 12/11/2019 | Telephonically attend hearing (2.4) and prep thereon (.7). | 3.10 | Vora, Samir |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 64 of 129

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25014346 | 12/11/2019 | Attend to logistics for hearing at courthouse (1.3); communications to A. LeBlanc re same (.1); attend hearing at bankruptcy court (2.4); attend to post-hearing logistics (.4). | 4.20 | Weber, Jordan A. |
| 24777455 | 12/12/2019 | Retrieve and organize requested materials/pleadings for December 17, 2019 court hearing prep (.8); communications with R. Windom regarding same (.3). | 1.10 | Gibbs, Jenifer G. |
| 24765576 | 12/12/2019 | Coordinate re prep of hearing binders (.6); comms with J. Weber re binder logistics (.4); create initial index for same (.8). | 1.80 | Snyder, Jeff |
| 25017132 | 12/12/2019 | Prepare for December 17 bankruptcy court hearing (2.1); comms with J. Snyder re binders for same (.4). | 2.50 | Weber, Jordan A. |
| 24747095 | 12/12/2019 | Retrieval (.8) and organization of (1.1) requested hearing preparation materials. | 1.90 | Windom, Ricky R. |
| 24765589 | 12/13/2019 | Coordinate re retrieval of documents for preparation of hearing binders (.8) review materials/pleadings re same (1.7). | 2.50 | Snyder, Jeff |
| 25017051 | 12/15/2019 | Review materials in preparation for hearing. | 0.30 | Weber, Jordan A. |
| 24808681 | 12/16/2019 | Assist with 12/17 omnibus hearing preparation (.5); correspond re same (.3). | 0.80 | Gibbs, Jenifer G. |
| 24780051 | 12/16/2019 | Communications w/ E. Dexter re RSA hearing (.2); prepare for 12/17 hearing (4.2). | 4.40 | Koch, Matthew |
| 24800059 | 12/16/2019 | Assist with annotated agenda and arguments for RSA hearing (2.4); review related materials (.8); o/c with M. Koch and G. Bray re same (.5). | 3.70 | Price, Craig Michael |
| 24819816 | 12/16/2019 | Prep for RSA hearing (5.3); coordinate prep of hearing binders (.6); review materials for same (1.6). | 7.50 | Weber, Jordan A. |

Case: 19-30088     Doc# 5817     Filed: 02/18/20     Entered: 02/18/20 16:02:16     Page 65 of 129

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24808943 | 12/17/2019 | Attend RSA hearing (7.1); prep for same (2.1); review related materials and emails w/ team re same (.3); review AHG plan re open issues (.6). | 10.10 | Bray, Gregory A. |
| 24802263 | 12/17/2019 | Telephonically attend RSA hearing. | 2.60 | Dexter, Erin E. |
| 24784757 | 12/17/2019 | Attend court hearing in San Francisco. | 2.60 | Dunne, Dennis F. |
| 24791930 | 12/17/2019 | Telephonically attend hearing on RSAs (2.6); review related materials (.8). | 3.40 | Franzoia, Rachel |
| 24780071 | 12/17/2019 | Telephonically attend 12/17 omnibus hearing. | 7.60 | Koch, Matthew |
| 24766465 | 12/17/2019 | Telephonically attend (partial) hearing on TCC RSA. | 0.80 | Kreller, Thomas R. |
| 24803962 | 12/17/2019 | Prepare for hearing (1.6); participate (partial) in hearing re RSA (3.4). | 5.00 | Leblanc, Andrew M. |
| 24799734 | 12/17/2019 | Attend telephonically RSA hearing (partial) (2.1); review emails and answer questions from those at hearing (.5). | 2.60 | Price, Craig Michael |
| 24800502 | 12/17/2019 | Attend (partial) hearing on RSAs. | 5.20 | Stone, Alan J. |
| 24836759 | 12/17/2019 | Telephonically attend (partial) omnibus hearing. | 6.50 | Vora, Samir |
| 24819801 | 12/17/2019 | Attend RSA hearing. | 7.10 | Weber, Jordan A. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 66 of 129

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00023 OCUC of PG&E - Non-Working Travel**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24668654 | 12/1/2019 | Non-working travel from NYC to SFO. | 4.00 | Stone, Alan J. |
| 24985767 | 12/1/2019 | Travel from LAX to SF for district court hearing and omnibus bankruptcy court hearing. | 2.10 | Weber, Jordan A. |
| 24711859 | 12/3/2019 | Non-working portion of travel to San Francisco for hearing. | 3.60 | Leblanc, Andrew M. |
| 24700091 | 12/3/2019 | Travel to San Francisco for estimation depositions and Tubbs hearing. | 6.10 | Wolf, Julie M. |
| 24711712 | 12/4/2019 | Non-working return travel from SFO to DC re hearing. | 2.80 | Leblanc, Andrew M. |
| 25013339 | 12/4/2019 | Return travel from SFO to LAX from bankruptcy court hearing. | 1.90 | Weber, Jordan A. |
| 24719086 | 12/5/2019 | Non-working travel re hearing and depositions. | 2.50 | Stone, Alan J. |
| 24700098 | 12/6/2019 | Return travel from San Francisco to LA (for estimation depositions and Tubbs hearing). | 6.30 | Wolf, Julie M. |
| 25014199 | 12/9/2019 | Non-working travel to SFO for hearing preparation at FTI offices and omnibus hearing 12/11. | 1.70 | Weber, Jordan A. |
| 24766504 | 12/10/2019 | Non-working travel from LA to SFO to attend PPI hearing. | 2.90 | Kreller, Thomas R. |
| 24760315 | 12/10/2019 | Non-working travel from DC to SFO for PPI hearing. | 2.80 | Leblanc, Andrew M. |
| 24766378 | 12/11/2019 | Return from SFO to LAX on return from PPI hearing. | 3.50 | Kreller, Thomas R. |
| 24760606 | 12/11/2019 | Non-working return travel to DC from hearing in SF. | 3.40 | Leblanc, Andrew M. |
| 25014290 | 12/11/2019 | Non-working return travel from SF for hearing. | 2.20 | Weber, Jordan A. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 67 of 129

| Date | | Description | Hours | Name |
|---|---|---|---|---|
| 25017106 | 12/15/2019 | Non-working travel to SF for hearings and hearing preparation at FTI offices. | 2.10 | Weber, Jordan A. |
| 24808941 | 12/16/2019 | Travel to SFO for RSA hearing. | 2.00 | Bray, Gregory A. |
| 24804058 | 12/16/2019 | Non-working portion of travel to SFO. | 2.00 | Leblanc, Andrew M. |
| 24766494 | 12/17/2019 | Travel LA to SFO to attend CPUC pre hearing conference re hedging program. | 2.00 | Kreller, Thomas R. |
| 24801233 | 12/17/2019 | Return SFO to LAX following CPUC hearing re hedging proceeding. | 2.00 | Kreller, Thomas R. |
| 24803963 | 12/17/2019 | Return travel to Washington. | 2.00 | Leblanc, Andrew M. |
| 24789356 | 12/17/2019 | Travel from Washington, DC to San Francisco. | 2.00 | Richards, Chad |
| 24789280 | 12/18/2019 | Travel from San Francisco to Washington, DC. | 2.00 | Richards, Chad |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 68 of 129

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24697539 | 12/3/2019 | Review question from C. Price re Camp Fire (.1) and draft email response to same and S. Vora re CPUC proceedings involving Camp Fire (.2). | 0.30 | Bice, William B. |
| 24710786 | 12/4/2019 | Review CPUC OII filing. | 0.20 | Koch, Matthew |
| 24697513 | 12/5/2019 | Review scoping order for wildfire proceeding to include Camp Fire (.3); review PG&E and SED statements and reports on settlement (.2). | 0.50 | Bice, William B. |
| 24706083 | 12/6/2019 | Corr with C. Richards attendance at December 17 conference (.3); review pre hearing conference schedule and order (.2). | 0.50 | Bice, William B. |
| 24744463 | 12/10/2019 | Review discovery responses and objections from debtors re same (.8); review discovery responses from Ad Hoc Committee (1.2); review motion filed by AN4R (.3); review recent disclosures from Safety Advocates and Debtor in Wildfire Penalty Proceeding (.2). | 2.50 | Bice, William B. |
| 24744458 | 12/11/2019 | Email to G. Bray, T. Kreller and C. Richards re meet and confer regarding CPUC prehearing conference (.4); call with C. Richards regarding same (.2). | 0.60 | Bice, William B. |
| 24752646 | 12/11/2019 | Review CPUC hedging proceeding filings and associated background materials in preparation for prehearing conference (4.3); call w/ W. Bice re same (.2). | 4.50 | Richards, Chad |
| 24749464 | 12/13/2019 | Correspond with C. Richards re upcoming hearing. | 0.20 | Bice, William B. |
| 24766413 | 12/13/2019 | Attend telephonic meet and confer re CPUC hedging proceeding. | 0.60 | Kreller, Thomas R. |
| 24752547 | 12/13/2019 | Prepare for meet and confer conference call re CPUC hedging proceeding (1.5); attend meet and confer re scheduling issues and party positions in CPUC hedging proceeding (.6). | 2.10 | Richards, Chad |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24748604 | 12/14/2019 | Review governor's letter re TCC RSA. | 0.20 | Bice, William B. |
| 24801214 | 12/17/2019 | Attend CPUC status conference re hedging proceeding. | 1.50 | Kreller, Thomas R. |
| 24789288 | 12/17/2019 | Prepare for hearing re PG&E hedging authorization (2.1); attend hearing re PG&E hedging authorization (1.5). | 3.60 | Richards, Chad |
| 24780114 | 12/18/2019 | Review 8-K re CPUC settlement (.2); comment on FTI CPUC deck (.9). | 1.10 | Koch, Matthew |
| 24930588 | 12/24/2019 | Review CPUC plan schedule (1.4); t/c w/ team re same (.2). | 1.60 | Bray, Gregory A. |
| 24834211 | 12/26/2019 | Review prehearing conference transcript for hedging authorization hearing. | 0.40 | Bice, William B. |

Case: 19-30088   Doc# 5817   Filed: 02/18/20   Entered: 02/18/20 16:02:16   Page 70 of 129

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24710793  12/2/2019 | Review supplemental KPMG pleadings. | 0.60 | Koch, Matthew |
| 24706091  12/3/2019 | Draft CNO re Milbank's Eighth Monthly Fee Statement. | 0.30 | Abell, Andrew |
| 24718181  12/3/2019 | Review, conform and electronic file pleadings in Bankr. CANB re Certificate of No Objection Regarding Eighth Monthly Fee Statement of Milbank LLP (.3); coordinate service re same (.2). | 0.50 | Brewster, Jacqueline |
| 24710761  12/3/2019 | Assess MoFo supplemental retention pleadings (.6); review CNO re Milbank Sept fee statement and review docket re same (.1); communications w/ T. Kreller and A. Abell re same (.1). | 0.80 | Koch, Matthew |
| 24706098  12/5/2019 | Review affidavits of service re FTI and Centerview fee statements (.6); draft CNOs re Centerview's fifth through eighth monthly fee statements (.6). | 1.20 | Abell, Andrew |
| 24718255  12/5/2019 | Correspond w/ Epiq re filing of affidavits of service re Centerview and FTI monthly fee statements. | 0.30 | Brewster, Jacqueline |
| 24710827  12/5/2019 | Draft CNO re FTI Sept fee statement (.1); communications w/ W. Ng (FTI) re same (.1); review relevant pleadings re same (.1); revise CNOs for Centerview's 5th-8th fee statements (.2); communications w/ N. Ulanoff (Centerview) re same (.1). | 0.60 | Koch, Matthew |
| 24718347  12/6/2019 | Finalize (.3) and electronically file Centerview and FTI CNOs re monthly fee applications (.7); coordinate with Epiq regarding service re same (.2). | 1.20 | Brewster, Jacqueline |
| 24710865  12/6/2019 | Communications w/ M. Goren (Weil) and C. Price re McKinsey retention. | 0.20 | Koch, Matthew |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 71 of 129

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24720702 | 12/6/2019 | Attend call with Weil re McKinsey retention (.2); review time entries re privilege and compliance with guidelines (.9). | 1.10 | Price, Craig Michael |
| 24757529 | 12/9/2019 | Review time entries for privilege and compliance with guidelines (1.1); review Axiom fee issues (.3). | 1.40 | Price, Craig Michael |
| 24785647 | 12/10/2019 | Draft CNO re Axiom's second combined monthly fee statement (.3); draft Axiom's first interim fee application (1.6); draft CNO re Centerview's ninth monthly fee statement (.4). | 2.30 | Abell, Andrew |
| 24768576 | 12/11/2019 | Communications w/ N. Ulanoff (Centerview). W. Ng (FTI) and T. Kreller re interim and monthly fee apps. | 0.30 | Koch, Matthew |
| 24746426 | 12/11/2019 | T/c with Centerview re CNO (.2); review time entries for privilege and compliance with guidelines (.9). | 1.10 | Price, Craig Michael |
| 24768637 | 12/12/2019 | Draft correspondence to chambers re FTI interim fee app. | 0.10 | Koch, Matthew |
| 24746535 | 12/12/2019 | Review CNOs for FTI, Centerview and Axiom. | 0.30 | Price, Craig Michael |
| 24768661 | 12/13/2019 | Revise Axiom CNO and review docket re same (.1); communications w/ C. Gilson (Axiom) re same (.1); revise Centerview CNO and review docket re same (.1); communications w/ W. Graham (Centerview) re same (.1). | 0.40 | Koch, Matthew |
| 24758493 | 12/13/2019 | Finalize (.2) and file (.2) CNO for Axiom's Second Combined Monthly Fee Statement; finalize (.1) and file (.1) CNO for Centerview Ninth Monthly Fee Statement; coordinate service re same (.2). | 0.80 | Thomas, Charmaine |
| 24785621 | 12/15/2019 | Continue to draft Axiom's first interim fee application. | 0.70 | Abell, Andrew |

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24785529 | 12/16/2019 | Confirm fee service on recent filings (.1) and revise fee files (.2). | 0.30 | Thomas, Charmaine |
| 24799737 | 12/17/2019 | Review time entries for compliance with guidelines and privilege. | 0.90 | Price, Craig Michael |
| 24800509 | 12/18/2019 | Revise Axiom's interim fee application (.6); draft CNO re Milbank's 9th monthly fee statement (.5). | 1.10 | Abell, Andrew |
| 24800095 | 12/18/2019 | Review time entries for privilege and compliance with guidelines (1.3); review fee issues for fee examiner (.2). | 1.50 | Price, Craig Michael |
| 24807768 | 12/19/2019 | Correspond w/ M. Koch re filing of CNO re Milbank's October's Fee Statements (.1); prepare (.2) and e-file (.2) Milbank's October fee statement; coordinate service re same (.1). | 0.60 | Brewster, Jacqueline |
| 24789474 | 12/19/2019 | Revise CNO re Milbank October fee statement (.1); emails w/ A. Abell and T. Kreller re same (.1); revise Axiom interim fee app (.8); review revise fee order (.2); review case management order (.2); communications w/ W. Ng (FTI) re interim fee app (.1); draft notice re same (.5); review bankruptcy rules re same (.3). | 2.30 | Koch, Matthew |
| 24800984 | 12/19/2019 | Review time entries for privilege and compliance with guidelines (1.3); review axiom fee statement (.3). | 1.60 | Price, Craig Michael |
| 24799269 | 12/20/2019 | Communications w/ T. Gallegos (Fee Examiner), S. McNutt (Fee Examiner), and C. Price re interim fee applications. | 0.50 | Koch, Matthew |
| 24800976 | 12/20/2019 | Review time entries for privilege and compliance with guidelines (.9); review FTI fee statement for privilege (.3); call with fee examiner re hearing (.5). | 1.70 | Price, Craig Michael |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 73 of 129

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24835744 | 12/23/2019 | Coordinate supplemental rule 2014 research (.4); emails w/ W. Ng (FTI) re FTI October fee statement (.2). | 0.60 | Koch, Matthew |
| 24832534 | 12/23/2019 | Review conflict results re new list from the Debtors. | 2.90 | Price, Craig Michael |
| 24836400 | 12/27/2019 | Review conflicts results re Debtors' updated list. | 1.10 | Abell, Andrew |
| 24832544 | 12/27/2019 | Review conflicts results re Debtors' updated list. | 0.50 | Price, Craig Michael |
| 24866116 | 12/30/2019 | Review results from conflicts review. | 2.90 | Abell, Andrew |
| 24848102 | 12/30/2019 | Review time entries for privilege and compliance (1.2); review billing issues and proposed FTI order re interim comp (.4); review conflict search results (2.1). | 3.70 | Price, Craig Michael |
| 24866125 | 12/31/2019 | Review conflicts results for Kreller declaration. | 4.10 | Abell, Andrew |
| 24848096 | 12/31/2019 | Efforts re time entries for privilege and compliance with guidelines. | 1.10 | Price, Craig Michael |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 74 of 129

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24693604 | 12/3/2019 | Review revised Subrogation RSA and Judge Montali's tentative ruling (.7); conf. with R. Iyer re same (.2). | 0.90 | Dunne, Dennis F. |
| 25013357 | 12/4/2019 | Emails with Y. Zahoroda re appellate research issue. | 0.20 | Weber, Jordan A. |
| 24924514 | 12/5/2019 | Review draft response re Subrogation RSA/impairment issues. | 0.70 | Bray, Gregory A. |
| 24924515 | 12/5/2019 | Review subrogation impairment issues. | 0.40 | Kreller, Thomas R. |
| 24720796 | 12/5/2019 | Draft response to Subrogation RSA/impairment issues (2.1); related research (.2). | 2.30 | Price, Craig Michael |
| 24724494 | 12/5/2019 | Research re final orders vs interlocutory and appeal process. | 1.10 | Zahoroda, Yuliya |
| 24710858 | 12/6/2019 | Research re subrogation impairment issues. | 0.50 | Koch, Matthew |
| 24924521 | 12/6/2019 | Review research re subrogation impairment issues (.6); review pleadings (.4); corr w/ M. Price re same (.2). | 1.20 | Kreller, Thomas R. |
| 24720710 | 12/6/2019 | Research re impairment issues re subrogation settlement/RSA (1.3); draft email re open research issues (.6); review RSA (.5). | 2.40 | Price, Craig Michael |
| 24724582 | 12/6/2019 | Research re subrogation issue (5.6); discussion w/ M. Koch re same (.1); emails with team re same (.2) | 5.90 | Zahoroda, Yuliya |
| 25014172 | 12/7/2019 | Review finality research from Y. Zahoroda (.5); research re related discrete appellate issues (1.1). | 1.60 | Weber, Jordan A. |
| 24724616 | 12/7/2019 | Draft summary re research regarding final orders vs interlocutory appeals. | 1.60 | Zahoroda, Yuliya |

66

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00032 OCUC of PG&E - Subrogation Issues**

| Date | | Description | Hours | Name |
|------|------|-------------|-------|------|
| 24729467 | 12/10/2019 | Attend meeting with M. Capolino and E. Dexter regarding research on impairment issues. | 0.40 | Bergstrom, Anna L. |
| 24751182 | 12/10/2019 | Meeting with E. Dexter and A. Bergstrom re impairment research (.4); corr w/ K. Khani re same (.1). | 0.50 | Capolino, Margherita Angela |
| 25014254 | 12/10/2019 | Research re certain appellate issues (3.4); emails with Y. Zahoroda re same (.1). | 3.50 | Weber, Jordan A. |
| 24923436 | 12/13/2019 | Follow-up w/ Weil re briefing schedule for subrogation impairment issue. | 0.20 | Abell, Andrew |
| 24923439 | 12/13/2019 | Draft correspondence to J. Liou (Weil) re subrogation impairment briefing. | 0.20 | Koch, Matthew |
| 25017093 | 12/13/2019 | Review research regarding appellate issues re finality (1.3); draft email to Y. Zahoroda re same (.3). | 1.60 | Weber, Jordan A. |
| 24934626 | 12/16/2019 | Review cases re subrogation impairment. | 1.60 | Bray, Gregory A. |
| 24934768 | 12/18/2019 | Edit memo re impairment of subrogation claims (1.7); review case re same (.4). | 2.10 | Bray, Gregory A. |
| 24780104 | 12/18/2019 | Create new briefing schedule for impairment issue (.2); research re impairment issues (2.7); review revise RSA orders (.4). | 3.30 | Koch, Matthew |
| 24934766 | 12/18/2019 | Review Debtors' brief re impairment of subrogation claims. | 0.40 | Mandel, Lena |
| 24800093 | 12/18/2019 | Review subrogation research issues (1.3); draft response re impairment issue (.6). | 1.90 | Price, Craig Michael |
| 24809069 | 12/19/2019 | Review subrogation impairment issues (.8); calls w/ team re same (.4). | 1.20 | Bray, Gregory A. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 76 of 129

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00032 OCUC of PG&E - Subrogation Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24800983 | 12/19/2019 | Review subro briefing issues (.4); review cases re subro impairment and arguments for unimpairment (2.3). | 2.70 | Price, Craig Michael |
| 24833663 | 12/23/2019 | Review subrogation issues and case law (1.2); revise pleadings re same (1.7); calls w/ team re same (.4). | 3.30 | Bray, Gregory A. |
| 24835655 | 12/23/2019 | Research re subrogation impairment briefing (4.6); emails w/ G. Bray re same (.2); communications w/ L. Mandel, C. Price, T. Kreller, and M. Stamer (Akin) re subrogation impairment briefing (.4). | 5.20 | Koch, Matthew |
| 24808857 | 12/23/2019 | Legal research re impairment of subrogation claims (1.9); correspond with team re arguments for objecting to unimpaired status of same (.4). | 2.30 | Mandel, Lena |
| 24832595 | 12/23/2019 | Efforts re brief re subrogation impairment (1.3); review related cases (1.2). | 2.50 | Price, Craig Michael |
| 24930589 | 12/24/2019 | Review cases re subrogation impairment (1.9); review Debtors' plan re same (.3). | 2.20 | Bray, Gregory A. |
| 24832538 | 12/27/2019 | Review cases re subrogation impairment. | 0.70 | Price, Craig Michael |
| 24872610 | 12/30/2019 | Review subrogation impairment issues (1.7); review related case law (.6). | 2.30 | Bray, Gregory A. |
| 24860304 | 12/31/2019 | Draft supplemental subrogation impairment pleading. | 1.30 | Koch, Matthew |
| 24848093 | 12/31/2019 | Team call re subro issue (1.1); review subro cases re call (.6). | 1.70 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24922565 | 12/9/2019 | Attend call w/ A. Scruton/FTI team, W. Graham/Centerview team, M. Koch, A. Hazra and R. Kestenbaum re tax implications of plans of reorganization (.8); draft summary of same (.6). | 1.40 | Abell, Andrew |
| 24780186 | 12/9/2019 | Conf. call w/ R. Kestenbaum, M. Koch, A. Abell and FTI and Centerview teams re: analysis of tax implications of debtors' and bondholders' plans (.8); prepare for same (.1). | 0.90 | Hazra, Archan J. |
| 24757921 | 12/9/2019 | Review FTI tax model comparing plans (1.4), participate on call with Centerview, FTI, A. Hazra, M. Koch and A. Abell re tax implications (.8), review amended RSA in prep for same (.9). | 3.10 | Kestenbaum, Russell J. |
| 24768484 | 12/9/2019 | Call w/ A. Scruton/FTI team, W. Graham/Centerview team, and R. Kestenbaum re tax implications. | 0.80 | Koch, Matthew |
| 24922570 | 12/9/2019 | Review FTI tax model re plans. | 0.90 | Kreller, Thomas R. |
| 24780367 | 12/10/2019 | Research on tax issues relating to payments to fire victim trust and treatment under section 382 of the tax code. | 1.50 | Hazra, Archan J. |
| 24780292 | 12/11/2019 | Research on tax treatment of deductions relating to wildfire victims trust payments and NUBIL/NUBIG calculations (.6); email to R. Kestenbaum re: same (.6). | 1.20 | Hazra, Archan J. |
| 24757948 | 12/11/2019 | Review updated FTI tax deck. (.4), review Centerview presentation (.3). | 0.70 | Kestenbaum, Russell J. |

Case: 19-30088   Doc# 5817   Filed: 02/18/20   Entered: 02/18/20 16:02:16   Page 78 of 129

# MILBANK LLP

Description of Legal Services

Ending December 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24674523 12/1/2019 | Review discovery schedule and analyses. | 0.40 | Dunne, Dennis F. |
| 24676287 12/1/2019 | Review updated Tubbs deposition calendar (.2) and correspondence with internal Milbank team re: coverage of upcoming depositions (.1). | 0.30 | Khani, Kavon M. |
| 24676861 12/1/2019 | Correspond with J. Wolf re upcoming Tubbs depositions. | 0.10 | O'Brien, Alice |
| 24756192 12/1/2019 | Phone call with Akin regarding follow-up meeting of professionals (.4); internal summary email thereon (.1). | 0.50 | Vora, Samir |
| 24985763 12/1/2019 | Revise and distribute updated summary of evidence inspection. | 1.90 | Weber, Jordan A. |
| 24726615 12/2/2019 | Review docket for requested hearing transcripts and pleading for hearing prep (.7); communication w/ team re same (.2). | 0.90 | Anderson, Angel R. |
| 24719776 12/2/2019 | Multiple comms w/ team regarding Tubbs deposition coverage and summaries (1.8); draft Tubbs deposition summaries (2.2); review regarding estimation depositions (.8); edit memo on municipalization (2.1). | 6.90 | Dexter, Erin E. |
| 24721076 12/2/2019 | Continue drafting summaries of Tubbs proceeding depositions (1.1); review transcripts in connection with same (.6); review updated calendar of upcoming depositions in Tubbs proceedings (.1). | 1.80 | Khani, Kavon M. |
| 24723123 12/2/2019 | Revise summary of Margaret O'Kelly deposition. | 0.90 | O'Brien, Alice |

Case: 19-30088   Doc# 5817   Filed: 02/18/20   Entered: 02/18/20 16:02:16   Page 79 of 129

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24756195 | 12/2/2019 | Review summary regarding Camp Fire evidence inspection (.3); review and revise summary regarding Donato hearing (.2);review FTI presentations regarding claim valuation issues (top/down; and bottoms/up) (.9); review TCC's amended deposition notices (.3); review lists of documents likely to be used at estimation hearing, as circulated by the parties (2.2). | 3.90 | Vora, Samir |
| 24700081 | 12/2/2019 | Attend estimation depositions of Kathy Jaraczewski (3.6) and Richard Jaraczewski (1.5); prepare summaries of same (.5). | 5.60 | Wolf, Julie M. |
| 24726632 | 12/3/2019 | Review docket for newly filed pleadings (.4); assist with preparation of emergency filing (2.5). | 2.90 | Anderson, Angel R. |
| 24923999 | 12/3/2019 | Review summaries re Tubbs proceeding depositions (1.3); review and comment on memos re inverse condemnation issues (.3); review internal research re same (.8); review (.6) and analyze (.4) TCC objection to Government entities' claims filed in main bankruptcy case. | 3.40 | Bray, Gregory A. |
| 24701484 | 12/3/2019 | Telephonically attend deposition of Michael Voss in Tubbs proceeding. | 7.40 | Capolino, Margherita Angela |
| 24924013 | 12/3/2019 | Review issues (2.1) and related materials (1.4) regarding expert discovery in estimation proceedings; review analysis regarding same (1.7). | 5.20 | Dexter, Erin E. |
| 24693601 | 12/3/2019 | Review reports re liability (.4); review updates on TCC discussions with equity (.4). | 0.80 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24932328 | 12/3/2019 | Attend Tubbs proceeding deposition of Frank Chelini (2.4); attend Tubbs proceeding deposition of Gregory Dyrdo (2.7); review updated master calendar of upcoming Tubbs proceeding depositions (.1); correspondence with internal team re: coverage of same (.2); correspondence with E. Dexter re: FEMA proofs of claim (.2); review (.6) and analyze (.6) TCC objection to claims filed by Dept. of Homeland Security and FEMA in main bankruptcy case. | 6.80 | Khani, Kavon M. |
| 24710768 | 12/3/2019 | Revise memo re direct certification of inverse condemnation issue (.6); diligence re ghost ship fire (.6); review claims rep stipulation (.2); summarize same (.3); review claims rep report (.2). | 1.90 | Koch, Matthew |
| 24720763 | 12/3/2019 | Revise memo re inverse condemnation appeal (1.5); related research re same (.9); revise and finalize memo (.5). | 2.90 | Price, Craig Michael |
| 24756224 | 12/3/2019 | Review SED report regarding Camp Fire (.9) and assess implications thereof on estimation case (.7). | 1.60 | Vora, Samir |
| 24693591 | 12/4/2019 | Research (1.3) and prepare memorandum (1.8) re background information on Jaswinder Singh, PG&E employee, in connection with estimation proceeding deposition. | 3.10 | Bergstrom, Anna L. |
| 24924503 | 12/4/2019 | Review draft memo re: FEMA POCs filed in main bankruptcy case and the TCC's objection to same (.8); review internal research re same (.9); review estimation expert documents and internal summary of same (2.2). | 3.90 | Bray, Gregory A. |
| 24719819 | 12/4/2019 | Attend Scott Strenfel deposition (5.1); compile estimation expert documents (2.7). | 7.80 | Dexter, Erin E. |
| 24721140 | 12/4/2019 | Attend (telephonically) deposition of Dave Anderson (Davey Tree employee) and prepare notes on same. | 3.70 | Khani, Kavon M. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 81 of 129

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24721146 | 12/4/2019 | Draft email memorandum re: FEMA proofs of claim filed in main bankruptcy case and the TCC's objection thereto (2.4); review TCC objection to FEMA proofs of claim in connection with same (.8); review Notice of Debtors' Designation of Claims in connection with same (.3); conduct additional research in connection with same (.9); t/c with E. Dexter re: same (.3); t/c with S. Vora re: same (.4); t/c with P. McNally and J. Wolf re: transcripts of Tubbs proceeding depositions (.2). | 5.30 | Khani, Kavon M. |
| 24710781 | 12/4/2019 | Review TCC objection to FEMA claims. | 0.50 | Koch, Matthew |
| 24924511 | 12/4/2019 | Review and analyze TCC supplemental objection to FEMA proofs of claim (.7); team correspondence re same (.2). | 0.90 | Kreller, Thomas R. |
| 24718421 | 12/4/2019 | Review memo re Tubbs status conference. | 0.40 | Stone, Alan J. |
| 24756328 | 12/4/2019 | Review TCC deposition notices for estimation procedure (.6); review research regarding Stafford Act and FEMA claims (2.2); review recap of Tubbs State Court status conference (.5); review TCC objection to FEMA Proof of Claim (1.6). | 4.90 | Vora, Samir |
| 24700092 | 12/4/2019 | Attend Tubbs status conference in Superior Court (.8); draft summary of same (.3); attend estimation deposition of Isaac Lawrence (4.1); draft summary of same (.9). | 6.10 | Wolf, Julie M. |
| 24719852 | 12/5/2019 | Review FEMA proof of claim research (.9) and TCC objection to claim (.4); call with K. Khani re: same (.4); internal correspondence regarding estimation documents (.4) and review and compilation of same (3.8). | 5.90 | Dexter, Erin E. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 82 of 129

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24721166 | 12/5/2019 | Conduct research in connection with memorandum re: FEMA proof of claim filed and Debtor and TCC objection thereto (1.9); correspondence (.4) and call (.4) with E. Dexter re: same; continue drafting memorandum re: same (.9); review updated calendar of Tubbs proceeding depositions and correspondence with internal team (.3); review notes and drafted summary of Tubbs proceeding deposition of Phyllis Lowe (1.9); review notes and drafted summary of Tubbs proceeding deposition of Randy Lowe (2.1). | 7.90 | Khani, Kavon M. |
| 24711703 | 12/5/2019 | Participate in call with FTI re Wildfire claims update (partial). | 0.50 | Leblanc, Andrew M. |
| 24719087 | 12/5/2019 | Call with FTI and S. Vora regarding claim valuation and estimation issues. | 0.70 | Stone, Alan J. |
| 24756281 | 12/5/2019 | Call with FTI and A. Stone regarding claim valuation issues and next steps regarding estimation (.7) and preparation thereon (.3); review PG&E data analysis overview presentation (1.2); coordinate and prepare for estimation depositions (2.6); email to all parties requesting shared expert materials (.7). | 5.50 | Vora, Samir |
| 24700094 | 12/5/2019 | Correspondence with TCC counsel re Tubbs proceeding deposition transcripts (.2); update calendars of estimation and Tubbs depositions (.3); internal communications re: cancellations of same (.2). | 0.70 | Wolf, Julie M. |
| 24701672 | 12/6/2019 | Draft summary re depo of Ann DuBay. | 0.90 | Capolino, Margherita Angela |
| 24719887 | 12/6/2019 | Review (1.8) and compile (1.9) identified expert documents for estimation proceeding. | 3.70 | Dexter, Erin E. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 83 of 129

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24721177 | 12/6/2019 | Review notes and draft summary of Tubbs proceeding deposition of Kathleen Groppe (1.8); reviewed notes and draft summaries of Tubbs proceeding depositions of Ken Kirven and Brian Kirven (1.9); review notes and draft summary of Tubbs proceeding deposition of John Thompson (1.8); reviewed notes and begin drafting summary of Tubbs proceeding deposition of John Caslin (.6). | 6.10 | Khani, Kavon M. |
| 24924518 | 12/6/2019 | Conduct further research for memorandum re: FEMA proofs of claim and objections thereto (.6); continue drafting memorandum re: same (.5); correspondence with M. Koch re: same (.2). | 1.30 | Khani, Kavon M. |
| 24719104 | 12/6/2019 | Review estimation deposition summaries (.4); email with S. Vora re same (.1). | 0.50 | Stone, Alan J. |
| 24756338 | 12/6/2019 | Review key documents identified by Cravath and TCC likely to be relied upon at estimation hearing (1.8); review discovery disputes between debtors and TCC regarding CalFire report (.6). | 2.40 | Vora, Samir |
| 24726427 | 12/7/2019 | Continue drafting memorandum re: FEMA proofs of claim filed in main bankruptcy case and objections thereto (.9); Conducted research in connection with same (.7). | 1.60 | Khani, Kavon M. |
| 24765493 | 12/9/2019 | Review issues regarding bankruptcy case discovery (.8); correspondence w/ J. Wolf regarding estimation case status (.5) and Tubbs case status (.5); review deposition summaries (1.1). | 2.90 | Dexter, Erin E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24782593 | 12/9/2019 | Review FEMA proofs of claim (.6) and supplemental statements (.7) filed in main bankruptcy case; review TCC objection to FEMA proofs of claim (1.3); continue drafting memorandum re: same (3.4); review correspondence/materials re: wildfire claims settlement with TCC (.4); correspondence with team re: upcoming deposition schedules (.2). | 6.60 | Khani, Kavon M. |
| 24922589 | 12/10/2019 | Research regarding transfer of claims to wildfire fund (2.1) and internal correspondence regarding same (.3). | 2.40 | Dexter, Erin E. |
| 24922594 | 12/10/2019 | Continue drafting memorandum re: FEMA proofs of claim and supplemental statements filed in main bankruptcy and objections thereto (3.4); conduct further research in connection with same (2.9). | 6.30 | Khani, Kavon M. |
| 24755766 | 12/10/2019 | Review FTI materials for wildfire call. | 0.50 | Stone, Alan J. |
| 24758304 | 12/10/2019 | Retrieve and distribute bondholder and equity 2019 statements. | 0.70 | Thomas, Charmaine |
| 24770754 | 12/10/2019 | Review legal issues regarding assignment of causes of action for trust to prosecute (2.2); internal emails regarding Tubbs status conference (.4). | 2.60 | Vora, Samir |
| 24923035 | 12/11/2019 | Review (.7) and comment on (.5) memorandum re: FEMA proofs of claim and supplemental statements filed in the main bankruptcy case. | 1.20 | Bray, Gregory A. |
| 24923038 | 12/11/2019 | Further research regarding transfer of claims to wildfire fund and related issues. | 2.20 | Dexter, Erin E. |
| 24923141 | 12/11/2019 | Continue drafting memorandum re: proofs of claim and supplemental statements filed by FEMA in the main bankruptcy case and objections thereto (2.6); conduct further research re: same (.9). | 3.50 | Khani, Kavon M. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 85 of 129

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25014333 | 12/11/2019 | Review wildfire claims estimation materials. | 0.40 | Weber, Jordan A. |
| 24742087 | 12/12/2019 | Research question of whether assignment of right to sue implicitly transfers obligation to indemnify under California contract law (3.2); begin drafting memorandum re same (1.9). | 5.10 | Bergstrom, Anna L. |
| 24923351 | 12/12/2019 | Continue drafting memorandum re: FEMA proofs of claim and supplemental statements filed in main bankruptcy case and objections thereto (2.6); conduct further research in connection with same (.8). | 3.40 | Khani, Kavon M. |
| 24765050 | 12/13/2019 | Review memorandum re FEMA proof of claim issue (.7) and research regarding objections to government entities' proofs of claim (.9). | 1.60 | Dexter, Erin E. |
| 24766437 | 12/13/2019 | Review issues re estimation in light of Governor Newsom's position. | 0.40 | Dunne, Dennis F. |
| 24782743 | 12/13/2019 | Correspondence with E. Dexter re: proofs of claim and supplemental statements filed by California Office of Emergency Services and TCC's objection thereto (.2); review (1.1) and analyze (.6) filings re: same; conduct research in connection with same (.9); further drafting of memorandum re: same (2.1). | 4.90 | Khani, Kavon M. |
| 24771134 | 12/13/2019 | Research regarding viability of FEMA and Cal OES claims, including review of TCC claim objections. | 3.20 | Vora, Samir |
| 24758547 | 12/13/2019 | Review revised estimation deposition calendar and update internal calendars per same. | 0.20 | Wolf, Julie M. |
| 24767134 | 12/14/2019 | Review next steps re estimation in light of Governor's position. | 0.60 | Dunne, Dennis F. |
| 24759254 | 12/16/2019 | Review deposition summaries of A. DuBay, J. Olsan, and J. Olsan. | 3.60 | Capolino, Margherita Angela |

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24934616 | 12/16/2019 | Review correspondence re FEMA proof of claim issues. | 1.00 | Dexter, Erin E. |
| 24808269 | 12/16/2019 | Analyze proofs of claim (.9); review supplemental statements filed by California Governor's Office of Emergency Services (.4); analyze TCC's omnibus objection to Cal OES claims (1.5) and case law cited re same (1.2); draft memorandum re FEMA and Cal OES claims and objections thereto (2.4); correspond with E. Dexter and S. Vora re same (.2). | 6.60 | Khani, Kavon M. |
| 24836755 | 12/16/2019 | Review FEMA and Cal OES Proof of Claims (1.6); review case law regarding validity of same (2.5); draft memorandum regarding same (1.4); email to internal team regarding same (.2); review notice of continued hearing on TCC objections to FEMA/Cal OES claims, comms thereon (.2). | 5.90 | Vora, Samir |
| 24805646 | 12/17/2019 | Summarize depositions of preference plaintiffs. | 5.80 | Capolino, Margherita Angela |
| 24934761 | 12/17/2019 | Correspondence regarding FEMA proof of claim issues. | 2.40 | Dexter, Erin E. |
| 24808279 | 12/17/2019 | Review draft memorandum re Cal OES claims and TCC's omnibus objection thereto (2.6); review materials in connection with same (.5). | 3.10 | Khani, Kavon M. |
| 24808283 | 12/17/2019 | Draft summary of deposition of J. Thompson. | 1.10 | Khani, Kavon M. |
| 24836765 | 12/17/2019 | Draft memorandum regarding FEMA/Cal OES claims. | 0.60 | Vora, Samir |
| 24934762 | 12/17/2019 | Draft memorandum regarding FEMA/Cal OES claims. | 0.10 | Vora, Samir |
| 24934763 | 12/18/2019 | Review emails re FEMA research. | 0.90 | Dexter, Erin E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24934764 | 12/18/2019 | Review draft memorandum re Cal OES claims and supplemental statements and TCC's omnibus objection thereto (3.6); revise memorandum re FEMA claims and supplemental statement and TCC's omnibus objection thereto (1.9). | 5.50 | Khani, Kavon M. |
| 24780089 | 12/18/2019 | Review Tubbs case management order (.1); review TCC RSA re same (.1); communications w/ S. Vora re same (.1); review letters submitted to court re treatment of fire claims (.2). | 0.50 | Koch, Matthew |
| 24789250 | 12/19/2019 | Prepare request for interrogatories (.4); prepare request for production of documents (.6); prepare notice of deposition (.3); prepare request for admission for FEMA (.3). | 1.60 | Bergstrom, Anna L. |
| 24934770 | 12/19/2019 | Respond to emails re FEMA discovery requests. | 1.40 | Dexter, Erin E. |
| 24808429 | 12/19/2019 | Revise memorandum re Cal OES and FEMA claims (4.9); review draft discovery requests to be served on FEMA (.8); correspond with E. Dexter and S. Vora re same (.6); review correspondence re potential joinder to FEMA and state government claims (.3); correspond with E. Dexter re draft of UCC discovery requests (.2); review materials in connection with same (.2); correspond with A. Bergstrom re same (.3); review correspondence re briefing to be filed in 9th Cir. appeal (.3). | 7.60 | Khani, Kavon M. |
| 24836794 | 12/19/2019 | Edit annotated agenda for Committee call (.2); phone call with TCC regarding discovery upon government agencies, email summary to internal team thereon (.7); review TCC discovery to FEMA/Cal OES (2.3). | 3.20 | Vora, Samir |
| 24800570 | 12/20/2019 | Prepare minutes for 12/11 Wildfire Claims SubCommittee meeting. | 0.70 | Abell, Andrew |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 88 of 129

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24791287 | 12/20/2019 | Complete first draft of requests for interrogatories to be served on the California Governor's Office of Emergency Services (.6); complete draft production of documents, admissions, and depositions re same (1.0). | 1.60 | Bergstrom, Anna L. |
| 24934775 | 12/20/2019 | Correspondence regarding FEMA discovery requests (.6) and new adversary complaint (.5). | 1.10 | Dexter, Erin E. |
| 24808308 | 12/20/2019 | Revise requests for production (1.6), requests for admission (1.4), interrogatories (2.3), and notice of 30(b)(6) deposition (1.4); correspond with E. Dexter and S. Vora re same (1.1); conduct further revisions to discovery requests re FEMA claims (1.8). | 9.60 | Khani, Kavon M. |
| 24799260 | 12/20/2019 | Review estimation stipulation (.2); review complaint re power outages (.4). | 0.60 | Koch, Matthew |
| 24800977 | 12/20/2019 | Review estimation stipulation (.4); discuss same with M. Koch (.1); review compliant re PSPS (.4). | 0.90 | Price, Craig Michael |
| 24836776 | 12/20/2019 | Review stipulation staying estimation, analyze same (1.0); review and revise draft discovery to FEMA and Cal OES, serve same (4.0); review Donato order on stipulation staying estimation, communications with G. Bray regarding same (.4). | 5.40 | Vora, Samir |
| 24808323 | 12/22/2019 | Revise disaster costs' memorandum re Cal OES and FEMA claims (3.2); correspond with E. Dexter re same (.4). | 3.60 | Khani, Kavon M. |
| 24844632 | 12/23/2019 | Review notes and review drafting summaries of Tubbs proceeding depositions of preference plaintiffs John Thompson and John Caslin. | 1.40 | Khani, Kavon M. |
| 24835694 | 12/27/2019 | Review Tubbs state court updates (.1); update critical dates calendar (.1). | 0.20 | Koch, Matthew |

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24925012 | 12/30/2019 | Review trust procedures re questions from Committee. | 0.50 | Bray, Gregory A. |
| 24844634 | 12/30/2019 | Review notes and draft summary of Tubbs proceeding deposition of preference plaintiff John Caslin (1.3); review notes and review drafting summary of Tubbs proceeding deposition of PG&E person most qualified re Calistoga 1101 circuit (1.0). | 2.30 | Khani, Kavon M. |
| 24873805 | 12/30/2019 | Collect and review D&O policies w/r/t adversary proceeding. | 0.50 | Wolf, Julie M. |

**EXHIBIT E**

## AIR TRAVEL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38564127 | 12/1/2019 | AIR TRAVEL Jordan A. Weber - PG&E Hearing & Hearing prep @ FTI offices in San Francisco Airfare: Expense Date: 12/01/2019, Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy/Coach | 369.30 | Weber, Jordan A. |
| 38520781 | 12/3/2019 | AIR TRAVEL Gregory A. Bray - Travel to SFO for PGE hearing Airfare: Expense Date: 12/03/2019, Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: Other, Class of Service: Economy | 368.31 | Bray, Gregory A. |
| 38520825 | 12/3/2019 | AIR TRAVEL Julie M. Wolf - Travel to San Francisco, CA to attend PG&E estimation depositions Airfare: Expense Date: 12/03/2019, Itinerary: IAD-SFO, International Flight: N, 5 hours: Y, Airline: Other, Class of Service: Economy | 546.00 | Wolf, Julie M. |
| 38554132 | 12/3/2019 | AIR TRAVEL Andrew M. Leblanc - Hearing in San Francisco Airfare: Expense Date: 12/03/2019, Itinerary: IAH-SFO-IAH, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy | 929.00 | Leblanc, Andrew M. |
| 38564128 | 12/4/2019 | AIR TRAVEL Jordan A. Weber - PG&E Hearing & Hearing prep @ FTI offices in San Francisco Airfare: Expense Date: 12/04/2019, Itinerary: sfo-lax, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy/Coach | 223.30 | Weber, Jordan A. |
| 38520824 | 12/6/2019 | AIR TRAVEL Julie M. Wolf - Travel to San Francisco, CA to attend PG&E estimation depositions Airfare: Expense Date: 12/06/2019, Itinerary: SFO-IAD, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 546.00 | Wolf, Julie M. |
| 38570653 | 12/6/2019 | AIR TRAVEL Thomas R. Kreller - Attend court hearing. Airfare: Expense Date: 12/06/2019, Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 293.00 | Kreller, Thomas R. |
| 38570661 | 12/9/2019 | AIR TRAVEL Thomas R. Kreller - Attend CPUC hearing. Airfare: Expense Date: 12/09/2019, Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Business | 512.80 | Kreller, Thomas R. |
| 38571730 | 12/9/2019 | AIR TRAVEL Jordan A. Weber - Delta Air from LA to SFO for PGE hearing Airfare: Expense Date: 12/09/2019, Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy/Coach | 234.30 | Weber, Jordan A. |
| 38526021 | 12/10/2019 | AIR TRAVEL Dennis F. Dunne - Attend PG&E hearing in San Francisco, CA. Airfare: Expense Date: 12/10/2019, Itinerary: EWR-SFO-EWR, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 711.00 | Dunne, Dennis F. |
| 38576565 | 12/10/2019 | AIR TRAVEL Andrew M. Leblanc - Travel to San Francisco for hearings Airfare: Expense Date: 12/10/2019, Itinerary: IAD-SFO, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 546.00 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 92 of 129

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38571731 | 12/11/2019 | AIR TRAVEL Jordan A. Weber - Return to LA from SFO on United Airfare: Expense Date: 12/11/2019, Itinerary: SFO-LAX, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy/Coach | 253.30 | Weber, Jordan A. |
| 38576566 | 12/11/2019 | AIR TRAVEL Andrew M. Leblanc - Travel to White Plains, NY Airfare: Expense Date: 12/11/2019, Itinerary: SFO-JFK, International Flight: N, 5 hours: Y, Airline: American, Class of Service: Economy | 458.00 | Leblanc, Andrew M. |
| 38590733 | 12/15/2019 | AIR TRAVEL Jordan A. Weber - Attend PG&E - Hearing and Hearing Prep at FTI's offices the day prior Airfare: Expense Date: 12/15/2019, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: Other, Class of Service: Economy/Coach | 278.60 | Weber, Jordan A. |
| 38546191 | 12/16/2019 | AIR TRAVEL Dennis F. Dunne - Travel to San Francisco, CA for PG&E hearing/status conference. Airfare: Expense Date: 12/16/2019, Itinerary: EWR-SFO- EWR, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 711.00 | Dunne, Dennis F. |
| 38546844 | 12/16/2019 | AIR TRAVEL Gregory A. Bray - Travel to/from SFO for PGE hearing Airfare: Expense Date: 12/16/2019, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: Other, Class of Service: Economy | 293.00 | Bray, Gregory A. |
| 38554148 | 12/16/2019 | AIR TRAVEL Andrew M. Leblanc - Hearing in San Francisco Airfare: Expense Date: 12/16/2019, Itinerary: IAD-SFO-IAD, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy | 1597.99 | Leblanc, Andrew M. |
| 38546909 | 12/17/2019 | AIR TRAVEL Chad Richards - PG&E Hearing - Airfare Airfare: Expense Date: 12/17/2019, Itinerary: IAD-SFO- SFO-IAD, International Flight: N, 5 hours: Y, Airline: Other, Class of Service: Economy/Coach | 1597.99 | Richards, Chad |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 93 of 129

# MILBANK LLP

Ending December 31, 2019

## CAR RENTAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38520826 | 12/6/2019 | CAR RENTAL Julie M. Wolf - Travel to San Francisco, CA to attend PG&E estimation depositions Car Rental: Expense Date: 12/06/2019, Car Rental Agency: Hertz, Car Class: Standard, Rental Dates: 12/03/2019-12/06/2019 | 367.49 | Wolf, Julie M. |

# MILBANK LLP

Ending December 31, 2019

## COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38492445 | 12/2/2019 | COLOR COPIES | 0.20 | La Office Services |
| 38494719 | 12/2/2019 | COLOR COPIES | 0.10 | Hollingsworth, Kimberly |
| 38506702 | 12/9/2019 | COLOR COPIES | 8.40 | La Office Services |
| 38531535 | 12/13/2019 | COLOR COPIES | 0.10 | Admin Xerox 1 |

4

# MILBANK LLP

Ending December 31, 2019

## EXPRESS MAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38522616 | 12/2/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 28.46 | Snyder, Jeff |
| 38522617 | 12/2/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 31.46 | Snyder, Jeff |
| 38517233 | 12/4/2019 | EXPRESS MAIL NEW YORK  NY | 25.86 | Mcguire, James J. |
| 38538249 | 12/9/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 40.95 | Snyder, Jeff |
| 38538250 | 12/9/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 26.05 | Snyder, Jeff |

# MILBANK LLP

Ending December 31, 2019

**FILING FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38517271 | 12/13/2019 | FILING FEES - - VENDOR: NORTHERN CALIFORNIA COURT REPO FILING FEE FOR PG&E CASE | 310.00 | Martin Jr., Thomas D. |
| 38526043 | 12/16/2019 | FILING FEES David McCracken - Julie Wolf Court Call for JCCP4955 / California North Bay Fire Cases 12-27-19 Court / Filing / Notary Fees / Visa / Immigration: Expense Date: 12/16/2019, Merchant: CourtCall | 94.00 | Mccracken, David |

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38597558 | 11/19/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 33176/376788/ - 11/19/19  5:1 From: Airport To: Hotel | 83.99 | Stone, Alan J. |
| 38597559 | 11/20/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 33176/410355/ - 11/20/19 10:4 From: Hotel To: Airport | 83.99 | Stone, Alan J. |
| 38498271 | 12/1/2019 | GROUND TRANSPORTATION - LOCAL Alan J. Stone - Deposition in San Francisco was cancelled while at the airport. Taxi / Uber / Car Service: Expense Date: 12/01/2019, Travel Type: Local, From / To: JFK - United Nations Plaza, NY | 73.27 | Stone, Alan J. |
| 38564126 | 12/1/2019 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - PG&E Hearing & Hearing prep @ FTI offices in San Francisco Taxi / Uber / Car Service: Expense Date: 12/01/2019, Travel Type: Local, From / To: Home - LAX, Merchant: Lyft | 28.66 | Weber, Jordan A. |
| 38516417 | 12/3/2019 | GROUND TRANSPORTATION - LOCAL Julie M. Wolf - Travel to San Francisco, CA to attend PG&E estimation depositions Taxi / Uber / Car Service: Expense Date: 12/03/2019, Travel Type: Local, From / To: Home of Julie Wolf, Washington, DC - IAD Airport, Dulles, VA, Merchant: Uber | 44.50 | Wolf, Julie M. |
| 38520785 | 12/3/2019 | GROUND TRANSPORTATION - LOCAL Gregory A. Bray - Travel LA to SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 12/03/2019, Travel Type: Local, From / To: HOME - LAX | 75.62 | Bray, Gregory A. |
| 38564121 | 12/4/2019 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - PG&E Hearing & Hearing prep @ FTI offices in San Francisco Taxi / Uber / Car Service: Expense Date: 12/04/2019, Travel Type: Local, From / To: Home - LAX, Merchant: Lyft | 16.69 | Weber, Jordan A. |
| 38590378 | 12/5/2019 | GROUND TRANSPORTATION - LOCAL Alan J. Stone - Taxi home after Tubbs - deposition of Ty McCartney (PG&E) was cancelled at the last minute. Taxi / Uber / Car Service: Expense Date: 12/05/2019, Travel Type: Local, From / To: JFK - United Nations Plaza, NYC, Merchant: Yellow cab | 79.07 | Stone, Alan J. |
| 38595726 | 12/7/2019 | GROUND TRANSPORTATION - LOCAL Dennis C. O'Donnell - December 7, 2019 taxi; attend call en route. Taxi / Uber / Car Service: Expense Date: 12/07/2019, Travel Type: Local, From / To: West End Avenue - West 84th Street | 14.75 | O'Donnell, Dennis C. |
| 38595727 | 12/7/2019 | GROUND TRANSPORTATION - LOCAL Dennis C. O'Donnell - December 7, 2019 taxi; attend call en route. Taxi / Uber / Car Service: Expense Date: 12/07/2019, Travel Type: Local, From / To: Central Park West - Home | 14.12 | O'Donnell, Dennis C. |
| 38571741 | 12/9/2019 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - Travel to PGE hearing Taxi / Uber / Car Service: Expense Date: 12/09/2019, Travel Type: Local, From / To: HOME - OFFICE, Merchant: Lyft | 8.18 | Weber, Jordan A. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 98 of 129

# MILBANK LLP

Ending December 31, 2019

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38571742 | 12/9/2019 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - Travel to PGE hearing Taxi / Uber / Car Service: Expense Date: 12/09/2019, Travel Type: Local, From / To: HOME - LAX, Merchant: Lyft | 24.67 | Weber, Jordan A. |
| 38526015 | 12/10/2019 | GROUND TRANSPORTATION - LOCAL Dennis F. Dunne - Attend PG&E hearing in San Francisco, CA. Taxi / Uber / Car Service: Uber Expense Date: 12/10/2019, Travel Type: Local, From / To: Office - Newark Airport, Merchant: | 128.73 | Dunne, Dennis F. |
| 38526018 | 12/11/2019 | GROUND TRANSPORTATION - LOCAL Dennis F. Dunne - Attend PG&E hearing in San Francisco, CA. Taxi / Uber / Car Service: Expense Date: 12/11/2019, Travel Type: Local, From / To: Newark Airport - Home | 176.68 | Dunne, Dennis F. |
| 38571738 | 12/11/2019 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - Travel to PGE hearing Taxi / Uber / Car Service: Expense Date: 12/11/2019, Travel Type: Local, From / To: LAX - HOME, Merchant: Lyft | 21.78 | Weber, Jordan A. |
| 38590742 | 12/15/2019 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - PG&E Hearing & hearing prep @ FTI offices in SF Taxi / Uber / Car Service: Expense Date: 12/15/2019, Travel Type: Local, From / To: Home - LAX, Merchant: Lyft | 26.41 | Weber, Jordan A. |
| 38546194 | 12/16/2019 | GROUND TRANSPORTATION - LOCAL Dennis F. Dunne - Travel to San Francisco, CA for PG&E hearing/status conference. Taxi / Uber / Car Service: Expense Date: 12/16/2019, Travel Type: Local, From / To: Office - Newark Airport, Merchant: Uber | 121.40 | Dunne, Dennis F. |
| 38546851 | 12/16/2019 | GROUND TRANSPORTATION - LOCAL Gregory A. Bray - Travel to/from SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 12/16/2019, Travel Type: Local, From / To: HOME - LAX | 79.60 | Bray, Gregory A. |
| 38548461 | 12/17/2019 | GROUND TRANSPORTATION - LOCAL Gregory A. Bray - Return from SFO (PGE) hearing Taxi / Uber / Car Service: Expense Date: 12/17/2019, Travel Type: Local, From / To: LAX - HOME, Merchant: BOSTON COACH | 273.36 | Bray, Gregory A. |
| 38546197 | 12/18/2019 | GROUND TRANSPORTATION - LOCAL Dennis F. Dunne - Travel to San Francisco, CA for PG&E hearing/status conference. Taxi / Uber / Car Service: Expense Date: 12/18/2019, Travel Type: Local, From / To: Newark Airport - Home, Merchant: Red Oak | 186.68 | Dunne, Dennis F. |
| 38590746 | 12/18/2019 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - PG&E hearing trip Taxi / Uber / Car Service: Expense Date: 12/18/2019, Travel Type: Local, From / To: LAX - Home, Merchant: Uber Technologies Inc | 22.01 | Weber, Jordan A. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 99 of 129

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38564123 | 12/2/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PG&E Hearing & Hearing prep @ FTI offices in San Francisco Taxi / Uber / Car Service: Expense Date: 12/02/2019, Travel Type: Out Of Town, From / To: SFO - Hotel  Merchant: Lyft | 57.78 | Weber, Jordan A. |
| 38564124 | 12/2/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PG&E Hearing & Hearing prep @ FTI offices in San Francisco Taxi / Uber / Car Service: Expense Date: 12/02/2019, Travel Type: Out Of Town, From / To: Hotel  - Courthouse (450 Golden Gate Ave, San Francisco), Merchant: Lyft | 12.64 | Weber, Jordan A. |
| 38564125 | 12/2/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PG&E Hearing & Hearing prep @ FTI offices in San Francisco Taxi / Uber / Car Service: Expense Date: 12/02/2019, Travel Type: Out Of Town, From / To: Courthouse (450 Golden Gate Ave, San Francisco) - Hotel, Merchant: Lyft | 12.37 | Weber, Jordan A. |
| 38520786 | 12/3/2019 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel LA to SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 12/03/2019, Travel Type: Out Of Town, From / To: SFO AIRPORT -Hotel | 180.22 | Bray, Gregory A. |
| 38554129 | 12/3/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 12/03/2019, Travel Type: Out Of Town, From / To: 89 Domestic Terminals, San Francisco, CA - 145 3rd St, Richmond, CA, Merchant: Uber Technologies Inc | 50.38 | Leblanc, Andrew M. |
| 38516418 | 12/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Julie M. Wolf - Travel to San Francisco, CA to attend PG&E estimation depositions Taxi / Uber / Car Service: Expense Date: 12/04/2019, Travel Type: Out Of Town, From / To: 621 Stockton Street, San Francisco, CA - 400 McAllister Street, San Francisco, CA, Merchant: Uber | 17.10 | Wolf, Julie M. |
| 38516419 | 12/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Julie M. Wolf - Travel to San Francisco, CA to attend PG&E estimation depositions Taxi / Uber / Car Service: Expense Date: 12/04/2019, Travel Type: Out Of Town, From / To: Earl Warren Building, 350 McAllister Street, San Francisco, CA - 645 Stockton Street Tunnel, San Francisco, CA, Merchant: Uber | 9.82 | Wolf, Julie M. |
| 38554128 | 12/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 12/04/2019, Travel Type: Out Of Town, From / To: Hotel Merchant: Uber Technologies Inc | 28.74 | Leblanc, Andrew M. |
| 38554131 | 12/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 12/04/2019, Travel Type: Out Of Town, From / To: 136 3rd St, San Francisco, CA - 621 Stockton St, San Francisco, CA, Merchant: Uber Technologies Inc | 12.28 | Leblanc, Andrew M. |

Case: 19-30088     Doc# 5817     Filed: 02/18/20     Entered: 02/18/20 16:02:16     Page 100 of 129

# MILBANK LLP

Ending December 31, 2019

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38564118 | 12/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PG&E Hearing & Hearing prep @ FTI offices in San Francisco Taxi / Uber / Car Service: Expense Date: 12/04/2019, Travel Type: Out Of Town, From / To: Hotel - Courthouse, Merchant: Lyft | 25.33 | Weber, Jordan A. |
| 38564119 | 12/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PG&E Hearing & Hearing prep @ FTI offices in San Francisco Taxi / Uber / Car Service: Expense Date: 12/04/2019, Travel Type: Out Of Town, From / To: Courthouse (450 Golden Gate Ave, San Francisco) - Hotel , Merchant: Lyft | 12.58 | Weber, Jordan A. |
| 38564120 | 12/4/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PG&E Hearing & Hearing prep @ FTI offices in San Francisco Taxi / Uber / Car Service: Expense Date: 12/04/2019, Travel Type: Out Of Town, From / To: Hotel - SFO, Merchant: Lyft | 32.29 | Weber, Jordan A. |
| 38571743 | 12/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Travel to PGE hearing Taxi / Uber / Car Service: Expense Date: 12/09/2019, Travel Type: Out Of Town, From / To: SFO AIRPORT - HOTEL, Merchant: Lyft | 20.57 | Weber, Jordan A. |
| 38526014 | 12/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Dennis F. Dunne - Attend PG&E hearing in San Francisco, CA. Taxi / Uber / Car Service: Expense Date: 12/10/2019, Travel Type: Out Of Town, From / To: SFO Airport - Hotel, Merchant: Uber | 93.25 | Dunne, Dennis F. |
| 38571739 | 12/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Travel to PGE hearing Taxi / Uber / Car Service: Expense Date: 12/10/2019, Travel Type: Out Of Town, From / To: SFO - SFO, Merchant: Lyft | 15.94 | Weber, Jordan A. |
| 38571740 | 12/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Travel to PGE hearing Taxi / Uber / Car Service: Expense Date: 12/10/2019, Travel Type: Out Of Town, From / To: SFO - SFO, Merchant: Lyft | 14.82 | Weber, Jordan A. |
| 38576567 | 12/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Travel to San Francisco for hearings Taxi / Uber / Car Service: Expense Date: 12/10/2019, Travel Type: Out Of Town, From / To: Home to Airport , Merchant: Uber Technologies Inc | 77.97 | Leblanc, Andrew M. |
| 38576572 | 12/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Travel to San Francisco for hearings Taxi / Uber / Car Service: Expense Date: 12/10/2019, Travel Type: Out Of Town, From / To: 106 Domestic Terminals, San Francisco, CA - Hotel Merchant: Uber Technologies Inc | 76.37 | Leblanc, Andrew M. |
| 38576576 | 12/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Travel to San Francisco for hearings Taxi / Uber / Car Service: Expense Date: 12/10/2019, Travel Type: Out Of Town, From / To: Hotel - San Francisco, Merchant: Uber Technologies Inc | 117.70 | Leblanc, Andrew M. |

Case: 19-30088   Doc# 5817   Filed: 02/18/20   Entered: 02/18/20 16:02:16   Page 101 of 129

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38526017 | 12/11/2019 | GROUND TRANSPORTATION - OUT OF TOWN Dennis F. Dunne - Attend PG&E hearing in San Francisco, CA. Taxi / Uber / Car Service: Expense Date: 12/11/2019, Travel Type: Out Of Town, From / To: Hotel - Airport, Merchant: Uber | 101.95 | Dunne, Dennis F. |
| 38570654 | 12/11/2019 | GROUND TRANSPORTATION - OUT OF TOWN Thomas R. Kreller - Attend court hearing. Taxi / Uber / Car Service: Expense Date: 12/11/2019, Travel Type: Out Of Town, From / To: Court - Hotel, Merchant: Uber | 18.96 | Kreller, Thomas R. |
| 38570657 | 12/11/2019 | GROUND TRANSPORTATION - OUT OF TOWN Thomas R. Kreller - Attend court hearing. Taxi / Uber / Car Service: Expense Date: 12/11/2019, Travel Type: Out Of Town, From / To: W Hotel - SFO, Merchant: Uber | 47.74 | Kreller, Thomas R. |
| 38570658 | 12/11/2019 | GROUND TRANSPORTATION - OUT OF TOWN Thomas R. Kreller - Attend court hearing. Parking: Expense Date: 12/11/2019 Merchant: Parking Garage 2B LAX Airport | 65.00 | Kreller, Thomas R. |
| 38571735 | 12/11/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Travel to PGE hearing Taxi / Uber / Car Service: Expense Date: 12/11/2019, Travel Type: Out Of Town, From / To: SFO - SFO, Merchant: Lyft | 17.22 | Weber, Jordan A. |
| 38571736 | 12/11/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Travel to PGE hearing Taxi / Uber / Car Service: Expense Date: 12/11/2019, Travel Type: Out Of Town, From / To: SFO - SFO, Merchant: Lyft | 9.99 | Weber, Jordan A. |
| 38571737 | 12/11/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Travel to PGE hearing Taxi / Uber / Car Service: Expense Date: 12/11/2019, Travel Type: Out Of Town, From / To: SFO - SFO, Merchant: Lyft | 33.74 | Weber, Jordan A. |
| 38576571 | 12/11/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Travel to San Francisco for hearings Taxi / Uber / Car Service: Expense Date: 12/11/2019, Travel Type: Out Of Town, From / To: SFO to Hotel Merchant: Uber Technologies Inc | 29.85 | Leblanc, Andrew M. |
| 38576574 | 12/11/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Travel to San Francisco for hearings Taxi / Uber / Car Service: Expense Date: 12/11/2019, Travel Type: Out Of Town, From / To: Hotel from Court | 10.00 | Leblanc, Andrew M. |
| 38576577 | 12/11/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Travel to San Francisco for hearings Taxi / Uber / Car Service: Expense Date: 12/11/2019, Travel Type: Out Of Town, From / To: 145 3rd St, Richmond, CA - 4 Domestic Terminals, Departure Level, Merchant: Uber Technologies Inc | 81.06 | Leblanc, Andrew M. |
| 38590743 | 12/15/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PG&E Hearing & hearing prep @ FTI offices in SF Taxi / Uber / Car Service: Expense Date: 12/15/2019, Travel Type: Out Of Town, From / To: SFO - Hotel, Merchant: Lyft | 33.74 | Weber, Jordan A. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 102 of 129

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38546850 | 12/16/2019 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to/from SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 12/16/2019, Travel Type: Out Of Town, From / To: SFO AIRPORT - Hotel | 182.22 | Bray, Gregory A. |
| 38590741 | 12/16/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PG&E Hearing & hearing prep @ FTI offices in SF Taxi / Uber / Car Service: Expense Date: 12/16/2019, Travel Type: Out Of Town, From / To: Hotel - FTI Offices in SF, Merchant: Lyft | 10.13 | Weber, Jordan A. |
| 38546195 | 12/17/2019 | GROUND TRANSPORTATION - OUT OF TOWN Dennis F. Dunne - Travel to San Francisco, CA for PG&E hearing/status conference. Taxi / Uber / Car Service: Expense Date: 12/17/2019, Travel Type: Out Of Town, From / To: Hotel CA - SFO Airport, Merchant: Uber | 108.34 | Dunne, Dennis F. |
| 38546196 | 12/17/2019 | GROUND TRANSPORTATION - OUT OF TOWN Dennis F. Dunne - Travel to San Francisco, CA for PG&E hearing/status conference. Taxi / Uber / Car Service: Expense Date: 12/17/2019, Travel Type: Out Of Town, From / To: Hotel from SFO San Francisco, CA, Merchant: Uber | 33.71 | Dunne, Dennis F. |
| 38546852 | 12/17/2019 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to/from SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 12/17/2019, Travel Type: Out Of Town, From / To: HOTEL - HEARING | 20.40 | Bray, Gregory A. |
| 38546916 | 12/17/2019 | GROUND TRANSPORTATION - OUT OF TOWN Chad Richards - PG&E Hearing - Uber Taxi / Uber / Car Service: Expense Date: 12/17/2019, Travel Type: Out Of Town, From / To: Home - Dulles Airport, VA | 133.31 | Richards, Chad |
| 38546918 | 12/17/2019 | GROUND TRANSPORTATION - OUT OF TOWN Chad Richards - PG&E Hearing - Uber Taxi / Uber / Car Service: Expense Date: 12/17/2019, Travel Type: Out Of Town, From / To: Hotel - Court | 9.44 | Richards, Chad |
| 38546920 | 12/17/2019 | GROUND TRANSPORTATION - OUT OF TOWN Chad Richards - PG&E Hearing - Uber Taxi / Uber / Car Service: Expense Date: 12/17/2019, Travel Type: Out Of Town, From / To: Court - Hotel | 8.99 | Richards, Chad |
| 38546921 | 12/17/2019 | GROUND TRANSPORTATION - OUT OF TOWN Chad Richards - PG&E Hearing - Uber Taxi / Uber / Car Service: Expense Date: 12/17/2019, Travel Type: Out Of Town, From / To: SFO Airport - Hotel | 68.38 | Richards, Chad |
| 38570659 | 12/17/2019 | GROUND TRANSPORTATION - OUT OF TOWN Thomas R. Kreller - Attend CPUC hearing. Taxi / Uber / Car Service: Expense Date: 12/17/2019, Travel Type: Out Of Town, From / To: 650 Golden Gate Ave, San Francisco, CA - SFO, Merchant: Uber | 44.18 | Kreller, Thomas R. |
| 38570662 | 12/17/2019 | GROUND TRANSPORTATION - OUT OF TOWN Thomas R. Kreller - Attend CPUC hearing. Parking: Expense Date: 12/17/2019 Merchant: Parking Garage 2B LAX Airport | 40.00 | Kreller, Thomas R. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 103 of 129

# MILBANK LLP

Ending December 31, 2019

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38570663 | 12/17/2019 | GROUND TRANSPORTATION - OUT OF TOWN Thomas R. Kreller - Attend CPUC hearing. Taxi / Uber / Car Service: Expense Date: 12/17/2019, Travel Type: Out Of Town, From / To: SFO - Meeting, Merchant: San Francisco Taxicab | 35.00 | Kreller, Thomas R. |
| 38590738 | 12/17/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PG&E Hearing & hearing prep @ FTI offices in SF Taxi / Uber / Car Service: Expense Date: 12/17/2019, Travel Type: Out Of Town, From / To: Hotel - Courthouse, Merchant: Lyft | 13.48 | Weber, Jordan A. |
| 38590739 | 12/17/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PG&E Hearing & hearing prep @ FTI offices in SF Taxi / Uber / Car Service: Expense Date: 12/17/2019, Travel Type: Out Of Town, From / To: Courthouse - Hotel, Merchant: Lyft | 19.14 | Weber, Jordan A. |
| 38546917 | 12/18/2019 | GROUND TRANSPORTATION - OUT OF TOWN Chad Richards - PG&E Hearing - Uber Taxi / Uber / Car Service: Expense Date: 12/18/2019, Travel Type: Out Of Town, From / To:  Hotel - SF Airport | 78.17 | Richards, Chad |
| 38554154 | 12/18/2019 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 12/18/2019, Travel Type: Out Of Town, From / To: Dulles, VA - Home, Merchant: Uber Technologies Inc | 75.30 | Leblanc, Andrew M. |
| 38590747 | 12/18/2019 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PG&E hearing trip Taxi / Uber / Car Service: Expense Date: 12/18/2019, Travel Type: Out Of Town, From / To: Hotel - SFO, Merchant: Uber Technologies Inc | 58.29 | Weber, Jordan A. |
| 38546919 | 12/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Chad Richards - PG&E Hearing - Uber Taxi / Uber / Car Service: Expense Date: 12/19/2019, Travel Type: Out Of Town, From / To: Dulles Airport, VA - Home | 108.07 | Richards, Chad |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 104 of 129

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38575824 | 12/2/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38575825 | 12/3/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38575826 | 12/4/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38575827 | 12/5/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38575828 | 12/6/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38504838 | 12/8/2019 | LEXIS O'Brien,Alice | 99.00 | O'Brien, Alice |
| 38518626 | 12/9/2019 | LEXIS Kim,Jae Yeon Cecilia | 99.00 | Kim, Jae Yeon Cecilia |
| 38575823 | 12/9/2019 | LEXIS COURTLINK | 19.71 | Falk, David |
| 38575829 | 12/9/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38518627 | 12/10/2019 | LEXIS Gutierrez,Kathrine | 780.00 | Gutierrez, Kathrine |
| 38575830 | 12/10/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38518624 | 12/11/2019 | LEXIS Koch,Matthew | 199.00 | Koch, Matthew |
| 38575831 | 12/11/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38518563 | 12/12/2019 | LEXIS Richards,Chad | 99.00 | Richards, Chad |
| 38518625 | 12/12/2019 | LEXIS Bergstrom,Anna L. | 806.00 | Bergstrom, Anna L. |
| 38575832 | 12/12/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38575833 | 12/13/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38575834 | 12/16/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38575835 | 12/17/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38575836 | 12/18/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38575837 | 12/19/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38575838 | 12/20/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38575839 | 12/23/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38575840 | 12/24/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38575841 | 12/26/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |

# MILBANK LLP

Ending December 31, 2019

**LEXIS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38575842 | 12/27/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38575843 | 12/30/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38575844 | 12/31/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |

# MILBANK LLP

### Ending December 31, 2019

### LODGING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38520784 | 12/3/2019 | LODGING Gregory A. Bray - Travel to SFO for PGE hearing $1048.56 - $45.00 (personal) Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 12/03/2019-12/04/2019 | 871.96 | Bray, Gregory A. |
| 38554127 | 12/4/2019 | LODGING Andrew M. Leblanc - Hearing in San Francisco Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 12/03/2019-12/04/2019 | 658.79 | Leblanc, Andrew M. |
| 38564115 | 12/4/2019 | LODGING Jordan A. Weber - PG&E Hearing & Hearing prep @ FTI offices in San Francisco Hotel - Lodging, , Check In - Check Out: 12/01/2019-12/04/2019 | 1934.42 | Weber, Jordan A. |
| 38564117 | 12/4/2019 | LODGING Jordan A. Weber - Package handling fee for Receipt of hearing materials by carrier for PG&E Hearing & Hearing prep @ FTI offices in San Francisco Hotel - Business Center: Expense Date: 12/04/2019, , Check In - Check Out: 12/01/2019-12/04/2019 | 10.00 | Weber, Jordan A. |
| 38520827 | 12/6/2019 | LODGING Julie M. Wolf - Travel to San Francisco, CA to attend PG&E estimation depositions Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 12/03/2019-12/06/2019 | 2663.82 | Wolf, Julie M. |
| 38554130 | 12/7/2019 | LODGING Andrew M. Leblanc - Hearing in Houston and depositions San Francisco Hotel - Lodging, Check In - Check Out: 12/06/2019-12/07/2019 | 273.78 | Leblanc, Andrew M. |
| 38571734 | 12/9/2019 | LODGING Jordan A. Weber - Travel to PGE hearing Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 12/09/2019-12/11/2019 | 2083.02 | Weber, Jordan A. |
| 38526020 | 12/10/2019 | LODGING Dennis F. Dunne - Attend PG&E hearing in San Francisco, CA. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 12/10/2019-12/11/2019 | 813.84 | Dunne, Dennis F. |
| 38571733 | 12/10/2019 | LODGING Jordan A. Weber - Travel to PGE hearing Hotel - Business Center: Expense Date: 12/10/2019, Hotel Name: Other, Check In - Check Out: 12/09/2019-12/11/2019 | 15.00 | Weber, Jordan A. |
| 38570656 | 12/11/2019 | LODGING Thomas R. Kreller - Attend court hearing. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 12/10/2019-12/11/2019 | 1309.66 | Kreller, Thomas R. |
| 38576570 | 12/11/2019 | LODGING Andrew M. Leblanc - Travel to San Francisco for hearings Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 12/10/2019-12/11/2019 | 1043.57 | Leblanc, Andrew M. |
| 38590734 | 12/15/2019 | LODGING Jordan A. Weber - PG&E - Hearings Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 12/15/2019-12/17/2019 | 1258.47 | Weber, Jordan A. |
| 38546199 | 12/16/2019 | LODGING Dennis F. Dunne - Travel to San Francisco, CA for PG&E hearing/status conference. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 12/16/2019-12/17/2019 | 616.81 | Dunne, Dennis F. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 107 of 129

# MILBANK LLP

Ending December 31, 2019

## LODGING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38546848 | 12/16/2019 | LODGING Gregory A. Bray - Travel to/from SFO for PGE hearing Hotel - Business Center: Expense Date: 12/16/2019, Hotel Name: Other, Check In - Check Out: 12/16/2019-12/17/2019 | 2.50 | Bray, Gregory A. |
| 38546849 | 12/16/2019 | LODGING Gregory A. Bray - Travel to/from SFO for PGE hearing Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 12/16/2019-12/17/2019 | 1627.68 | Bray, Gregory A. |
| 38546908 | 12/17/2019 | LODGING Chad Richards - PG&E Hearing - Hotel Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 12/17/2019-12/18/2019 | 465.09 | Richards, Chad |
| 38554151 | 12/17/2019 | LODGING Andrew M. Leblanc - Hearing in San Francisco Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 12/16/2019-12/17/2019 | 687.95 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 108 of 129

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38602503 | 9/12/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank restaurant - Craig Price | 25.57 | Lucatuorto, Leonard F. |
| 38602504 | 9/12/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank restaurant - Matthew Koch | 27.21 | Lucatuorto, Leonard F. |
| 38602539 | 9/19/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank restaurant - Craig Price | 25.30 | Lucatuorto, Leonard F. |
| 38602540 | 9/19/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank restaurant - Matthew Koch | 24.49 | Lucatuorto, Leonard F. |
| 38602541 | 9/19/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank restaurant - Craig Price | 17.13 | Lucatuorto, Leonard F. |
| 38602542 | 9/19/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank restaurant - Matthew Koch | 26.71 | Lucatuorto, Leonard F. |
| 38602543 | 9/19/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank restaurant - Craig Price | 17.41 | Lucatuorto, Leonard F. |
| 38602544 | 9/19/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank restaurant - Matthew Koch | 20.13 | Lucatuorto, Leonard F. |
| 38583874 | 11/14/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank Restaurant - Matthew Koch | 25.30 | Lucatuorto, Leonard F. |
| 38583876 | 11/14/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank Restaurant - Matthew Koch | 23.41 | Lucatuorto, Leonard F. |
| 38518478 | 12/3/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 38526438 | 12/6/2019 | MEAL, OVERTIME Yuliya Zahoroda - work late on PG&E and ACL (split in half) Dinner: Expense Date: 12/06/2019, Merchant: seamless, Type: Overtime, Guest(s): Zahoroda, Yuliya | 17.96 | Zahoroda, Yuliya |
| 38510981 | 12/8/2019 | MEAL, OVERTIME Kavon M. Khani - Continue work on matter Dinner: Expense Date: 12/08/2019, Merchant: Thai and Pho Bistro, Type: Overtime, Guest(s): Khani, Kavon M. | 30.00 | Khani, Kavon M. |
| 38590121 | 12/10/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Hazra, Archan J. |
| 38602631 | 12/12/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank restaurant, 12/8/2019 - 12/12/2019 - Matthew Koch | 19.37 | Lucatuorto, Leonard F. |
| 38602633 | 12/12/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank restaurant, 12/8/2019 - 12/12/2019 - Matthew Koch | 14.43 | Lucatuorto, Leonard F. |
| 38602634 | 12/12/2019 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank restaurant, 12/8/2019 - 12/12/2019 - Matthew Koch | 21.11 | Lucatuorto, Leonard F. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 109 of 129

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38564163 | 12/20/2019 | MEAL, OVERTIME Kavon M. Khani - Continue work on matter Dinner: Expense Date: 12/20/2019, Merchant: Aroi Thai and Sushi Bar, Type: Overtime, Guest(s): Khani, Kavon M. | 30.00 | Khani, Kavon M. |
| 38556199 | 12/30/2019 | MEAL, OVERTIME Andrew Abell - Working late. Dinner: Expense Date: 12/30/2019, Merchant: Citarella, Type: Overtime, Guest(s): Abell, Andrew | 18.68 | Abell, Andrew |

Case: 19-30088     Doc# 5817     Filed: 02/18/20     Entered: 02/18/20 16:02:16     Page 110 of 129

# MILBANK LLP

Ending December 31, 2019

## MEALS - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38516415 | 12/3/2019 | MEALS - LOCAL Julie M. Wolf - Travel to San Francisco, CA to attend PG&E estimation depositions Breakfast: Expense Date: 12/03/2019, Merchant: Potbelly Sandwich Shop, Type: Local, Guest(s): Wolf, Julie M. | 11.15 | Wolf, Julie M. |
| 38510715 | 12/7/2019 | MEALS - LOCAL Matthew Koch - working meal 12/7 Lunch: Expense Date: 12/07/2019, Merchant: sweetgreen, Type: Local, Guest(s): Koch, Matthew | 12.00 | Koch, Matthew |
| 38533592 | 12/14/2019 | MEALS - LOCAL Yuliya Zahoroda - work on ACL/skills/pg&e Dinner: Expense Date: 12/14/2019, Merchant: Fuji Sushi, Type: Local, Guest(s): Zahoroda, Yuliya | 6.00 | Zahoroda, Yuliya |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 111 of 129

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38564122 | 12/2/2019 | MEALS - OUT OF TOWN Jordan A. Weber - PG&E Hearing & Hearing prep @ FTI offices in San Francisco Lunch: Expense Date: 12/02/2019, Merchant: L& G Vietnamese Sandwich, Type: Out of Town, Guest(s): Weber, Jordan A. | 8.05 | Weber, Jordan A. |
| 38564131 | 12/2/2019 | MEALS - OUT OF TOWN Jordan A. Weber - PG&E Hearing & Hearing prep @ FTI offices in San Francisco Dinner: Expense Date: 12/02/2019, Merchant: Novela sf, Type: Out of Town, Guest(s): Weber, Jordan A. | 57.00 | Weber, Jordan A. |
| 38516413 | 12/3/2019 | MEALS - OUT OF TOWN Julie M. Wolf - Travel to San Francisco, CA to attend PG&E estimation depositions Lunch: Expense Date: 12/03/2019, Merchant: Napa Farms Market, Type: Out of Town, Guest(s): Wolf, Julie M. | 28.81 | Wolf, Julie M. |
| 38520782 | 12/3/2019 | MEALS - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearing $1048.56 - $45.00 (personal) Hotel - Dinner: Expense Date: 12/03/2019, Hotel Name: Other, Check In - Check Out: 12/03/2019-12/04/2019, Guest(s): Bray, Gregory A. | 39.56 | Bray, Gregory A. |
| 38554125 | 12/3/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Lunch: Expense Date: 12/03/2019, Merchant: United Flo, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 39.14 | Leblanc, Andrew M. |
| 38564129 | 12/3/2019 | MEALS - OUT OF TOWN Jordan A. Weber - PG&E Hearing & Hearing prep @ FTI offices in San Francisco Breakfast: Expense Date: 12/03/2019, Merchant: Grove, Type: Out of Town, Guest(s): Weber, Jordan A. | 36.55 | Weber, Jordan A. |
| 38564130 | 12/3/2019 | MEALS - OUT OF TOWN Jordan A. Weber - PG&E Hearing & Hearing prep @ FTI offices in San Francisco (67.51+10 tip, subject to 75 max) Dinner: Expense Date: 12/03/2019, Merchant: Palette, Type: Out of Town, Guest(s): Weber, Jordan A. | 75.00 | Weber, Jordan A. |
| 38516420 | 12/4/2019 | MEALS - OUT OF TOWN Julie M. Wolf - Travel to San Francisco, CA to attend PG&E estimation depositions Dinner: Expense Date: 12/04/2019, Merchant: Hops & Hominy, Type: Out of Town, Guest(s): Wolf, Julie M. | 75.00 | Wolf, Julie M. |
| 38520783 | 12/4/2019 | MEALS - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearing $1048.56 - $45.00 (personal) Hotel - Lunch: Expense Date: 12/04/2019, Hotel Name: Other, Check In - Check Out: 12/03/2019-12/04/2019, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38564116 | 12/4/2019 | MEALS - OUT OF TOWN Jordan A. Weber - PG&E Hearing & Hearing prep @ FTI offices in San Francisco Hotel - Breakfast: Expense Date: 12/04/2019, Check In - Check Out: 12/01/2019-12/04/2019, Guest(s): Weber, Jordan A. | 42.89 | Weber, Jordan A. |
| 38564132 | 12/4/2019 | MEALS - OUT OF TOWN Jordan A. Weber - PG&E Hearing & Hearing prep @ FTI offices in San Francisco (subject to 50 max) Lunch: Expense Date: 12/04/2019, Merchant: Mourad, Type: Out of Town, Guest(s): Weber, Jordan A. | 50.00 | Weber, Jordan A. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 112
of 129

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38516423 | 12/5/2019 | MEALS - OUT OF TOWN Julie M. Wolf - Travel to San Francisco, CA to attend PG&E estimation depositions Hotel - Dinner: Expense Date: 12/05/2019, Hotel Name: , Check In - Check Out: -, Guest(s): Wolf, Julie M. | 70.14 | Wolf, Julie M. |
| 38516421 | 12/6/2019 | MEALS - OUT OF TOWN Julie M. Wolf - Travel to San Francisco, CA to attend PG&E estimation depositions Breakfast: Expense Date: 12/06/2019, Merchant: District Market, Type: Out of Town, Guest(s): Wolf, Julie M. | 32.11 | Wolf, Julie M. |
| 38571732 | 12/9/2019 | MEALS - OUT OF TOWN Jordan A. Weber - Travel to PGE hearing Hotel - Dinner: Expense Date: 12/09/2019, Hotel Name: Other, Check In - Check Out: 12/09/2019-12/11/2019, Guest(s): Weber, Jordan A. | 64.34 | Weber, Jordan A. |
| 38526019 | 12/10/2019 | MEALS - OUT OF TOWN Dennis F. Dunne - Attend PG&E hearing in San Francisco, CA. Hotel - Meals - Other: Expense Date: 12/10/2019, Hotel Name: Other, Check In - Check Out: 12/10/2019-12/11/2019, Guest(s): Dunne, Dennis F. | 75.00 | Dunne, Dennis F. |
| 38570655 | 12/10/2019 | MEALS - OUT OF TOWN Thomas R. Kreller - Attend court hearing. Hotel - Dinner: Expense Date: 12/10/2019, Hotel Name: Other, Check In - Check Out: 12/10/2019-12/11/2019, Guest(s): Kreller, Thomas R. | 75.00 | Kreller, Thomas R. |
| 38571744 | 12/10/2019 | MEALS - OUT OF TOWN Jordan A. Weber - PGE HEARINGS IN SFO Lunch: Expense Date: 12/10/2019, Merchant: MOURAD, Type: Out of Town, Guest(s): Weber, Jordan A. | 45.53 | Weber, Jordan A. |
| 38571745 | 12/10/2019 | MEALS - OUT OF TOWN Jordan A. Weber - PGE HEARINGS IN SFO Dinner: Expense Date: 12/10/2019, Merchant: Bobbacco Eno Trattoria, Type: Out of Town, Guest(s): Weber, Jordan A. | 75.00 | Weber, Jordan A. |
| 38576573 | 12/10/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Travel to San Francisco for hearings Breakfast: Expense Date: 12/10/2019, Merchant: United Flo, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 39.14 | Leblanc, Andrew M. |
| 38571746 | 12/11/2019 | MEALS - OUT OF TOWN Jordan A. Weber - PGE HEARINGS IN SFO Lunch: Expense Date: 12/11/2019, Merchant: Yankee Pier SFO, Type: Out of Town, Guest(s): Weber, Jordan A. | 48.06 | Weber, Jordan A. |
| 38576569 | 12/11/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Travel to San Francisco for hearings Hotel - Dinner: Expense Date: 12/11/2019, Hotel Name: Other, Check In - Check Out: 12/10/2019-12/11/2019, Guest(s): Leblanc, Andrew M. | 27.94 | Leblanc, Andrew M. |
| 38576575 | 12/12/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Hearing in White Plains, NY Lunch: Expense Date: 12/12/2019, Merchant: Master Wok, 100 Main St, White plains, NY, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 9.78 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 113 of 129

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38546198 | 12/16/2019 | MEALS - OUT OF TOWN Dennis F. Dunne - Travel to San Francisco, CA for PG&E hearing/status conference. Hotel - Meals - Other: Expense Date: 12/16/2019, Hotel Name: Other, Check In - Check Out: 12/16/2019-12/17/2019, Guest(s): Dunne, Dennis F. | 75.00 | Dunne, Dennis F. |
| 38546847 | 12/16/2019 | MEALS - OUT OF TOWN Gregory A. Bray - Travel to/from SFO for PGE hearing Hotel - Dinner: Expense Date: 12/16/2019, Hotel Name: Other, Check In - Check Out: 12/16/2019-12/17/2019, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38554149 | 12/16/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Hotel - Dinner: Expense Date: 12/16/2019, Hotel Name: Other, Check In - Check Out: 12/16/2019-12/17/2019, Guest(s): Leblanc, Andrew M. | 75.00 | Leblanc, Andrew M. |
| 38590740 | 12/16/2019 | MEALS - OUT OF TOWN Jordan A. Weber - PG&E Hearing & hearing prep @ FTI offices in SF Breakfast: Expense Date: 12/16/2019, Merchant: Dotties True Blue Cafe 28 6th St, Type: Out of Town, Guest(s): Weber, Jordan A. | 30.37 | Weber, Jordan A. |
| 38590744 | 12/16/2019 | MEALS - OUT OF TOWN Jordan A. Weber - PG&E Hearing & hearing prep @ FTI offices in SF Dinner: Expense Date: 12/16/2019, Merchant: Trader Joe's, Type: Out of Town, Guest(s): Weber, Jordan A. | 51.61 | Weber, Jordan A. |
| 38554150 | 12/17/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Hotel - Dinner: Expense Date: 12/17/2019, Hotel Name: Other, Check In - Check Out: 12/16/2019-12/17/2019, Guest(s): Leblanc, Andrew M. | 42.32 | Leblanc, Andrew M. |
| 38554153 | 12/17/2019 | MEALS - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Lunch: Expense Date: 12/17/2019, Merchant: Burger King, San Francisco Int'l Airport, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 16.33 | Leblanc, Andrew M. |
| 38590735 | 12/17/2019 | MEALS - OUT OF TOWN Jordan A. Weber - PG&E Hearing & hearing prep @ FTI offices in SF Dinner: Expense Date: 12/17/2019, Merchant: ColibrÃ-, Type: Out of Town, Guest(s): Weber, Jordan A. | 75.00 | Weber, Jordan A. |
| 38590736 | 12/17/2019 | MEALS - OUT OF TOWN Jordan A. Weber - PG&E Hearing & hearing prep @ FTI offices in SF - Expense Date: 12/17/2019, Merchant: Regent Catering / Boudin, Type: Out of Town, Guest(s): Weber, Jordan A. | 26.91 | Weber, Jordan A. |
| 38590737 | 12/17/2019 | MEALS - OUT OF TOWN Jordan A. Weber - PG&E Hearing & hearing prep @ FTI offices in SF Breakfast: Expense Date: 12/17/2019, Merchant: SOMA Eats, Type: Out of Town, Guest(s): Weber, Jordan A. | 18.07 | Weber, Jordan A. |
| 38546914 | 12/18/2019 | MEALS - OUT OF TOWN Chad Richards - PG&E Hearing - Meal Lunch: Expense Date: 12/18/2019, Type: Out of Town, Guest(s): Richards, Chad | 50.00 | Richards, Chad |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 114 of 129

**MEALS - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38546915 | 12/19/2019 | MEALS - OUT OF TOWN Chad Richards - PG&E Hearing - Meal Dinner: Expense Date: 12/19/2019,  Type: Out of Town, Guest(s): Richards, Chad | 75.00 | Richards, Chad |

## OUTSIDE MESSENGER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38552707 | 12/8/2019 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK Messenger on 12/02/2019 to G. Bray's residence | 221.40 | Bray, Gregory A. |
| 38586252 | 12/15/2019 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK Messenger on 12/09/2019 to T. Kreller's residence | 109.81 | Kreller, Thomas R. |
| 38592547 | 12/31/2019 | OUTSIDE MESSENGER --VENDOR: WASHINGTON EXPRESS COURIER SERVICES 12/13/19 | 53.57 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 116 of 129

# MILBANK LLP

Ending December 31, 2019

## OUTSIDE REPRODUCTION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38546953 | 12/19/2019 | OUTSIDE REPRODUCTION - - VENDOR: XR Legal Document Solutions SAN FRANCISCO DOCUMENT REPRODUCTION | 391.40 | Snyder, Jeff |

# MILBANK LLP

### Ending December 31, 2019

### OVERTIME TRANSPORTATION REIMBURSEMENT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38504717 | 12/3/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Margherita Angela Capolino - Worked late Transportation Allowance: Expense Date: 12/03/2019 City Limits: Out of the City | 35.00 | Capolino, Margherita Angela |
| 38520520 | 12/3/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER David McCracken - ECF filing, letter to the Judge Transportation Allowance: Expense Date: 12/03/2019 City Limits: In the City | 20.00 | Mccracken, David |
| 38526439 | 12/6/2019 | OVERTIME TRANSPORTATION REIMBURSEMENT Yuliya Zahoroda - work late on PG&E and ACL Taxi / Uber / Car Service: Expense Date: 12/06/2019, Travel Type: Overtime, From / To: work - home, Merchant: uber | 54.95 | Zahoroda, Yuliya |
| 38504478 | 12/7/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Matthew Koch - December 7, 2019 transportation allowance. Transportation Allowance: Expense Date: 12/07/2019 City Limits: In the City | 20.00 | Koch, Matthew |
| 38595725 | 12/7/2019 | OVERTIME TRANSPORTATION REIMBURSEMENT Dennis C. O'Donnell - December 7, 2019 taxi to office. Taxi / Uber / Car Service: Expense Date: 12/07/2019, Travel Type: Overtime, From / To: Home - Office | 17.88 | O'Donnell, Dennis C. |
| 38504479 | 12/8/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Matthew Koch - December 8, 2019 transportation allowance. Transportation Allowance: Expense Date: 12/08/2019 City Limits: In the City | 20.00 | Koch, Matthew |
| 38516311 | 12/11/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Matthew Koch - transportation late home Transportation Allowance: Expense Date: 12/11/2019 City Limits: In the City | 20.00 | Koch, Matthew |
| 38533507 | 12/17/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Matthew Koch - 12/17/19 Transportation Transportation Allowance: Expense Date: 12/17/2019 City Limits: In the City | 20.00 | Koch, Matthew |

# MILBANK LLP

Ending December 31, 2019

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38494718 | 12/2/2019 | PHOTOCOPIES | 3.50 | Hollingsworth, Kimberly |
| 38512425 | 12/9/2019 | PHOTOCOPIES | 18.60 | Duplicating, D. C. |
| 38512427 | 12/9/2019 | PHOTOCOPIES | 23.00 | Duplicating, D. C. |
| 38512426 | 12/10/2019 | PHOTOCOPIES | 106.60 | Duplicating, D. C. |
| 38512428 | 12/10/2019 | PHOTOCOPIES | 5.30 | Duplicating, D. C. |
| 38526833 | 12/12/2019 | PHOTOCOPIES | 4.10 | Khani, Kavon M. |
| 38526836 | 12/13/2019 | PHOTOCOPIES | 22.00 | Duplicating, D. C. |
| 38526834 | 12/17/2019 | PHOTOCOPIES | 0.70 | Ayandipo, Abayomi A. |
| 38542922 | 12/20/2019 | PHOTOCOPIES | 18.90 | Vora, Samir |
| 38542923 | 12/20/2019 | PHOTOCOPIES | 4.30 | Strong, Vera L. |
| 38556078 | 12/30/2019 | PHOTOCOPIES | 8.30 | Vora, Samir |

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38494717 | 12/1/2019 | PRINTING | 13.20 | Taylor-Kamara, Ishmael |
| 38492444 | 12/2/2019 | PRINTING | 6.80 | Kreller, Thomas R. |
| 38492446 | 12/2/2019 | PRINTING | 217.50 | La Office Services |
| 38494713 | 12/2/2019 | PRINTING | 0.50 | Snyder, Jeff |
| 38494714 | 12/2/2019 | PRINTING | 0.80 | Esposito, Debra |
| 38494715 | 12/2/2019 | PRINTING | 5.00 | Koch, Matthew |
| 38494716 | 12/2/2019 | PRINTING | 1.70 | Mandel, Lena |
| 38501750 | 12/3/2019 | PRINTING | 0.40 | Esposito, Debra |
| 38501751 | 12/3/2019 | PRINTING | 1.70 | Mandel, Lena |
| 38501752 | 12/3/2019 | PRINTING | 2.70 | Koch, Matthew |
| 38501755 | 12/3/2019 | PRINTING | 0.40 | Brewster, Jacqueline |
| 38499508 | 12/4/2019 | PRINTING | 0.10 | Bergstrom, Anna L. |
| 38499795 | 12/4/2019 | PRINTING | 4.60 | Palmer, Jenni |
| 38501753 | 12/4/2019 | PRINTING | 2.20 | Koch, Matthew |
| 38501754 | 12/4/2019 | PRINTING | 0.20 | Esposito, Debra |
| 38501756 | 12/4/2019 | PRINTING | 2.20 | Bice, William B. |
| 38506698 | 12/5/2019 | PRINTING | 0.50 | Denny, Daniel B. |
| 38508945 | 12/5/2019 | PRINTING | 6.00 | Mandel, Lena |
| 38508946 | 12/5/2019 | PRINTING | 3.70 | Koch, Matthew |
| 38508956 | 12/5/2019 | PRINTING | 0.60 | Zahoroda, Yuliya |
| 38508959 | 12/5/2019 | PRINTING | 5.30 | Bice, William B. |
| 38506699 | 12/6/2019 | PRINTING | 0.30 | Kreller, Thomas R. |
| 38506700 | 12/6/2019 | PRINTING | 0.30 | Snyder, Jeff |
| 38508947 | 12/6/2019 | PRINTING | 6.80 | Koch, Matthew |
| 38508948 | 12/6/2019 | PRINTING | 17.00 | Mandel, Lena |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 120 of 129

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38508949 | 12/6/2019 | PRINTING | 1.10 | Esposito, Debra |
| 38508953 | 12/6/2019 | PRINTING | 3.80 | Taylor-Kamara, Ishmael |
| 38508957 | 12/6/2019 | PRINTING | 15.20 | Zahoroda, Yuliya |
| 38508960 | 12/6/2019 | PRINTING | 47.20 | Bice, William B. |
| 38508950 | 12/7/2019 | PRINTING | 5.00 | Koch, Matthew |
| 38508954 | 12/8/2019 | PRINTING | 2.70 | Taylor-Kamara, Ishmael |
| 38506701 | 12/9/2019 | PRINTING | 0.20 | Snyder, Jeff |
| 38506703 | 12/9/2019 | PRINTING | 123.30 | La Office Services |
| 38508951 | 12/9/2019 | PRINTING | 6.40 | Esposito, Debra |
| 38508952 | 12/9/2019 | PRINTING | 2.50 | Mandel, Lena |
| 38508955 | 12/9/2019 | PRINTING | 2.70 | Taylor-Kamara, Ishmael |
| 38508958 | 12/9/2019 | PRINTING | 3.30 | Zahoroda, Yuliya |
| 38514115 | 12/10/2019 | PRINTING | 0.30 | Esposito, Debra |
| 38514116 | 12/10/2019 | PRINTING | 1.20 | Mandel, Lena |
| 38514120 | 12/10/2019 | PRINTING | 8.80 | Gutierrez, Kathrine |
| 38512577 | 12/11/2019 | PRINTING | 0.30 | Franzoia, Rachel |
| 38514117 | 12/11/2019 | PRINTING | 0.20 | Mandel, Lena |
| 38514118 | 12/11/2019 | PRINTING | 0.40 | Esposito, Debra |
| 38514119 | 12/11/2019 | PRINTING | 5.60 | Taylor-Kamara, Ishmael |
| 38526835 | 12/12/2019 | PRINTING | 0.20 | Bergstrom, Anna L. |
| 38527138 | 12/12/2019 | PRINTING | 1.60 | Snyder, Jeff |
| 38531536 | 12/12/2019 | PRINTING | 35.90 | Admin Xerox 1 |
| 38531537 | 12/12/2019 | PRINTING | 0.90 | Abell, Andrew |
| 38531543 | 12/12/2019 | PRINTING | 2.30 | Taylor-Kamara, Ishmael |
| 38531547 | 12/12/2019 | PRINTING | 0.10 | Kim, Jae Yeon Cecilia |

# MILBANK LLP

Ending December 31, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38527139 | 12/13/2019 | PRINTING | 1.00 | Snyder, Jeff |
| 38531538 | 12/13/2019 | PRINTING | 0.20 | Mandel, Lena |
| 38527140 | 12/16/2019 | PRINTING | 2.40 | Snyder, Jeff |
| 38527141 | 12/16/2019 | PRINTING | 0.20 | Kreller, Thomas R. |
| 38531539 | 12/16/2019 | PRINTING | 0.80 | Esposito, Debra |
| 38531546 | 12/16/2019 | PRINTING | 0.60 | Zahoroda, Yuliya |
| 38531540 | 12/17/2019 | PRINTING | 1.00 | Esposito, Debra |
| 38531544 | 12/17/2019 | PRINTING | 2.50 | Taylor-Kamara, Ishmael |
| 38531541 | 12/18/2019 | PRINTING | 0.80 | Esposito, Debra |
| 38531542 | 12/18/2019 | PRINTING | 2.50 | Admin Xerox 1 |
| 38531545 | 12/18/2019 | PRINTING | 3.80 | Taylor-Kamara, Ishmael |
| 38543220 | 12/19/2019 | PRINTING | 0.40 | Denny, Daniel B. |
| 38545779 | 12/19/2019 | PRINTING | 0.10 | Esposito, Debra |
| 38545780 | 12/19/2019 | PRINTING | 2.00 | Mandel, Lena |
| 38545783 | 12/19/2019 | PRINTING | 0.40 | Brewster, Jacqueline |
| 38545784 | 12/19/2019 | PRINTING | 4.10 | Taylor-Kamara, Ishmael |
| 38545781 | 12/20/2019 | PRINTING | 2.70 | Mandel, Lena |
| 38545785 | 12/20/2019 | PRINTING | 1.30 | Taylor-Kamara, Ishmael |
| 38545782 | 12/23/2019 | PRINTING | 12.80 | Mandel, Lena |
| 38545786 | 12/23/2019 | PRINTING | 4.30 | Taylor-Kamara, Ishmael |
| 38565726 | 12/24/2019 | PRINTING | 2.20 | Mandel, Lena |
| 38565729 | 12/24/2019 | PRINTING | 2.30 | Taylor-Kamara, Ishmael |
| 38565727 | 12/27/2019 | PRINTING | 2.80 | Koch, Matthew |
| 38565730 | 12/29/2019 | PRINTING | 0.70 | Taylor-Kamara, Ishmael |
| 38563331 | 12/30/2019 | PRINTING | 0.90 | Palmer, Jenni |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 122 of 129

# MILBANK LLP

Ending December 31, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38565728 | 12/30/2019 | PRINTING | 4.20 | Koch, Matthew |
| 38565731 | 12/31/2019 | PRINTING | 1.70 | Taylor-Kamara, Ishmael |

Case: 19-30088   Doc# 5817   Filed: 02/18/20   Entered: 02/18/20 16:02:16   Page 123 of 129

# MILBANK LLP

Ending December 31, 2019

**TELEPHONE**

| | Date | Description | | | Amount | Name |
|---|---|---|---|---|---|---|
| 38510552 | 12/2/2019 | TELEPHONE HEBER CITY UT SNYDER,JEFF | 4342 | | 0.35 | Snyder, Jeff |
| 38605244 | 12/2/2019 | TELEPHONE LOOPUP | | | 15.20 | Koch, Matthew |
| 38510553 | 12/3/2019 | TELEPHONE SANFRNCSCO CA SNYDER,JEFF | 4342 | | 0.69 | Snyder, Jeff |
| 38510554 | 12/3/2019 | TELEPHONE SANFRNCSCO CA SNYDER,JEFF | 4342 | | 0.35 | Snyder, Jeff |
| 38605245 | 12/3/2019 | TELEPHONE LOOPUP | | | 6.43 | Koch, Matthew |
| 38605246 | 12/3/2019 | TELEPHONE LOOPUP | | | 1.66 | Koch, Matthew |
| 38605247 | 12/4/2019 | TELEPHONE LOOPUP | | | 82.72 | Koch, Matthew |
| 38605248 | 12/5/2019 | TELEPHONE LOOPUP | | | 50.43 | Koch, Matthew |
| 38511587 | 12/6/2019 | TELEPHONE SANFRNCSCO CA ESPOSITO,DEBRA | 8381 | | 0.72 | Esposito, Debra |
| 38511588 | 12/6/2019 | TELEPHONE SANFRNCSCO CA ESPOSITO,DEBRA | 8381 | | 0.72 | Esposito, Debra |
| 38605249 | 12/6/2019 | TELEPHONE LOOPUP | | | 5.90 | Koch, Matthew |
| 38521003 | 12/9/2019 | TELEPHONE REDFIELD SD WEBER,JORDAN | 4530 | | 10.26 | Weber, Jordan A. |
| 38521586 | 12/9/2019 | TELEPHONE REDFIELD SD KOCH,MATTHEW | 5054 | | 10.07 | Koch, Matthew |
| 38605250 | 12/9/2019 | TELEPHONE LOOPUP | | | 14.88 | Koch, Matthew |
| 38605251 | 12/9/2019 | TELEPHONE LOOPUP | | | 0.65 | Koch, Matthew |
| 38605252 | 12/10/2019 | TELEPHONE LOOPUP | | | 12.49 | Koch, Matthew |
| 38605253 | 12/10/2019 | TELEPHONE LOOPUP | | | 8.82 | Koch, Matthew |
| 38605254 | 12/10/2019 | TELEPHONE LOOPUP | | | 1.82 | Koch, Matthew |
| 38511686 | 12/11/2019 | TELEPHONE - - VENDOR: COURTCALL LLC COURTCALL - JCCP4955/CALIFORNIA NORTH BAY FIRE CASES | | | 94.00 | Martin Jr., Thomas D. |
| 38605255 | 12/11/2019 | TELEPHONE LOOPUP | | | 71.96 | Koch, Matthew |
| 38605256 | 12/11/2019 | TELEPHONE LOOPUP | | | 8.79 | Koch, Matthew |
| 38512190 | 12/12/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 12/4/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORP/19-30088 | | | 102.50 | Koch, Matthew |
| 38605257 | 12/12/2019 | TELEPHONE LOOPUP | | | 103.18 | Koch, Matthew |
| 38521587 | 12/13/2019 | TELEPHONE MIAMI FL KOCH,MATTHEW | 5054 | | 2.20 | Koch, Matthew |

Case: 19-30088   Doc# 5817   Filed: 02/18/20   Entered: 02/18/20 16:02:16   Page 124 of 129

# MILBANK LLP

Ending December 31, 2019

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38605258 | 12/13/2019 | TELEPHONE LOOPUP | 4.93 | Koch, Matthew |
| 38541783 | 12/16/2019 | TELEPHONE SANFRNCSCO  CA BROWN,THELA    4644 | 0.66 | Brown, Thela L. |
| 38541784 | 12/16/2019 | TELEPHONE SANFRNCSCO  CA BROWN,THELA    4644 | 0.44 | Brown, Thela L. |
| 38542449 | 12/16/2019 | TELEPHONE MIAMI        FL PRICE,CRAIG      5612 | 0.36 | Price, Craig Michael |
| 38542450 | 12/16/2019 | TELEPHONE MIAMI        FL KOCH,MATTHEW     5054 | 0.72 | Koch, Matthew |
| 38605259 | 12/16/2019 | TELEPHONE LOOPUP | 16.76 | Koch, Matthew |
| 38605260 | 12/17/2019 | TELEPHONE LOOPUP | 0.59 | Koch, Matthew |
| 38605267 | 12/17/2019 | TELEPHONE LOOPUP | 238.62 | Koch, Matthew |
| 38542451 | 12/18/2019 | TELEPHONE SANFRNCSCO  CA ESPOSITO,DEBRA    8381 | 0.72 | Esposito, Debra |
| 38542452 | 12/18/2019 | TELEPHONE SANFRNCSCO  CA ESPOSITO,DEBRA    8381 | 0.36 | Esposito, Debra |
| 38542453 | 12/18/2019 | TELEPHONE SANFRNCSCO  CA ESPOSITO,DEBRA    8381 | 0.36 | Esposito, Debra |
| 38605261 | 12/18/2019 | TELEPHONE LOOPUP | 3.46 | Koch, Matthew |
| 38533619 | 12/19/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 12/11/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORP./19-30088 | 80.00 | Koch, Matthew |
| 38542454 | 12/19/2019 | TELEPHONE SANFRNCSCO  CA ESPOSITO,DEBRA    8381 | 0.72 | Esposito, Debra |
| 38605262 | 12/19/2019 | TELEPHONE LOOPUP | 73.76 | Koch, Matthew |
| 38542455 | 12/20/2019 | TELEPHONE E DUBUQUE   IL KOCH,MATTHEW     5054 | 1.39 | Koch, Matthew |
| 38542456 | 12/20/2019 | TELEPHONE SNFRN CELL  CA KOCH,MATTHEW     5054 | 0.36 | Koch, Matthew |
| 38605263 | 12/20/2019 | TELEPHONE LOOPUP | 3.55 | Koch, Matthew |
| 38541541 | 12/23/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 12/17/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORP/19-30088 | 260.00 | Koch, Matthew |
| 38605264 | 12/30/2019 | TELEPHONE LOOPUP | 7.68 | Koch, Matthew |
| 38605265 | 12/30/2019 | TELEPHONE LOOPUP | 1.60 | Koch, Matthew |
| 38605266 | 12/31/2019 | TELEPHONE LOOPUP | 3.16 | Koch, Matthew |

Case: 19-30088   Doc# 5817   Filed: 02/18/20   Entered: 02/18/20 16:02:16   Page 125 of 129

# MILBANK LLP

### Ending December 31, 2019

## TRANSCRIPT/DEPOSITION FEES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38583262 | 11/30/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT TRANSCRIPT OF DALE FLUX - 11/19/19 | 1647.20 | Dexter, Erin E. |
| 38583263 | 11/30/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT DEPOSITION OF ELIZABETH ANDERSEN 11/19/19 | 1847.35 | Dexter, Erin E. |
| 38583264 | 11/30/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT DEPOSITION OF JESSE HACKER 11/21/19 | 1560.20 | Dexter, Erin E. |
| 38583265 | 11/30/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT DEPOSITION OF GREG GABBARD - 11/21/19 | 2773.15 | Dexter, Erin E. |
| 38583266 | 11/30/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT DEPOSITION OF KENT HOBDEN 11/20/19 | 1279.25 | Scolarici, Fred E. |
| 38583267 | 11/30/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT DEPOSITION OF PETER GALLEGOS 11/19/19 | 992.45 | Dexter, Erin E. |
| 38583268 | 11/30/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT DEPOSITION OF RICH HALEY 11/22/19 | 1873.10 | Dexter, Erin E. |
| 38583275 | 11/30/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT DEPOSITION OF LISA SHAFFER 11/20/19 | 1693.25 | Dexter, Erin E. |
| 38587454 | 11/30/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT DEPOSITION OF TYLER PALMER 11/19/19 | 1124.70 | Dexter, Erin E. |
| 38583276 | 12/5/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT DEPOSITION OF RUTH KAMPRATH 11/19/19 | 401.95 | Dexter, Erin E. |
| 38583272 | 12/6/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT DEPOSITION OF PETER THOMPSON - APPROVED BY ANDREW LEBLANC | 337.10 | Capolino, Margherita Angela |
| 38583269 | 12/9/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT DEPOSITION OF Ann DuBay - approved by Andrew Leblanc | 279.60 | Capolino, Margherita Angela |
| 38583270 | 12/9/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT DEPOSITION OF JEREMY OLSAN - APPROVED BY ANDREW LEBLANC | 579.40 | Capolino, Margherita Angela |
| 38583271 | 12/9/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT Deposition of Jacob Olsan - approved by Andrew Leblanc | 328.90 | Capolino, Margherita Angela |
| 38541544 | 12/10/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT TRANSCRIPT OF CONFERENCE CALL OF ROBERT VILLAGOMEZ, VOL 2 | 90.00 | Dexter, Erin E. |
| 38511687 | 12/11/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: JPMorgan Chase Bank NA (Commercial Card) PG&E TRANSCRIPT | 92.40 | Martin Jr., Thomas D. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 126 of 129

# MILBANK LLP

Ending December 31, 2019

## TRANSCRIPT/DEPOSITION FEES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38583273 | 12/11/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT DEPOSITION OF THOMAS HOWARD - APPROVED BY ANDREW LEBLANC | 376.60 | Capolino, Margherita Angela |
| 38583274 | 12/11/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT Deposition of Jacqueline Tihoni - approved by Andrew Leblanc | 313.80 | Capolino, Margherita Angela |
| 38523691 | 12/17/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 12/4/19 - HEARING TRANSCRIPT | 196.80 | Price, Craig Michael |
| 38592550 | 12/26/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT DEPOSITION OF MARGARET O'KELLY -- REQUESTED BY ALICE O'BRIEN | 45.00 | Scolarici, Fred E. |

Case: 19-30088   Doc# 5817   Filed: 02/18/20   Entered: 02/18/20 16:02:16   Page 127 of 129

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38503650 | 12/2/2019 | WESTLAW KIM,CECILA | 1245.52 | Prudenti, Paula M. |
| 38503648 | 12/5/2019 | WESTLAW WEBER,JORDAN | 429.00 | Weber, Jordan A. |
| 38503651 | 12/6/2019 | WESTLAW ZAHORODA,YULIYA | 622.75 | Zahoroda, Yuliya |
| 38503649 | 12/7/2019 | WESTLAW KOCH,MATTHEW | 2727.30 | Koch, Matthew |
| 38553224 | 12/8/2019 | WESTLAW PRICE,CRAIG | 266.74 | Price, Craig Michael |
| 38553231 | 12/8/2019 | WESTLAW BERGSTROM,ANNA | 303.16 | Bergstrom, Anna L. |
| 38553232 | 12/8/2019 | WESTLAW CAPOLINO,MARGHERITA | 151.58 | Capolino, Margherita Angela |
| 38553233 | 12/8/2019 | WESTLAW O'BRIEN,ALICE | 151.58 | O'Brien, Alice |
| 38553225 | 12/9/2019 | WESTLAW PRICE,CRAIG | 155.69 | Price, Craig Michael |
| 38553226 | 12/9/2019 | WESTLAW KOCH,MATTHEW | 155.69 | Koch, Matthew |
| 38553237 | 12/9/2019 | WESTLAW THOMAS,CHERMAINE | 155.69 | Thomas, Charmaine |
| 38553238 | 12/9/2019 | WESTLAW ZAHORODA,YULIYA | 266.74 | Zahoroda, Yuliya |
| 38553234 | 12/10/2019 | WESTLAW CAPOLINO,MARGHERITA | 757.89 | Capolino, Margherita Angela |
| 38553227 | 12/11/2019 | WESTLAW KOCH,MATTHEW | 506.26 | Koch, Matthew |
| 38553228 | 12/11/2019 | WESTLAW DEXTER,ERIN | 572.39 | Dexter, Erin E. |
| 38553235 | 12/11/2019 | WESTLAW CAPOLINO,MARGHERITA | 1818.94 | Capolino, Margherita Angela |
| 38553229 | 12/12/2019 | WESTLAW WEBER,JORDAN | 449.00 | Weber, Jordan A. |
| 38553236 | 12/12/2019 | WESTLAW BERGSTROM,ANNA | 216.24 | Bergstrom, Anna L. |
| 38553230 | 12/13/2019 | WESTLAW KOCH,MATTHEW | 155.69 | Koch, Matthew |
| 38553239 | 12/14/2019 | WESTLAW ZAHORODA,YULIYA | 311.38 | Zahoroda, Yuliya |
| 38555117 | 12/16/2019 | WESTLAW KOCH,MATTHEW | 333.15 | Koch, Matthew |
| 38555118 | 12/17/2019 | WESTLAW DEXTER,ERIN | 606.31 | Dexter, Erin E. |
| 38555667 | 12/23/2019 | WESTLAW WEBER,JORDAN | 286.00 | Weber, Jordan A. |
| 38555668 | 12/24/2019 | WESTLAW WEBER,JORDAN | 143.00 | Weber, Jordan A. |
| 38570444 | 12/31/2019 | WESTLAW WEBER,JORDAN | 550.99 | Weber, Jordan A. |

Case: 19-30088    Doc# 5817    Filed: 02/18/20    Entered: 02/18/20 16:02:16    Page 128 of 129

**Notice Parties**

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn: Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn: Stephen Karotkin, Esq.
Jessica Liou, Esq.
Matthew Goren, Esq.
767 Sixth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn: Tobias S. Keller, Esq.
Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn: James L. Snyder, Esq.
Timothy Laffredi, Esq.);
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
Attn: Eric Sagerman, Esq. and
Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509