# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **Chapter 11** |
| | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## <u>CERTIFICATE OF SERVICE</u>

I, Craig E. Johnson, depose and say that:

1. I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the debtors (collectively, the "***Debtors***") in the above-captioned chapter 11 bankruptcy cases.

2. On February 10, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following materials to be served via overnight mail or next day business service on each law firm included on the "Law Firm Service List" attached hereto as <u>**Exhibit A**</u>:

- *Notice of Procedures for Soliciting Votes of Holders of Fire Victim Claims to Accept or Reject the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Deadline for Attorneys to Submit Fire Victim Plan Solicitation Directives and Client Lists; and (III) Other Related Deadlines*, a copy of which is attached hereto as <u>**Exhibit B**</u> (the "***Fire Victim Plan Solicitation Directive")***, and

- a flash drive containing the customized excel spreadsheet of the law firm's Fire Victim Clients[1] as compiled by Prime Clerk based on a review of the Fire Victim Claims that have been filed and scheduled in the Chapter 11 cases (the "***Client List***").

---

[1] Capitalized terms not defined herein shall have the meanings ascribed to them in the Fire Victim Plan Solicitation Directive.

1      3.      As a courtesy, in addition to the hard copy service detailed above, on

2  February 12, 2020, at my direction and under my supervision, employees of Prime Clerk caused

3  electronic copies of the following the Fire Victim Plan Solicitation Directive and Client List to be

4  served via e-mail on the service list attached hereto as **Exhibit C.**

5      4.     I declare under penalty of perjury under the laws of the United States of America, that

6  the foregoing is true and correct and that if called upon as a witness, I could and would competently

7  testify thereto.

8

9  Executed this 19th day of February 2020, at New York, NY.

10

11

12  Craig E. Johnson

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

2

SRF 39575

# Exhibit A

# Exhibit A
## Law Firm Service List
### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Abbey Weitzenberg Warren Emery | Attn Brendan Kunkle | 100 Stony Point Rd Suite 200 | | Santa Rosa | CA | 95401 |
| Adler Law Group APLC | Attn Elliot Adler | 402 West Broadway Suite 860 | | San Diego | CA | 92101 |
| Alan White Associates | Attn Alan Wayne White | 425 West Fifth Ave Ste 203 | | Escondido | CA | 92025 |
| Alexander Law Group | Attn Richard Alexander | 99 Almaden Blvd Suite 700 | | San Jose | CA | 95113 |
| Allen Matkins | Attn Michael J Betz | 3 Embarcadero Center Suite 1200 | | San Francisco | CA | 94111 |
| Andrews Thornton AAL ALC | Attn Sean T Higgins | 4701 Von Karman Ave Suite 300 | | Newport Beach | CA | 92660 |
| Andrus Anderson LLP | Attn Jennie L Anderson | 155 Montgomery St STE 900 | | San Francisco | CA | 94104 |
| Antolin Agarwal LLP | Attn Monty Agarwal Partner | 3021 Citrus Circle Suite 220 | | Walnut Creek | CA | 94598 |
| Arnold Itkin LLP | Attn Ronald Christensen | 6009 Memorial Drive | | Houston | TX | 77007 |
| Arnold Law Firm | Attn Joshua H Watson | 865 Howe Avenue | | Sacramento | CA | 95825 |
| Arnold Porter Kaye Scholer LLP | Attn Brian J Lohan Ginger Clements | 70 West Madison Street Suite 4200 | | Chicago | IL | 60602-4231 |
| Arnold Porter Kaye Scholer LLP | Attn Gerardo MijaresShafai | 601 Massachusetts Ave NW | | Washington | DC | 20001-3743 |
| Bailey and Romero | Attn Martha E Romero | 12518 Beverly Boulevard | | Whittier | CA | 90601 |
| Baron Budd PC | Attn John Fiske Scott Summy | 3102 Oak Lawn Ave Suite 1100 | | Dallas | TX | 75219 |
| Barr Mudford LLP | Attn Troy Douglas Mudford | 1824 Court Street | | Redding | CA | 96099-4390 |
| Barr Mudford LLP | Attn Troy Douglas Mudford | PO Box 994390 | | Redding | CA | 96099-4390 |
| Baum Hedlund Aristei Goldman | Attn Ronald Goldman Diane | Marger Moore | 10940 Wilshire Blvd 17th Floor | Los Angeles | CA | 90024 |
| Bennett Valley Law | Attn Helen M Sedwick | PO Box 1807 | | Glen Ellen | CA | 95442 |
| Berger Kahn ALC | Attn Craig S Simon Esq | 1 Park Plaza Suite 340 | | Irvine | CA | 92614 |
| Best Best Krieger LLP | Attn Harriet A Steiner | 500 Capitol Mall Suite 1700 | | Sacramento | CA | 95814 |
| Beyers Costin Simon | Attn Peter L Simon | 200 Fourth Street Ste 400 | | Santa Rosa | CA | 95401 |
| Binder Malter LLP | Attn Christian P Binder | 2775 Park Avenue | | Santa Clara | CA | 95050 |
| Boutin Jones Inc | Attn Mark Gorton | 555 Capitol Mall | Fifteenth Floor | Sacramento | CA | 95814 |
| Bowles Verna LLP | Attn Bradley R Bowles | 2121 N California Blvd Suite 875 | | Walnut Creek | CA | 94596 |
| Bremer Whyte Brown O'Meara | Attn Bremer Whyte Brown O'Meara | 350 Frank Ogawa Plza Suite 355 | | Oakland | CA | 94612 |
| Burr Forman LLP | Attn Regan Loper | 420 North 20th Street Suite 3400 | | Birmingham | AL | 35203 |
| California Fire Lawyers | Attn Gerald Singleton | 450 A STREET FIFTH FLOOR | | SAN DIEGO | CA | 92101 |
| Campagne Campagne APC | Attn Justine T Campagne | 1685 N Helm Ave | | Fresno | CA | 93727 |
| Carle Mackie Power Ross LLP | Attn Philip J Terry Esq | 100 B Street Suite 400 | | Santa Rosa | CA | 95401 |
| Carlson Johnson LLP | Attn Carlson Johnson LLP | 2107 N Broadway Suite 309 | | Santa Ana | CA | 92706-2634 |
| Carsten Law PC | Attn Eric Carsten | 12424 Wilshire Blvd 12th Floor | | Los Angeles | CA | 90025 |
| Carter Law Office | Attn John Carter Simon Offord | 329 Flume Street | | Chico | CA | 95928 |
| Cartwright Law Firm | Attn Brian U Lance | 222 Front Street Fifth Floor | | San Francisco | CA | 94111 |
| Caufield James LLP | Attn Jeffery L Caufield | 2851 CAmino Del Rio South Suite 410 | | San Diego | CA | 92108 |
| Christenson Law Firm LLP | Attn Vonn R Christenson | 472 W Putnam Ave | | Porterville | CA | 93257 |
| Clausen Miller PC | Attn Martin C Sener | 10 South LaSalle Street | | Chicago | IL | 60603 |
| Clausen Miller PC | Attn Michael W Goodin Esq | 17901 Von Karman Avenue Suite 650 | | Irvine | CA | 92614 |
| Clerkin Sinclair Mahfouz LLP | Attn Clerkin Sinclair Mahfouz LLP | 530 B Street 8th Floor | | San Diego | CA | 92101 |
| Cole Huber LLP | Attn Scott E Huber | 2281 Lava Ridge Court Ste 300 | | Roseville | CA | 95661 |
| Collins Law Firm | Attn David J Collins | 321 D Street Suite A | | Marysville | CA | 95901 |
| Coombs Dunlap LLP | Attn Charles P Kuntz | Valerie E Clemen | 1211 Division Street | Napa | CA | 94559 |
| Corey Luzaich de Ghetaldi Riddle | Attn Amanda L Riddle | 700 El Camino Real | | Millbrae | CA | 94030 |

Case: 19-30088    Doc# 5839    Filed: 02/19/20    Entered: 02/19/20 16:44:33    Page 4 of 25

Exhibit A
Law Firm Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Cotchett Pitre  McCarthy LLP | Attn Alison E Cordova John P Thyken | 840 Malcolm Road Suite 200 | | Burlingame | CA | 94010 |
| Cozen O' Connor | Attn Kevin Bush Esq | Howard Maycon Esq | 501 West Broadway Suite 1610 | San Diego | CA | 92101 |
| Crowell  Moring LLP | Attn Thomas F Koegel | 3 Embarcadero Center 26th Floor | | San Francisco | CA | 94111 |
| Cutter Law PC | Attn John G Roussas | 401 Watt Ave | | Sacramento | CA | 95864 |
| Dahl Law | Attn Walter R Dahl | 2304 N Street | | Sacramento | CA | 95816 |
| Daniel Crowley  Associates | Attn Daniel F Crowley | PO BOX R | | SAN RAFAEL | CA | 94913 |
| David R Jenkins PC | Attn David R Jenkins Esq | 8050 N Palm Ave Ste 300 | | Fresno | CA | 93711 |
| Dechert LLP | Attn Allan Brilliant | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 |
| Demas Law Group PC | Attn John N Demas | Katherine R Ebert | 701 Howe Ave Suite A1 | Sacramento | CA | 95825 |
| Dental Medical Counsel PC | Attn Mukesh Advani | 111 Deerwood Road Suite 340 | | San Ramon | CA | 94583 |
| Dentons US LLP | Attn Jess R Bressi | 4675 MacArthur Court Suite 1250 | | Newport Beach | CA | 92660-8803 |
| Dentons US LLP | Attn Patrick C Maxcy | 233 South Wacker Drive | | Chicago | IL | 60640 |
| Diamond Baker Mitchell LLP | Attn c o Craig A Diamond | 149 Crown Point Ct Ste B | | Grass Valley | CA | 95945 |
| Dolan Law Firm PC | Attn Christopher B Dolan | Arsen Sarapinian | 1000 Wilshire Boulevard Suite 2150 | Los Angeles | CA | 90017 |
| Dolan Law Firm PC | Attn Christopher B Dolan | Arsen Sarapinian | 1438 Market Street | San Francisco | CA | 94102 |
| Downey Brand LLP | Attn David Aladjem William R | Warne Dale Ginter Bradley Carroll | 621 Capitol Mall 18th Floor | Sacramento | CA | 95814 |
| Dreyer Babich Buccola Wood Campor | Attn Steven M Campora Robert B Bale | Christopher W Wood Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 |
| Duane Morris LLP | Attn Aron M Oliner Geoffrey | One Market Plaza | Spear Street Tower Suite 2200 | San Francisco | CA | 94105-1127 |
| Duncan Weinberg Genzer Pembroke | Attn Lisa S Gast | 1667 K Street NW Suite 700 | | Washington | DC | 20006 |
| Dyer Law Firm | Attn Dustin J Dyer | 5250 Claremont Ave Ste 119 | | Stockton | CA | 95207 |
| Eason  Tambornini A Law Corporation | Attn Matthew R Eason | 1234 H Street Suite 200 | | Sacramento | CA | 95814 |
| Edelson PC | Attn Rafey Balabanian | 123 Townsend Street Suite 100 | | San Francisco | CA | 94107 |
| Edgar Law Firm | Attn Donald S Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 |
| Engstrom Lipscomb  Lack | Attn Ashley Arnett Brian Heffernan | 10100 Santa Monica Boulevard | Suite 1200 | Los Angeles | CA | 90067 |
| Epps  Coulson LLP | Attn Dawn M Coulson Esq | 1230 Crenshaw Blvd Suite 200 | | Torrance | CA | 90501 |
| Equal Justice Law Group | Attn David Foyil Esq | 11400 State Highway 49 | Suite A | Jackson | CA | 95642 |
| Eric Ratinoff Law Corp | Attn Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 |
| Excolo Law | Attn Excolo Law | 26700 Lahser Rd Suite 401 | | Southfield | MI | 48033 |
| Fant Law Office | Attn Fant Law Office | PO Box 695 | | Kentfield | CA | 94914 |
| Fiore Achermann A Law Corporation | Attn Sophia M Achermann | Jennifer Fiore | 340 Pine Street Suite 503 | San Francisco | CA | 94104 |
| Flahavan Law Offices | Attn Brian T Flahavan | 400 College Avenue | | Santa Rosa | CA | 95401 |
| Fox Law APC | Attn Dave Fox | 225 West Plaza Street Suite 102 | | Solana Beach | CA | 92075 |
| Frantz Law Group APLC | Attn James P Frantz | Regina Bagdasarian | 402 West Broadway Suite 860 | San Diego | CA | 92101 |
| Fultz Maddox Dickens PLC | Attn Phillip A Martin | 101 South Fifth St 27th Floor | | Louisville | KY | 40202 |
| Furth Salem Mason Li LLP | Attn Thomas W Jackson | 640 Third Street Second Floor | | Santa Rosa | CA | 95404 |
| Goe Forsythe  Hodges LLP | Attn Robert P Goe | 18101 Von Karman Ave Ste 1200 | | Irvine | CA | 92612 |
| Gomez Trial Attorneys | Attn Jessica S Williams | Kelly McDaniel | 655 West Broadway Suite 1700 | San Diego | CA | 92101 |
| Goyette  Associates Inc | Attn Gary G Goyette | 2366 GOLD MEADOW WAY SUITE 200 | | GOLD RIVER | CA | 95670 |
| Grant  Eisenhofer | Attn Elizabeth M Graham | 123 Justison Street | | Wilmington | DE | 19801 |
| Greenberg Traurig LLP | Attn Howard J Steinberg | 1840 Century Park East 1900 | | Los Angeles | CA | 90067 |
| Gross  Klein LLP | Attn Stuart G Gross | PIER 9 SUITE 100 THE EMBARCADERO | | SAN FRANCISCO | CA | 94111 |
| Grotefeld Hoffmann LLP | Attn Maura Walsh Ochoa | 700 Larkspur Landing Circle | Suite 280 | Larkspur | CA | 94939 |

Case: 19-30088    Doc# 5839    Filed: 02/19/20    Entered: 02/19/20 16:44:33    Page 5 of 25

# Exhibit A
## Law Firm Service List
### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Grotefeld Hoffman LLP | Attn Adam Copack Waylon J Pickett | 311 S Wacker Dr Suite 1500 | | Chicago | IL | 60606 |
| Guralnick  Gilliland LLP | Attn Robert J Gilliland Jr | 40004 Cook Street Suite 3 | | Palm Desert | CA | 92211 |
| Gwilliam Ivary Chiosso Cvlli  Brwr | Attn Randall Strauss | 1999 Harrison St Suite 1600 | | Oakland | CA | 94612 |
| Hallisey and Johnson Law | Attn Jeremiah F Hallisey | 465 California Street Ste 405 | | San Fancisco | CA | 94104-1812 |
| Harris Personal Injury Lawyers Inc | Attn Daniel Jones Attorney | 301 Mission Ave Suite 203 | | Oceanside | CA | 92054 |
| Harris Plottel LLP | Attn Zachary Plottel | 466 Vallombrosa Ave | | Chico | CA | 95926 |
| Hatton Petrie  Stackler APC | Attn Gregory M Hatton | John A McMahon | 12 Journey Ste 255 | Aliso Viejo | CA | 92627 |
| Hoffman Law Inc | Attn Melissa A Hoffman Esq | 145 Corte Madera Town Center 107 | | Corte Madera | CA | 94925 |
| Jackson  Parkinson | Attn Robert W Jackson | 205 West Alvarado Street | | Fallbrook | CA | 92028 |
| Jang Associates LLP | Attn Alan J Jang Stephanie A Yee | 1766 Lacassie Avenue Suite 200 | | Walnut Creek | CA | 94596 |
| JAPC Attorneys at Law | Attn Douglas B Jacobs | 20 Independence Circle | | Chico | CA | 95973 |
| Kabateck LLP | Attn Nineli Sarkissian | Serena Vartazarian | 633 W 5th Street Suite 3200 | Los Angeles | CA | 90071 |
| Kershaw Cook  Talley PC | Attn William A Kershaw | 401 Watt Avenue | | Sacramento | CA | 95864 |
| Kirkland Ellis LLP | Attn Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 |
| Kirkland Ellis LLP | Attn David R Seligman | 300 North LaSalle | | Chicago | IL | 60654 |
| Kirkland Ellis LLP | Attn Mark McKane | 555 California Street | | San Francisco | CA | 94104 |
| Krankemann Petersen LLP | Attn Christian Krankemann | Martin T Reilley Michael C Li | 420 E Street Suite 100 | Santa Rosa | CA | 95404 |
| Kristensen LLP | Attn Jesenia A Martinez | 12540 Beatrice Street Suite 200 | | Los Angeles | CA | 90066 |
| Lachtman Cohen PC | Attn Gregory A Blue | 245 Main Street Suite 230 | | White Plains | NY | 10016-1919 |
| Laureti Associates APC | Attn Anthony Laureti Esq | 402 W Broadway Suite 2500 | | San Diego | CA | 92101 |
| Law Office of Adam Sorrells | Attn Adam D Sorrells | 60 Independence Circle Suite 100 | | Chico | CA | 95973 |
| Law Office of Anthony T Schneider | Attn Michael Deal | 4685 MacArthur Court Suite 200 | | Newport Beach | CA | 92660 |
| Law Office of Carl B Leverenz | Attn Carl B Leverenz | 515 Wall Street | | Chico | CA | 95928 |
| Law Office of Dan Price | Attn Dan Price | 260 Sheridan Avenue Suite 208 | | Palo Alto | CA | 94306 |
| LAW OFFICE OF G ERIC LAMBDIN | Attn G Eric Lambdin | 980 Ninth Street 16th Fl 1728 | | Sacramento | CA | 95814 |
| Law Office of John Cox | Attn John C Cox Page N Boldt | 70 Stony Point Road Ste A | | Santa Rosa | CA | 95401 |
| LAW OFFICE OF JOHN T PUTNAM | Attn John T Putnam | 408 College Avenue | | Santa Rosa | CA | 95401 |
| Law Office of Kenneth P Roye | Attn Joseph G Astleford | 142 West 2nd Street Suite B | | Chico | CA | 95928 |
| Law Office of Matthew Bently | Attn Matthew Bently | 25 Main Street Suite 203 | | Chico | CA | 95428 |
| Law Office of Matthew J Quinlan | Attn Matthew J Quinlan Esq | 3223 Webster Street | | San Francisco | CA | 94123 |
| Law Office of Nelson C Barry III | Attn Nelson C Barry III | 5228 Diamond Hts Blvd | | San Francisco | CA | 94131 |
| Law Office of Paul D Nelson | Attn Paul D Nelson | 128 Wildwood Gardens | | Piedmont | CA | 94611 |
| Law Office of Reginald Hindley | Attn Reginald Hindley | 718 Orchard St | | Santa Rosa | CA | 95404 |
| Law Office of Richard Sax | Attn Richard Sax | 448 Sebastopol Avenue | | Santa Rosa | CA | 95401 |
| Law Office of Robert M Bone | Attn Robert M Bone | 645 Fourth Street Suite 205 | | Santa Rosa | CA | 95404 |
| Law Office of Stephen P Trover | Attn Stephen P Trover | 1542 Fireside Circle | | Sandy | UT | 84093 |
| Law Office of Susan Kang Gordon | Attn Susan Y Kang Gordon Esq | 21C Orinda Way 162 | | Orinda | CA | 94563 |
| Law Office of Tricia Shindledecker | Attn Tricia Shindledecker | 3554 Round Barn Boulevard | | Santa Rosa | CA | 95403 |
| Law Offices of Alexander M Schack | Attn Alexander M Schack | Shannon F Nocon Natasha N Serino | 16870 West Bernardo Drive Suite 400 | San Diego | CA | 92127 |
| Law Offices of Ara Jabagchourian PC | Attn Ara Jabagchourian PC | 1650 S Amphlett Blvd Suite 216 | | San Mateo | CA | 94402 |

Case: 19-30088    Doc# 5839    Filed: 02/19/20    Entered: 02/19/20 16:44:33    Page 6 of 25

# Exhibit A
## Law Firm Service List
### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Law Offices of Charles L Hastings | Attn Charles L Hastings | 4568 Feather River Dr Suite A | | Stockton | CA | 95219 |
| Law Offices of Douglas C Fladseth | Attn Douglas C Fladseth | 3544 Heimbucher Way | | Santa Rosa | CA | 95404 |
| Law Offices of Edwin M Riddle | Attn John McCauley | PO Box 804 | | Upper Lake | CA | 95485 |
| Law Offices of Francis O Scarpulla | Attn Francis O Scarpulla | 456 Montgomery Street 17th Floor | | San Francisco | CA | 94104 |
| Law Offices of Geoffrey E Marr | Attn Geoffrey E Marr Esq | 402 West Broadway Ste860 | | San Diego | CA | 92101 |
| Law Offices of Gregory A Montegna | Attn Gregory A Montegna | 294 Shasta Avenue Suite A | | Chula Vista | CA | 91910 |
| Law Offices of James K Cobb | Attn James K Cobb | 250 D Street Suite 200 | | Santa Rosa | CA | 95404 |
| Law Offices of Jeffery C Sparks | Attn  Jeffery C Sparks | 934 Hermosa Ave Suite 12 | | Hermosa Beach | CA | 90254 |
| Law Offices of Jeffrey C Bogert | Attn Jeffrey Bogert | 827 Moraga Drive | | Los Angeles | CA | 90049 |
| Law Offices of Joel A Harris | Attn Joel A Harris | 511 W Third Street | | Antioch | CA | 94509 |
| Law Offices of Joel W Baruch PC | Attn Corey Hall | 2601 Main Street Suite 980 | | Irvine | CA | 92614 |
| Law Offices of John A Batelaan | Attn John A Batelaan | 740 Oak Avenue Parkway Ste 140 | | Folsom | CA | 95630 |
| Law Offices Of John E Hill | Attn John E Hill | 333 Hegenberger Rd Suite 500 | | Oakland | CA | 94621 |
| Law Offices of Joseph A Welch | Attn Joseph A Welch | 828 University Avenue | | Sacramento | CA | 95825 |
| Law Offices of Joseph M Earley III | Attn Joseph M Earley III | Page N Boldt | 2561 California Park Drive Ste 100 | Chico | CA | 95928 |
| Law Offices of Joseph M Earley III | Attn Joseph M Earley III | 121 W First Avenue | | Chico | CA | 95926 |
| Law Offices of Kenneth W Turner | Attn Kenneth W Turner | 2057 Forest Avenue Suite 3 | | Chico | CA | 95928 |
| Law Offices of Kurt Boyd | Attn Kurt U Boyd Esq | 5850 Canoga Avenue Suite 400 | | Woodland Hills | CA | 91367 |
| Law Offices of Larry S Buckley | Attn Larry S Buckley | 1660 Humboldt Road Suite 5 | | Chico | CA | 95928 |
| Law Offices of Lawrence G Papale | Attn Lawrence Papale | 1308 Main Street Suite 117 | | St. Helena | CA | 94574 |
| Law offices of Linda H Muchamel | Attn Linda Muchamel | 18001 Ventura Blvd Suite C | | Encino | CA | 91316 |
| Law Offices of Megan Thomas Petty | Attn Megan Thomas Petty | 6 Hill Oak Commons | | Chico | CA | 95928 |
| Law Offices of Michael J Bartlett | Attn Michael Bartlett | 1291 Puerta del Sol | | San Clemente | CA | 92673 |
| Law Offices of Patty T Mellana | Attn Patty T Mellana | 1118 Kenilworth Avenue | | Kenwood | CA | 95452 |
| Law Offices of Randy C Renfro | Attn Randy C Renfro | 455 Capitol Mall Ste 230 | | Sacramento | CA | 95814 |
| Law Offices of Roy Loving PC | Attn Roy Loving | 2563 Roaring Creek Street | | West Sacramento | CA | 95691 |
| Law Offices of Seth L Goldstein | Attn Seth L Goldstein | 2100 Garden Road Suite H8 | | Monterey | CA | 93940 |
| Law Offices of Stuppi  Stuppi | Attn Sarah M Stuppi | 1630 N Main Street 332 | | Walnut Creek | CA | 94596 |
| Law Offices of Ted A Greene | Attn Ted A Greene | 1912 F Street Suite 110 | | Sacramento | CA | 95811 |
| Law Offices of Todd A Murray Inc | Attn Todd A Murray | 1050 Fulton Avenue Suite 218 | | Sacramento | CA | 95825 |
| Levin Law Group PLC | Attn Richard Levin | 2615 Forest Ave Ste 120 | | Chico | CA | 95928 |
| LEVIN SIMES ABRAMS LLP | Attn Meghan McCormick Sara B Craig | 1700 Montgomery Street Suite 250 | | San Francisco | CA | 94111 |
| Lewis Brisbois Bisgaard  Smith LLP | Attn Oscar G Jimenez Esq | 2185 N California Blvd Suite 300 | | Walnut Creek | CA | 94596 |
| Liberty Law | Attn Micha Star Liberty | 1970 Broadway Suite 700 | | Oakland | CA | 94612 |
| Lieff Cabraser Heimann Bernstein | Attn Elizabeth Cabraser Lieff Cbrasr | Vincent Lexi J Hazam | 275 Battery Street 29th Floor | San Francisco | CA | 94111-3339 |
| Luciano Health Law | Attn Jane Luciano | 9000 Crow Canyon Rd Suite S 168 | | Danville | CA | 94506 |
| Mary Alexander  Associates PC | Attn Mary Alexander | 44 Montgomery Street Ste 1303 | | San Francisco | CA | 94104 |
| Mastagni Holstedt | Attn Brett D Beyler | 1912 I Street | | Sacramento | CA | 95811 |
| Matthews  Associates | Attn Pedro Peter de la Cerda | 250 Vallombrosa Ave Suite 266 | | Chico | CA | 95926 |
| McCarthy Rubright LLP | Attn Jacob R Wright | 100 Rio St | | Red Bluff | CA | 96080 |

Exhibit A
Law Firm Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| McCarthy Rubright LLP | Attn Jacob R Wright | PO Box 190 | | Red Bluff | CA | 95482-3415 |
| Merrell Irwin and Associates | Attn Jean Stoner | 3120 Cohasset Road Suite 8 | | Chico | CA | 95973 |
| Michael S Feinberg APLC | Attn Michael S Feinberg | 41911 5th Street Suite 300 | | Temecula | CA | 92590 |
| Michaelsen Legal Services PC | Attn Andrea Michaelsen | 100 E Street Suite 203 | | Santa Rosa | CA | 95404 |
| Miller Injury Attorneys | Attn John Miller | 875 Embarcadero Drive Suite 2 | | El Dorado Hills | CA | 95762 |
| Minasian Meith Soares Sexton Cooper | Attn Dustin C Cooper | 1681 Bird Street | | Oroville | CA | 95965 |
| MOBO Law LLP | Attn Robin D Shofner | 1830 15th Street Suite 100 | | Sacramento | CA | 95811 |
| Moon Law APC | Attn Christopher D Moon | 600 West Broadway Suite 700 | | San Diego | CA | 92101 |
| Moscone Emglidge Otis LLP | Attn Scott Emblidge | 220 Montgomery Street Suite 2100 | | San Francisco | CA | 94104 |
| Munoz Associates | Attn Edward Munoz | 600 W Santa Ana Blvd Suite 910 | | Santa Ana | CA | 92701 |
| Murray Law Firm | Attn Jessica W Hayes | 650 Poydras Street Suite 2150 | | New Orleans | LA | 70130 |
| Nielsen Zehe Antas PC | Attn Brian Suth John McCabe | 55 W Monroe St Suite 1800 | | Chicago | IL | 60603 |
| Noma Law Firm | Attn Sally Noma Esq | 505 14th Street Ste 900 | | Oakland | CA | 94612 |
| Norman E Reitz Law Offices | Attn Norman E Reitz | 777 Southland Drive Suite 210 | | Hayward | CA | 94545 |
| Northern California Fire Lawyers | Attn Mike Danko | PO Box 6012 | | Chico | CA | 95927 |
| Northern California Law Group PC | Attn Joesph Feist | 2611 Esplanade | | Chico | CA | 95973 |
| OBrien Zehnder | Attn John M OBrien | 9401 E Stockton Boulevard Suite 225 | | Elk Grove | CA | 95624 |
| Ogden Fricks LLP | Attn John W Fricks | 656 Santa Rosa Street Ste 2B | | San Luis Obispo | CA | 93401 |
| Orrick Herrington Sutcliffe LLP | Attn Evan C Hollander | 51 West 52nd Street | | New York | NY | 10019-6142 |
| Palmer Law Group PLC | Attn William W Palmer | 2443 Fair Oaks Blvd No 545 | | Sacramento | CA | 95825 |
| Panish Shea Boyle LLP | Attn Lyssa A Roberts | 11111 Santa Monica Blvd Ste 700 | | Los Angeles | CA | 90025 |
| Parker Stanbury LLP | Attn Gregory T Fong | 444 South Flower Street 19th Floor | | Los Angeles | CA | 90071-2901 |
| Peluso Law Group PC | Attn Larry Peluso | PO Box 7620 | | Incline Village | NV | 89450 |
| Perkins Coie LLP | Attn Cecily Barclay | 505 Howard Street Suite 1000 | | San Francisco | CA | 94105 |
| Perkins Coie LLP | Attn Cecily Barclay | 1120 NW Couch Street Tenth Floor | | Portland | OR | 97209-4128 |
| Perry Johnson Anderson Millr Mskwtz | Attn Roger J Illsley | 438 FIRST STREET SUITE 400 | | SANTA ROSA | CA | 95401 |
| Persons Miller | Attn Persons Miller | 1209 Esplande Suite 4 | | Chico | CA | 95926 |
| Phillips Erlewine Given Carlin LLP | Attn Nicholas A Carlin | 39 Mesa Street Suite | 201 The Presidio | San Francisco | CA | 94129 |
| Pierce Bainbridge | Attn Thomas D Warren | 355 South Grand Avenue 44th Floor | | Los Angeles | CA | 90071 |
| PMRK Law | Attn Peter P Meringolo | 201 Spear Street Suite 1100 | | San Francisco | CA | 94105 |
| Porter Scott Attorneys | Attn Carl L Fessenden | 350 University Avenue Suite 200 | | Sacramento | CA | 95825 |
| Potter Handy LLP | Attn Mark Potter | 8033 Linda Vista Road Suite 200 | | San Diego | CA | 92111 |
| Rains Lucia Stern St Phalle Silver | Attn Joseph R Lucia | 2300 Contra Costa Blvd Suite 500 | | Pleasant Hill | CA | 94523 |
| Reed Smith LLP | Attn David E Weiss | 101 2nd Street Suite 1800 | | San Francisco | CA | 94105 |
| Reiner Slaughter Frankel LLP | Attn Russell Reiner | 2851 Park Marina Dr Suite 200 | | Redding | CA | 96001 |
| Resolution Law Firm PC | Attn Sheila Gropper Nelson | 50 Osgood Place 5th Fl | | San Francisco | CA | 94133 |
| Ribera Law Firm | Attn Sandra Ribera Speed | 157 West Portal Avenue Suite 2 | | San Francisco | CA | 94127 |
| Richard Law Firm APLC | Attn Evan Willis Esq | 101 W Broadway Suite 1950 | | San Diego | CA | 92101 |
| Rizzo Mattingly Bosworth | Attn Kevin Clonts | 1300 SW 6th Ave Ste 330 | | Portland | OR | 97201 |
| Robins Cloud LLP | Attn Bill Robins III | 800 Wilshire Blvd Ste 450 | | Santa Monica | CA | 90401 |

Case: 19-30088   Doc# 5839   Filed: 02/19/20   Entered: 02/19/20 16:44:33   Page 8 of 25

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Robinson Calcagnie Inc | Attn Mark P Robinson | 19 Corporate Plaza Dr | | Newport Beach | CA | 92660 |
| Rodriguez Associates | Attn c o Joseph Whittington Esq | 1128 Truxtun Avenue | | Bakersfield | CA | 93301 |
| Rooney Law Firm | Attn Michael M Rooney Esq | 1361 The Esplanade | | Chico | CA | 95926 |
| Ropes  Gray LLP | Attn Jeffrey R Katz | 800 Boylston Street | | Boston | MA | 02199-3600 |
| Ropes  Gray LLP | Attn Mark Bane and Matthew Roose | 1211 Avenue of the Americas | | New York | NY | 10036-8704 |
| Ross Hackett Dowling Valencia Walti | Attn Don Dowling | 600 El Camino Real | | San Bruno | CA | 94066-0279 |
| Ross Hackett Dowling Valencia Walti | Attn Don Dowling | PO Box 279 | | San Bruno | CA | 94066-0279 |
| Sanders Rehaste Sternshein Harvey | Attn Sanders Rehaste Sternshein Harvey LLP | 5316 E Chapman Avenue | | Orange | CA | 92869 |
| Sarrail Castillo and Hall LLP | Attn Jonathan Larsen | 111 Anza Blvd Suite 203 | | Burlingame | CA | 94010 |
| Savage Lamb  Lunde PC | Attn E Ryan Lamb | 1550 Humboldt Road Suite 4 | | Chico | CA | 95928 |
| Sawyer Labar LLP | Attn Ivo Labar | 201 Mission Street Suite 2240 | | San Francisco | CA | 94105 |
| Schroeder Loscotoff LLP | Attn Amanda Stevens Esq | 7410 Greenhaven Drive Suite 200 | | Sacramento | CA | 95831 |
| Seyfarth Shaw LLP | Attn Devvrat Sinha Associate | 233 S Wacker St Suite 8000 | | Chicago | IL | 60606 |
| Shane Law | Attn David R Shane | 1000 Drakes Landing Road Suite 200 | | Greenbrae | CA | 94904 |
| Shapiro Galvin Shapiro  Moran | Attn Tad S Shapiro | 640 Third Street Second Fl | | Santa Rosa | CA | 95404 |
| Shapiro Galvin Shapiro  Moran | Attn Tad S Shapiro | P.O. Box 5589 | | Santa Rosa | CA | 95404 |
| Shell Beach Law Group | Attn Brian Craig Kreowski Esq | 1435 Shell Beach Road | | Shell Beach | CA | 93449 |
| Sheppard Mullin Richter  Hampton | Attn J Barrett Marum | 379 Lytton Avenue | | Palo Alto | CA | 94301-1479 |
| Shoecraft Burton LLP | Attn Robert D Shoecraft Esq | Rachael K Kelley Esq | 750 B Street Suite 2610 | San Diego | CA | 92101 |
| Shook Hardy Bacon LLP | Attn Matthew O Sitzer | 111 S Wacker Drive | | Chicago | IL | 60606-4314 |
| Shook Hardy Bacon LLP | Attn Mark Moedritzer | 2555 Grand Blvd | | Kansas City | MO | 64108 |
| Sieglock Law APC | Attn Christopher Sieglock | 1221 Camino Del Mar | | Del Mar | CA | 92014 |
| Signature Law Group | Attn Gregory M Finch | 3400 Bradshaw Rd Suite A4A | | Sacramento | CA | 95827 |
| Singleton Law Firm APC | Attn Gerald Blaine Singleton | 450 A St 5th Floor | | San Diego | CA | 92101 |
| Skikos Crawford Skikos  Joseph LLP | Attn Greg Skikos Matthew Skikos | Adriana Desmond Steve Skikos | One Sansome Street Ste 2830 | San Francisco | CA | 94104 |
| Smith McDowell  Powell A Law Corp | Attn Jason Smith | 100 Howe Avenue Suite 208 South | | Sacramento | CA | 95825 |
| Spreter Petiprin APC | Attn Geoff J Spreter Esq | 601 3rd Street | | Coronado | CA | 92118 |
| Stevens  Lee PC | Attn Leonard P Goldberger | 620 Freedom Business Center | Suite 200 | King of Prussia | PA | 19406 |
| Stinson LLP | Attn Nicholas J Zluticky | 1201 Walnut Street Suite 2900 | | Kansas City | MO | 64106 |
| Stutzman Bromberg Esserman Plifka | Attn Sander L Esserman | 2323 Bryan Street Suite 2200 | | Dallas | TX | 75201 |
| Suppa Trucchi  Henein LLP | Attn SAMY HENEIN | 3055 India Street | | San Diego | CA | 92103 |
| Tavis  Bunyard Family Law Office | Attn Tavis  Bunyard Family Law Off | PO Box 1945 | | Santa Rosa | CA | 95402 |
| The Arns Law Firm | Attn Shounak S Dharap Robert S Arns | 515 Folsom Street 3rd Floor | | San Francisco | CA | 94105 |
| The Belli Law Firm | Attn Robert JA Fordiani | 35 Miller Ave Ste 199 | | Mill Valley | CA | 94941 |
| The Brandi Law Firm | Attn Thomas J Brandi | 354 Pine Street 3rd Floor | | San Francisco | CA | 94104 |
| The Cole Law Firm | Attn Stephen N Cole | 3410 Industrial Blvd Suite 100 | | West Sacramento | CA | 95691 |
| The Grunsky Law Firm PC | Attn Robert E Wall | 240 Westgate Drive | | Watsonville | CA | 95076 |
| The Kane Law Firm | Attn Bonnie E Kane Esq | Steven S Kane Esq | 402 W Broadway Suite 2500 | San Diego | CA | 92101 |
| The Law Office of Joseph West | Attn Joseph West Esq | 575 E Locust Ave Suite 120 | | Fresno | CA | 93720 |
| The Law Office of L Paul Mankin | Attn L Paul Mankin | 4655 Cass St Ste 410 | | San Diego | CA | 92109 |

Exhibit A
Law Firm Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| The Law Office of Troy M Pearson | Attn Troy Pearson | 630 Alta Vista Drive Suite 205 | | Vista | CA | 92084 |
| The Matiasic Firm PC | Attn Paul A Matiasic | Kelsey F Morris | 44 Montgomery Street Suite 3850 | San Francisco | CA | 94104 |
| The McCabe Law Firm | Attn Jesse McCabe | 23556 Moore Street Ste 102 | | San Diego | CA | 92110 |
| The Perry Law Firm | Attn Larry Michael Roberts | Michael Raymond Perry | 20523 Crescent Bay Drive 2nd Fl | Lake Forest | CA | 92630 |
| The Preble Law Firm | Attn Scott J Preble Esq | 2200 Wymore Way | | Antioch | CA | 94509 |
| The Ward Firm | Attn Justin Ward | 2121 Natomas Crossing Drive | Suite 200 389 | Sacramento | CA | 95834 |
| Thoits Law | Attn Andrew P Holland | 400 Main Street Suite 250 | | Los Altos | CA | 94022 |
| Thompson Law Offices PC | Attn Robert Thompson | 700 Airport Blvd Suite 160 | | Burlingame | CA | 94010 |
| Tosdal Law Firm | Attn Angela Jae Chun Thomas Tosdal | 777 South Highway 101 Suite 215 | | Solana Beach | CA | 92075 |
| Venardi Zurada LLP | Attn Mark Venardi | 25 Orinda Way Suite 250 | | Orinda | CA | 94563 |
| Wagner Jones Kopfman  Artenian LLP | Attn Nicholas John Paul Wagner | 1111 E Herndon Ave Suite 317 | | Fresno | CA | 93720 |
| Wagner Law Firm LLC | Attn Eric Wagner Esq | 3220 Blume Dr 164 | | Richmond | CA | 94806 |
| Walkup Melodia Kelly  Schoenberger | Attn Khaldoun Baghdadi | 650 California St 26th Floor | | San Francisco | CA | 94108 |
| Watts Guerra LLP | Attn Paige N Boldt | 2561 California Park Drive Ste 100 | | Chico | CA | 95928 |
| Watts Guerra LLP | Attn Paige N Boldt | 70 Stony Point Rd Ste A | | Santa Rosa | CA | 95401 |
| Welty Weaver Currie PC | Attn Jack W Weaver | 3333 Mendocino Ave Suite 210 | | Santa Rosa | CA | 95403 |
| White and Williams LLP | Attn David S Huberman Esquire | 1650 Market Street Suite 1800 | | Philadelphia | PA | 19103 |
| Wilcoxen Callaham LLP | Attn Drew M Widders | 2114 K Street | | Sacramento | CA | 95816 |
| Wildfire Law Center | Attn Joshua C Braddock | Daniel E Passmore David Munoz | 110 West A Street Suite 1075 | San Diego | CA | 92101 |
| Wildfire Recovery Attorneys | Attn Deborah Dixon | 121 W 5th Street | | Chico | CA | 95928 |
| Wildfire Recovery Attorneys | Attn Deborah Dixon Edward S Diab | Robert J Chambers | 3102 Oak Lawn Ave Suite 1100 | Dallas | TX | 75219 |
| WilmerHale | Attn Craig Goldblatt | 1875 Pennsylvania Avenue NW | | Washington | DC | 20006 |
| Zink  Lenzi Injury Lawyers | Attn Zink Lenzi Michael R Bush | 250 Vallombrosa Avenue Suite 175 | | Chico | CA | 95926 |
| Zyromski Konicek LLP | Attn Thomas Kevin Konicek | 613 Fourth Street Suite 203 | | Santa Rosa | CA | 95404 |

Case: 19-30088    Doc# 5839    Filed: 02/19/20    Entered: 02/19/20 16:44:33    Page 10 of 25

**Exhibit B**

**This Notice is not a solicitation for consents to accept or reject any chapter 11 plan of reorganization for the Debtors. Votes to accept or reject any chapter 11 plan may not be solicited unless and until a disclosure statement has been approved by the Bankruptcy Court pursuant to sections 1125 and 1126 of the Bankruptcy Code.**

**To ensure timely solicitation of your client's votes, the enclosed Fire Victim Solicitation Directive and your Client List must be returned to the Solicitation Agent no later than 4:00 p.m. (Prevailing Pacific Time) on March 3, 2020.**

WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice*)
(stephen.karotkin@weil.com)
Ray C. Schrock, P.C. (*pro hac vice*)
(ray.schrock@weil.com)
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

*Attorneys for Debtors*
*and Debtors in Possession*

KELLER & BENVENUTTI LLP
Tobias S. Keller (#151445)
(tkeller@kellerbenvenutti.com)
Jane Kim (#298192)
(jkim@kellerbenvenutti.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors*
*and Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>    **- and -**<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>        **Debtors.**<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | Chapter 11 Case<br>No. 19-30088 (DM)<br>(Lead Case)<br>(Jointly Administered)<br><br>**NOTICE OF (I) PROCEDURES FOR SOLICITING VOTES OF HOLDERS OF FIRE VICTIM CLAIMS TO ACCEPT OR REJECT THE DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION; (II) DEADLINE FOR ATTORNEYS TO SUBMIT FIRE VICTIM PLAN SOLICITATION DIRECTIVES AND CLIENT LISTS; AND (III) OTHER RELATED DEADLINES** |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY 10153-0119

TO:     ATTORNEYS REPRESENTING FIRE VICTIMS

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1. On January 29, 2019, PG&E Corporation and Pacific Gas and Electric Company, as debtors and debtors in possession (collectively, the "**Debtors**"), commenced voluntary cases under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Northern District of California (the "**Bankruptcy Court**").  On February 7, 2020, the Debtors filed a proposed disclosure statement [Docket No. 5700] (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Proposed Disclosure Statement**") for the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated January 31, 2020* [Docket No. 5590] (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Plan**").  In addition, by Order dated February 6, 2020 [Docket No. 5673] (the "**Scheduling Order**"), the Court set February 18, 2020, as the deadline for the Debtors to file a motion (the "**Solicitation Procedures Motion**") to approve procedures for the solicitation, distribution, and tabulation of votes to accept or reject the Plan (the "**Solicitation Procedures**").  Pursuant to the Scheduling Order, the hearing on approval of the Proposed Disclosure Statement and the Solicitation Procedures Motion is currently scheduled for March 10, 2020 at 10:00 a.m. (Prevailing Pacific Time) (the "**Disclosure Statement Hearing**").

2. The Solicitation Procedures Motion will set forth the proposed Solicitation Procedures that are applicable to you and your clients that may hold claims arising out of or relating to the Fires[1] that occurred in Northern California (each a "**Fire Victim Claim**" and the clients you represent that may hold such claims, your "**Fire Victim Clients**").  With respect to your Fire Victim Clients, the Solicitation Procedures require you to direct the Debtors regarding your preferred method of distribution of the Solicitation Packages that will contain the ballots and other information relevant for your Fire Victim Clients to vote to accept or reject the Plan. In particular, the Solicitation Procedures require that you complete and return to the Debtors' solicitation agent, Prime Clerk LLC ("**Prime Clerk**" or the "**Solicitation Agent**"), the enclosed Fire Victim Plan Solicitation Directive (i) by mail at PG&E Ballot Processing, c/o Prime Clerk, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, New York 10165 or (ii) via e-mail at pgeballots@primeclerk.com, so that it is received by Prime Clerk no later than **4:00 p.m.**

---

[1] The "Fires" means the following fires that occurred in Northern California: (1) 2015 Butte Fire; (2) 2017 North Bay Wildfires (LaPorte, McCourtney, Lobo, Honey, Redwood / Potter Valley, Sulphur, Cherokee, 37, Blue, Pocket, Atlas, Cascade, Nuns, Adobe, Norrbom, Pressley, Patrick, Pythian / Oakmont, Maacama, Tubbs, Point, and Sullivan); and (3) 2018 Camp Fire.

**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY 10153-0119

**(Prevailing Pacific Time) on March 3, 2020**, which is the Fire Victim Solicitation Directive Deadline.[2]

3.  As explained in further detail in the attachment, the Fire Victim Solicitation Directive allows you to select your preferred method for the Solicitation Agent to solicit the votes of your Fire Victim Clients to accept or reject the Plan from **four (4) different solicitation methods**.  These methods and the procedures for soliciting the votes of holders of Fire Victim Claims were developed by the Debtors in close coordination with representatives of the Official Committee of Tort Claimants and attorneys representing a significant number of Fire Victim Claimants.  While the methods proposed are intended to expedite and streamline the transmission of information to the Fire Victim Clients, increase voter participation, and better ensure such victims are empowered to make informed and meaningful decisions as to whether to accept or reject the Plan, each voting decision rests exclusively with the Fire Victim Client.  Each Firm is required to comply with applicable rules regarding aggregate settlements and informed consent.  Each of the four proposed solicitation methods is described in the attachment.

4.  The Solicitation Procedures also require you to confirm the names, addresses, and (if known) e-mail addresses of your Fire Victim Clients as set forth on the enclosed Excel spreadsheet that has been compiled by the Solicitation Agent based on a review of the Fire Victim Claims that have been filed and scheduled in the Chapter 11 Cases. Please make any necessary additions, subtractions, or other corrections to the spreadsheets provided, and return the Client List in the same electronic format provided by the Debtors' Solicitation Agent no later than the Fire Victim Solicitation Directive Deadline (March 3, 2020).  To the extent your Firm includes Fire Victim Clients that were not originally listed by the Solicitation Agent, you must provide the Solicitation Agent with the Proof of Claim or Schedule number that corresponds to each such additional Fire Victim Client's Fire Victim Claim. The Solicitation Agent will endeavor to identify on the Client Lists any conflicting records indicating that an individual Fire Victim Client may be represented by more than one Firm.

5.  **If you fail to return the Fire Victim Plan Solicitation Directive and confirmed Client List by the Fire Victim Solicitation Directive Deadline, the Solicitation Agent will solicit votes on the Plan from your Fire Victim Clients according to the Direct Solicitation Method described in the attached.**

6.  Pursuant to the Solicitation Procedures, Prime Clerk will serve copies of the Proposed Disclosure Statement (as approved by the Bankruptcy Court), the Plan, the various documents related thereto, and an appropriate Ballot in accordance with the instructions set forth on the Fire Victim Plan Solicitation Directive.

7.  Copies of the Proposed Disclosure Statement and the Plan (and, once filed, the Solicitation Procedures Motion) are available for review on the Solicitation Agent's website at

---

[2] The Fire Victim Solicitation Deadline may be extended based upon the date the Solicitation Procedures Motion is approved.

https://restructuring.primeclerk.com/pge. In addition, copies of the Proposed Disclosure Statement and the Plan (and, once filed, the Solicitation Procedures Motion) are available upon request by contacting Prime Clerk LLC by mail at PG&E Ballot Processing, c/o Prime Clerk, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, New York 10165 or by e-mail at PGEinfo@primeclerk.com. If you have any questions regarding the instructions for completing the Fire Victim Plan Solicitation Directive, please contact Prime Clerk at PGEballots@PrimeClerk.com.

> **To ensure the timely solicitation of your Fire Victim Clients' votes on the Plan, you must complete and return the enclosed Fire Victim Plan Solicitation Directive and Client List (i) by mail at PG&E Ballot Processing, c/o Prime Clerk, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, New York 10165 , or (ii) via e-mail at PGEballots@PrimeClerk.com, so that it is received by Prime Clerk on or before 4:00 p.m. (Prevailing Pacific Time) on March 3, 2020.**

Dated: February 10, 2020

**WEIL, GOTSHAL & MANGES LLP**

By: _/s/ Stephen Karotkin_____
Stephen Karotkin

_Attorneys for Debtors_
_and Debtors in Possession_

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Chapter 11 Case |
| **PG&E CORPORATION,** | No. 19-30088 (DM) |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** **Debtors.** | (Jointly Administered) |
| ☐ Affects PG&E Corporation ☐ Affects Pacific Gas and Electric Company ☒ Affects both Debtors | **FIRE VICTIM PLAN SOLICITATION DIRECTIVE** |
| *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | |

I hereby direct that distribution of Solicitation Packages in connection with the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated January 31, 2020* [Docket No. 5590] (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Plan**") be implemented as set forth below.

Enclosed herewith is an Excel spreadsheet that lists the names, addresses, and (if known) e-mail addresses of my Fire Victim Clients (the "**Client List**") as compiled by the Solicitation Agent based on a review of the Fire Victim Claims that have been filed and scheduled in the Chapter 11 Cases as has been modified by the undersigned to make any necessary additions, subtractions, or other corrections. To the extent I have added any additional Fire Victim Clients that were not originally listed by the Solicitation Agent on the Client List, I have enclosed the Proof of Claim or Schedule number that corresponds to each such additional Fire Victim Client's Fire Victim Claim.

**Box 1 ☐ No Solicitation Required.** I do not represent any clients asserting Fire Victim Claims against the Debtors. By signing below, I hereby certify and authorize the Solicitation Agent to remove me from any further service or distribution lists relating to Fire Victim Claims in the above-captioned Chapter 11 Cases.

**Box 2 ☐ Master Ballot Solicitation Method**. I certify that (a) I will collect and record the votes of each of my Fire Victim Clients through customary and accepted practices (*e.g.*, by e-mail, telephone, or other standard communications), or that I have obtained authority to procedurally cast votes for each of my Fire Victim Clients or (b) I have the authority under applicable law to vote to accept or reject the Plan on behalf of each of my Fire Victim Clients (and I will provide the Solicitation Agent with a valid power of attorney to that effect). Accordingly, in lieu of soliciting votes from each of my Fire Victim Clients, I will record the votes to accept or reject the Plan for each of my Fire Victim Clients on a master ballot (a "**Fire Victim Master Ballot**") that I will submit to the Solicitation Agent. I understand that by electing this procedure I must meet all applicable standards to receive informed consent from my Fire Victim Clients. I understand that if I elect this procedure I shall either (i) provide the Disclosure Statement, either in hard copy or electronic format, to my Fire Victim Clients, or (ii) request that, for informational purposes, the Solicitation Agent serve Solicitation Packages (without a Ballot) on my Fire Victim Clients.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY 10153-0119

By signing below, I hereby certify that: (i) I have authority under applicable law or I will collect or otherwise receive duly valid and enforceable authorizations or instructions to vote to accept or reject the Plan on behalf of my Fire Victim Clients in accordance with my Firm's customary practices; (ii) no Solicitation Packages need to be provided to any of my Fire Victim Clients unless I have made the informational service election below; and (iii) I represent each of the Fire Victim Clients set forth on the Client List which I am submitting to the Solicitation Agent contemporaneously with this Fire Victim Plan Solicitation Directive.

☐ <u>Informational Service Election</u>. Although I have authority to record the votes of my Fire Victim Clients pursuant to the Master Ballot Solicitation Method set forth above, I request that the Solicitation Agent serve copies of the Solicitation Packages (without a Ballot) on each of my Fire Victim Clients. If you have made this election, please indicate:

    i.  the approximate number of Fire Victim Clients that you represent: _____; and

    ii.  whether you intend to have the Solicitation Agent include a cover letter or other communication from you to your Fire Victim Clients with the Solicitation Packages, which must be submitted together with the Fire Victim Solicitation Directive on or before the Fire Victim Solicitation Directive Deadline: [**YES**] or [**NO**].

**Box 3 ☐ Direct Solicitation Method.** I do not have authority to vote to accept or reject the Plan on behalf of any of my Fire Victim Clients or I have such authority but do not intend to exercise it. Accordingly, I hereby direct the Solicitation Agent to send Solicitation Packages (including Ballots) directly to each of my Fire Victim Clients at the addresses identified in the Client List. I understand and will advise my Fire Victim Clients that completed Ballots must be submitted to the Solicitation Agent individually by my Fire Victim Clients under this procedure.

By signing below, I hereby certify that I represent each of the Fire Victim Clients set forth on the Client List which I am submitting to the Solicitation Agent contemporaneously with this Fire Victim Plan Solicitation Directive. If you have selected this solicitation method, please indicate:

    i.  the approximate number of Fire Victim Clients that you represent: _____; and

    ii.  whether you intend to have the Solicitation Agent include a cover letter or other communication from you to your Fire Victim Clients with the Solicitation Packages, which must be submitted together with the Fire Victim Solicitation Directive on or before the Fire Victim Solicitation Directive Deadline: [**YES**] or [**NO**].

**Box 4 ☐ Indirect Solicitation Method.** I do not have authority to vote to accept or reject the Plan on behalf of any of my Fire Victims Clients, or I have such authority but do not intend to exercise it. Accordingly, as an alternative to the procedure described in Box 3 above, I hereby instruct the Solicitation Agent to send individual Solicitation Packages for each of my Fire Victim Clients to me, and I will forward such packages to my Fire Victim Clients for return directly to the Solicitation Agent. I understand and will advise my Fire Victim Clients that completed Ballots must be submitted to the Solicitation Agent individually by my Fire Victim Clients under this procedure.

By signing below, I hereby certify that: (i) I represent each of the Fire Victim Clients set forth on the Client List which I am submitting to the Solicitation Agent contemporaneously with this Fire Victim Plan Solicitation Directive; (ii) Solicitation Packages for each of my Clients should be delivered to my office, and I will deliver such packages to my Fire Victim Clients within three (3) business days after receipt; and (iii) within three (3) business days of my delivery of the

Solicitation Packages to my Fire Victim Clients, I will file an affidavit with the Bankruptcy Court evidencing such service and will send a copy of such affidavit to the Solicitation Agent. The affidavit of service does not need to list each Fire Victim Client individually; rather, the affidavit need only state that (a) service of the Solicitation Packages was completed; (b) the date(s) on which such service took place; and (c) that you have provided the Client List to the Solicitation Agent. If you have selected this solicitation method, please indicate:

    i.   the approximate number of Fire Victim Clients that you represent: _____;

    iii.  whether you intend to have the Solicitation Agent include a cover letter or other communication from you to your Fire Victim Clients with the Solicitation Packages, which must be submitted together with the Fire Victim Solicitation Directive on or before the Fire Victim Solicitation Directive Deadline: [**YES**] or [**NO**]; and

    ii.   a delivery address for the Solicitation Packages, if such address is different from the address below: _____.

    **Box 5 ☐ Hybrid Solicitation Method.** I have authority to record the votes of certain of my Fire Victim Clients pursuant to the Master Ballot Solicitation Method set forth in Box 2 above (collectively, the "**Master Ballot Fire Victim Clients**"). Accordingly, in lieu of soliciting votes from my Master Ballot Fire Victim Clients individually, I will record the votes to accept or reject the Plan of my Master Ballot Fire Victim Clients on a Fire Victim Master Ballot that I will submit to the Solicitation Agent. By signing below, I hereby certify that: (i) I have authority under applicable law or I will collect or otherwise receive duly valid and enforceable authorizations or instructions to vote to accept or reject the Plan on behalf of my Master Ballot Fire Victim Clients; (ii) no Solicitation Packages need to be provided to any of my Master Ballot Fire Victim Clients unless I have made the informational service election below; and (iii) I represent each of the Master Ballot Fire Victim Clients set forth on the Client List which I am submitting to the Solicitation Agent contemporaneously with this Fire Victim Plan Solicitation Directive. I understand that if I elect this procedure I must indicate on my Client List those Fire Victim Clients that are Master Ballot Fire Victim Clients and those that are Individual Ballot Fire Victim Clients (as defined below).

    ☐  <u>Informational Service Election</u>. Although I have the authority to record the votes of my Master Ballot Fire Victim Clients pursuant to the Master Ballot Solicitation Method set forth above, I request that the Solicitation Agent serve copies of the Solicitation Packages (without a Ballot) on certain of my Master Ballot Fire Victim Clients. If you have made this election, please indicate:

        i.   the approximate number of Master Ballot Fire Victim Clients that you represent: _____; and

        ii.  whether you intend to have the Solicitation Agent include a cover letter or other communication from you to your Master Ballot Fire Victim Clients with the Solicitation Packages, which must be submitted together with the Fire Victim Solicitation Directive on or before the Fire Victim Solicitation Directive Deadline: [**YES**] or [**NO**].

    With respect to my remaining Fire Victim Clients (the "**Individual Ballot Fire Victim Clients**"), I either do not have, or do not intend to exercise, the authority to vote to accept or reject the Plan on behalf of such clients. Accordingly, I hereby direct the Solicitation Agent to solicit votes on the Plan from my Individual Ballot Fire Victim Clients as follows:

    **Box 5A ☐** I hereby direct the Solicitation Agent to send Solicitation Packages directly to each of my Individual Ballot Fire Victim Client at the addresses identified in the Client List. By signing below, I hereby certify that I represent each of the Individual Ballot Fire Victim Clients set forth on the Client List which I am submitting to the Solicitation Agent contemporaneously with this Fire Victim Plan Solicitation Directive. I understand and will advise my Fire Victim

**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY 10153-0119

Clients that completed Ballots must be submitted to the Solicitation Agent individually by my Individual Ballot Fire Victim Clients under this procedure. If you have made this election, please indicate:

    i.  the approximate number of Individual Ballot Fire Victim Clients that you represent: _____; and

    ii.  whether you intend to have the Solicitation Agent include a cover letter or other communication from you to your Individual Fire Victim Clients with the Solicitation Packages, which must be submitted together with the Fire Victim Solicitation Directive on or before the Fire Victim Solicitation Directive Deadline: [**YES**] or [**NO**].

    **Box 5B** ☐  I hereby direct the Solicitation Agent to send the Solicitation Packages for each of my Individual Ballot Fire Victim Clients to me, and I will forward such packages to my Individual Ballot Fire Victim Clients. By signing below, I hereby certify that (i) I represent each of the Individual Ballot Fire Victim Clients set forth on the Client List which I am submitting to the Solicitation Agent contemporaneously with this Fire Victim Plan Solicitation Directive; (ii) Solicitation Packages for each of my Individual Ballot Fire Victim Clients should be delivered to my office, and I will deliver such packages to the Individual Ballot Fire Victim Clients within three (3) business days after receipt; and (iii) within three (3) business days of my delivery of the Solicitation Packages to my Individual Ballot Fire Victim Clients, I will file an affidavit with the Bankruptcy Court evidencing such service and will send a copy of such affidavit to the Solicitation Agent. The affidavit of service does not need to list each Individual Ballot Fire Victim Client individually; rather, the affidavit need only state that (a) service of the Solicitation Packages was completed; (b) the date(s) on which such service took place; and (c) you have provided, the Client List to the Solicitation Agent.  I understand and will advise my Fire Victim Clients that completed Ballots must be submitted to the Solicitation Agent individually by my Individual Ballot Fire Victim Clients under this procedure. If you have selected this solicitation method, please indicate:

    i.  the approximate number of Individual Ballot Fire Victim Clients that you represent: _____;

    ii.  whether you intend to have the Solicitation Agent include a cover letter or other communication from you to your Individual Ballot Fire Victim Clients with the Solicitation Packages, which must be submitted together with the Fire Victim Solicitation Directive on or before the Fire Victim Solicitation Directive Deadline: [**YES**] or [**NO**]; and

    iii.  a delivery address for the Solicitation Packages, if such address is different from the address below: _____.

**SIGNATURE:**

Name of Attorney:_____

Name of Law Firm:_____

Street Address:_____

City, State and Zip Code: _____

Telephone Number:_____

E-Mail Address:_____

Signature:_____

Date Completed:_____

**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY 10153-0119

**Weil, Gotshal & Manges LLP**
**767 Fifth Avenue**
**New York, NY 10153-0119**

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## Instructions for Returning This Directive

The Debtors are requesting that this Fire Victim Plan Solicitation Directive be returned so that it is received by the Debtors' Solicitation Agent on or before **4:00 p.m. (Prevailing Pacific Time) on March 3, 2020**[1] (i) by mail at Prime Clerk LLC, PG&E Ballot Processing, c/o Prime Clerk, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, New York 10165 or (ii) via e-mail at PGEballots@PrimeClerk.com.

**In accordance with the Solicitation Procedures, if you fail to return the Fire Victim Plan Solicitation Directive by the Fire Victim Solicitation Directive Deadline, the Solicitation Agent will solicit votes on the Plan from your Fire Victim Clients according to the Direct Solicitation Method described above.**

## Requirements for the Client List

As indicated above, you must confirm the accuracy of the names, addresses, and (if known) e-mail addresses of your Fire Victim Clients set forth on the enclosed Client List. In accordance with the Solicitation Procedures, you must make any necessary additions, subtractions, or other corrections to the spreadsheet(s) provided, and return the Client List in the same electronic format provided to you by the Solicitation Agent no later than the Fire Victim Solicitation Directive Deadline. If you add any additional Fire Victim Clients that were not originally listed by the Solicitation Agent, you must provide the Solicitation Agent with the Proof of Claim or Schedule number that corresponds to each such additional Fire Victim Client's Fire Victim Claim. The Solicitation Agent will endeavor to identify on the Client Lists any conflicting records indicating that an individual Fire Victim Client may be represented by more than one Firm.

If you have checked Box 5, you must also check either Box 5A or Box 5B to direct the Solicitation Agent as to the solicitation method for your Individual Ballot Fire Victim Clients, and you will be required to submit two Client Lists: one listing your Master Ballot Fire Victim Clients and one listing your Individual Ballot Fire Victim Clients.

Client Lists must be returned so as to be received no later than **March 3, 2020** either (i) by mail, with the Client List included on a USB drive, to Prime Clerk LLC, PG&E Ballot Processing, c/o Prime Clerk, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, New York 10165; or (ii) e-mail to PGEballots@PrimeClerk.com. If you have any technical questions, or need to arrange for special delivery of your Client List, please contact Prime Clerk at PGEballots@PrimeClerk.com.

---

[1] The Fire Victim Solicitation Directive Deadline may be extended based upon the date the Solicitation Procedures Motion is approved.

# **Exhibit C**

Exhibit C
Law Firm Directory Service List
Served via email

| Name | Email |
|------|-------|
| Abbey, Weitzenberg, Warren & Emery | BKunkle@abbeylaw.com, mwanser@abbeylaw.com, aproulx@abbeylaw.com |
| Adler Law Group APLC | EAdler@TheAdlerFirm.com, Contact@TheAdlerFirm.com, Info@TheAdlerFirm.com, enadler@theadlerfirm.com, BKClaims@TheAdlerFirm.com |
| Alan White Associates | alan@alanwhite.com |
| Alexander Law Group | ra@alexanderlaw.com, pstevens@alexanderlaw.com |
| Allen Matkins | mbetz@allenmatkins.com |
| Andrews Thornton AAL ALC | info@andrewsthornton.com |
| Andrus Anderson LLP | jennie.anderson@andrusanderson.com |
| Antolin Agarwal LLP | magarwal@aaclegal.com |
| Arnold & Itkin, LLP | rchristensen@arnolditkin.com |
| Arnold Law Firm | jwatson@justice4you.com |
| Arnold Porter Kaye Scholer LLP | brian.lohan@arnoldporter.com, ginger.clements@arnoldporter.com, gerardo.mijares-shafai@arnoldporter.com |
| Bailey and Romero | marthaeromerolaw@gmail.com |
| Baron & Budd, P.C. | jfiske@baronbudd.com, ssummy@baronbudd.com, info@baronbudd.com |
| Barr & Mudford LLP | campfire@barrandmudford.com |
| Baum Hedlund Aristei Goldman | rgoldman@baumhedlundlaw.com, dmargermoore@baumhedlundlaw.com |
| Bauman Loewe Witt & Maxwell, PLLC | phowell@blwmlawfirm.com, slowew@blwmlawfirm.com |
| Bennett Valley Law | helen@bennettvalleylaw.com |
| Berger Kahn ALC | csimon@bergerkahn.com |
| Best Best & Krieger LLP | harriet.steiner@bbklaw.com |
| Beyers Costin Simon | psimon@beyerscostin.com |
| Binder & Malter LLP | chris@bindermalter.com, rob@bindermalter.com, natalie@bindermalter.com |
| Boutin Jones Inc. | mgorton@boutinjones.com |
| Bowles & Verna LLP | bbowles@bowlesverna.com |
| Bremer, Whyte, Brown & O'Meara | sdreher@bremerwhyte.com |
| Burr Forman LLP | rloper@burr.com |
| California Fire Lawyers | SLFBKCorres@slffirm.com, SLFBKButteCorres@slffirm.com |
| Campagne & Campagne, APC | jcampagne@campagnelaw.com |
| Carle, Mackie, Power & Ross LLP | pjterry@cmprlaw.com |
| Carlson & Johnson, LLP | scarlson@carlsonjohnsonlaw.com |
| Carsten Law PC | ecarsten@carstenlaw.com |
| Carter Law Office | jeff@jjcarterlaw.com, simon@brewerfirm.com |
| Cartwright Law Firm | brian@cartwrightlaw.com |
| Caufield & James, LLP | jeff@caufieldjames.com |
| Christenson Law Firm LLP | vrc@christensonlaw.com |
| Clausen Miller PC | msener@clausen.com, mgoodin@clausen.com |
| Clerkin, Sinclair, Mahfouz, LLP | rlmahfouz@clerkinlaw.com |
| Cole Huber LLP | shuber@colehuber.com |
| Collins Law Firm | davidcollinsesq@gmail.com |
| Coombs Dunlap LLP | ckuntz@coombslaw.com, vclemen@coombslaw.com |
| Corey, Luzaich, de Ghetaldi & Riddle LLP | a.riddle@norcalfirelawyers.com, alr@coreylaw.com, deg@coreylaw.com, smb@coreylaw.com, sm@coreylaw.com, contact@norcalfirelawyers.com |
| Cotchett, Pitre & McCarthy, LLP | acordova@cpmlegal.com, jthyken@cpmlegal.com, jroeder@cpmlegal.com, CORDOVA@CPMLEGAL.COM |
| Cozen O' Connor | kbush@cozen.com, hmaycon@cozen.com, jditzler@cozen.com |
| Crowell & Moring LLP | tkoegel@cromwell.com |
| Cutter Law P.C. | jroussas@cutterlaw.com, asanders@cutterlaw.com |
| Dahl Law | wdahl@dahllaw.net |
| Daniel Crowley & Associates | dcrowley@dcalaw.com |
| David R. Jenkins, P.C. | david@drjbklaw.com |
| Dechert LLP | allan.brilliant@dechert.com |
| Demas Law Group, P.C. | jnd@demaslawgroup.com, kre@demaslawgroup.com |
| Denenberg Tuffley PLLC | pcasetta@dt-law.com |
| Dental Medical Counsel PC | ma@dmcounsel.com |
| Dentons US LLP | Jess.Bressi@Dentons.com |
| Diamond Baker Mitchell, LLP | cdiamond@diamondbaker.com |
| Dolan Law Firm, PC | chris@dolanlawfirm.com, matt.gramly@dolanlawfirm.com, arsen.sarapinian@dolanlawfirm.com |
| Downey Brand LLP | daladjem@downeybrand.com, bwarne@downeybrand.com, dginter@downeybrand.com, bcarroll@downeybrand.com, mfrazier@downeybrand.com |
| Dreyer Babich Buccola Wood Campora, LLP | scampora@dbbwc.com, rbale@dbbwc.com, acrowl@dbbwc.com, cwood@dbbwc.com, agarcia@dbbwc.com, rbuccola@dbbwc.com, csaraiva@dbbwc.com |
| Duane Morris LLP | roliner@duanemorris.com, dmicros@duanemorris.com |
| Dugan Brinkmann Maginnis and Pace | mlorusso@dbmplaw.com |
| Duncan Weinberg Genzer Pembroke PC | lsg@dwgp.com |
| Dyer Law Firm | ddyer@dyerlawfirm.com |
| Eason & Tambornini, A Law Corporation | matthew@capcitylaw.com, barleen@capcitylaw.com |
| Edelson PC | rbalabanian@edelson.com |
| Edgar Law Firm | don@classattorneys.com, DON@CLASSOFATTORNEYS.COM |
| Engstrom, Lipscomb & Lack | dwhalens@elllaw.com, wlack@elllaw.com, aarnett@elllaw.com, bheffernan@elllaw.com |
| Epps & Coulson, LLP | dcoulson@eppscoulson.com |
| Equal Justice Law Group | mail@equaljusticelawgroup.com |
| Eric Ratinoff Law Corp | eric@ericratinoff.com, nziegler@ericratinoff.com, lconley@ericratinoff.com, scleckler@ericratinoff.com, kbenzler@ericratinoff.com |
| Excolo Law | kaltman@excololaw.com |
| Fant Law Office | pfant@fantlaw.com |
| Fiore Achermann, A Law Corporation | sophia@theFAfirm.com |
| Flahavan Law Offices | btf@flahavanlaw.com |
| Fox Law APC | dave@foxlawapc.com, joanna@foxlawapc.com |
| Frantz Law Group, APLC | wildfires@frantzlawgroup.com, gminer@frantzlawgroup.com, gstiefel@frantzlawgroup.com, regina@frantzlawgroup.com |

Exhibit C
Law Firm Directory Service List
Served via email

| Name | Email |
|------|-------|
| Fultz Maddox Dickens PLC | pmartin@fmdlegal.com |
| Furth Salem Mason Li LLP | tjackson@fsmllaw.com |
| Gibson Dunn Crutcher LLP | jkrause@gibsondunn.com |
| Gibson Robb Lindh LLP | jkirsch@gibsonrobb.com, grobb@gibsonrobb.com, jsouthwick@gibsonrobb.com |
| Girardi I Keese | tgirardi@girardikeese.com |
| Goe Forsythe & Hodges LLP | rgoe@goeforlaw.com, stein@goeforlaw.com |
| Gomez Trial Attorneys | jwilliams@thegomezfirm.com, kmcdaniel@thegomezfirm.com |
| Goyette & Associates, Inc. | goyetteg@goyette-assoc.com |
| Grant & Eisenhofer | egraham@gelaw.com, isachko@gelaw.com |
| Greenberg Traurig LLP | steinbergh@gtlaw.com |
| Gross & Klein LLP | sgross@grosskleinlaw.com |
| Grotefeld Hoffmann LLP | acopak@ghlaw-llp.com, lheath@ghlaw-llp.com, wpickett@ghlaw-llp.com |
| Guralnick & Gilliland, LLP | Robg@gghoalaw.com |
| Gwilliam, Ivary, Chiosso, Cavalli & Brewer | WMoody@giccb.com, lriewerts@giccb.com, drames@giccb.com |
| Hallisey and Johnson Law | jlhallisey@gmail.com |
| Harris Personal Injury Lawyers, Inc. | djones@harrispersonalinjury.com |
| Harris Plottel LLP | zplottel@harrisplottel.com |
| Hatton Petrie & Stackler APC | g_hatton@hattonpetrie.com, j_mcmahon@hattonpetrie.com |
| Hoffman Law Inc | info@melissahoffmanlaw.com |
| Jackson & Parkinson | robert@jacksontriallawyers.com |
| Jang Associates LLP | syee@janglit.com, ajang@janglit.com |
| JAPC Attorneys at Law | djacobs@japc-law.com, canderson@japc-law.com |
| K&L Gates LLP | david.mawhinney@klgates.com |
| Kabateck LLP | sv@kbklawyers.com, ns@kbklawyers.com |
| Kaupp & Feinberg, LLP | gordon@kauppfeinberg.com |
| Kershaw, Cook & Talley PC | bill@kctlegal.com |
| Kirkland Ellis LLP | aparna.yenamandra@kirkland.com, david.seligman@kirkland.com, mark.mckane@kirkland.com |
| Krankemann Petersen LLP | mcl@krankemann.com, wck@krankemann.com, mtr@krankemann.com, aja@krankemann.com |
| Kristensen LLP | jesenia@kristensenlaw.com |
| Lachtman Cohen PC | gblue@lcpclaw.com |
| Laureti Associates APC | arl@lauretilaw.com, rdraper@lauretilaw.com |
| Law Office of Adam Sorrells | esq27@comcast.net |
| Law Office of Anthony T Schneider | dealm2@nationwide.com |
| Law Office of Carl B Leverenz | carl.leverenz@gmail.com, gilbertj1957@gmail.com |
| Law Office of Dan Price | dan@dpricelaw.com |
| Law Office of Darlene Rohr | cpaulus@geico.com |
| LAW OFFICE OF G ERIC LAMBDIN | eric@attorneylambdin.com |
| Law Office of John Cox | fireclaims@wattsguerra.com, dbacca@wattsguerra.com |
| LAW OFFICE OF JOHN T PUTNAM | jtplaw@sonic.net |
| Law Office of Joshua Cohen Slatkin | jcohenslatkin@jcslaw4you.com |
| Law Office of Kenneth P Roye | jospeh@kenroyelaw.com, deann@kenroyelaw.com, Brittany@kenroyelaw.com |
| Law Office of Matthew Bently | mbentlyesq@icloud.com, gquintero@csuchico.edu, mbently@csuchico.edu |
| Law Office of Matthew J. Quinlan | mquinlan@mjqlaw.com |
| Law Office of Nelson C Barry III | nb@nelsonbarry.com |
| Law Office of Paul D Nelson | paulnelsonlaw@gmail.com |
| Law Office of Paul L Alaga | paulalaga@sflaw.net |
| Law Office of Reginald Hindley | hindleylaw@gmail.com |
| Law Office of Richard Sax | richard@rsaxlaw.com |
| Law Office of Robert M. Bone | bob@robertbonelaw.com |
| Law Office of Stephen P. Trover | spt@troverlaw.com |
| Law Office of Susan Kang Gordon | susan@skg-law.com |
| Law Office of Tricia Shindledecker | tricias@estatepath.com |
| Law Offices of Alexander M Schack | joanbennett@amslawoffice.com, shannonnocon@amslawoffice.com, alexschack@amslawoffice.com |
| Law Offices of Ara Jabagchourian PC | ara@arajalaw.com |
| Law Offices of Charles L Hastings | nron@hastingslawoffice.com |
| Law Offices of Do Kim APLC | Dkim@dokimlaw.com |
| Law Offices of Douglas C Fladseth | Fladiady@aol.com |
| Law Offices of Edwin M Riddle | edwinriddle@prodigy.net |
| Law Offices of Francis O Scarpulla | fos@scarpullalaw.com |
| Law Offices of Geoffrey E Marr | gemarr59@hotmail.com |
| Law Offices of Gregory A Montegna | greg@montegnalaw.com |
| Law Offices of James K Cobb | jasbaresq@aol.com, cobblaw@pacbell.net, jmajor@majorlaw.com |
| Law Offices of Jeffery C Sparks | jcs@sparksandassociates.com |
| Law Offices of Jeffrey C. Bogert | bogertlaw@outlook.com |
| Law Offices of Joel A Harris | marina@joelharrislaw.com |
| Law Offices of Joel W. Baruch, P.C. | corey@halltrialattorney.com |
| Law Offices of John A Batelaan | jbatelaan@batelaanlaw.com |
| Law Offices of John E Hill | JohnHill@Hill-Law-Offices.com |
| Law Offices of John R Browne III | johnrbrowne@sbcglobal.net |
| Law Offices of Joseph A Welch | joewelchlaw@yahoo.com |
| Law Offices of Joseph M. Earley III | joe@josephearley.com; cameron@josephearley.com; fireclaims@wattsguerra.com |
| Law Offices of Kenneth W Turner | turnerfirelaw@gmail.com |
| Law Offices of Kurt Boyd | kurtb@boydlawyer.com |
| Law Offices of Larry S Buckley | jsanders@larrysbuckley.com, cairoldi@larrysbuckley.com, spatterson@larrysbuckley.com, lbuckley@larrysbuckley.com, kramirez@larrysbuckley.com, ssanders@larrysbuckley.com |
| Law offices of Lawrence G. Papale | lgpapale@papalelaw.com |
| Law offices of Linda H Muchamel | linda.muchamel@gmail.com |
| Law Offices of Megan Thomas Petty | meganthomaspetty@gmail.com |

Exhibit C
Law Firm Directory Service List
Served via email

| Name | Email |
|------|-------|
| Law Offices of Michael J Bartlett | mikebartlett01@gmail.com |
| Law Offices of Patty T Mellana | ptmellana@ptmellanalaw.com |
| Law Offices of Randy C Renfro | taxlawyr@winfirst.com, taxlawyer@winfirst.com |
| Law Offices of Roy Loving PC | caljan@yahoo.com |
| Law Offices of Seth L. Goldstein | slglawoffice@gmail.com, melanie.sethgoldsteinlaw@gmail.com |
| Law Offices of Shawn E Caine APC | scaine@cainelaw.com |
| Law Offices of Stuppi & Stuppi | sarah@stuppilaw.com |
| Law Offices of Ted A Greene | roundylegal@gmail.com |
| Law Offices of Todd A Murray Inc | ebennett@tamurraylaw.com |
| Levin Law Group PLC | rlevin62@aol.com |
| LEVIN SIMES ABRAMS LLP | mmccormick@levinsimes.com, scraig@levinsimes.com |
| Lewis Brisbois Bisgaard & Smith LLP | oscar.jimenez@lewisbrisbois.com |
| Liberty Law | micha@libertylaw.com |
| Lieff Cabraser Heimann Bernstein LLP | lhazam@lchb.com, eballan@lchb.com, fvincent@lchb.com, ecabraser@lchb.com |
| LMSCH Law | dave@lmslaw.com |
| Locke Lord LLP | asmith@lockelord.com |
| Luciano Health Law | jane-luciano@comcast.net |
| Mary Alexander & Associates, P.C. | malexander@maryalexanderlaw.com |
| Mastagni Holstedt | bbeyler@mastagni.com |
| Matthews & Associates | pdelacerda@thematthewslawfirm.com, sdaley@thematthewslawfirm.com |
| McCarthy Rubright LLP | jwright@mccarthyrubright.com |
| McDermott Will Emery LLP | kgoing@mwe.com |
| Merrell Irwin and Associates | jeanstoner@micpachico.com |
| Michael S. Feinberg, APLC | feinberg@feinbergfitchlaw.com |
| Michaelsen Legal Services, PC | anniem@bklawcenter.net |
| Miller Injury Attorneys | jmiller@millerinjury.com |
| Minasian, Meith, Soares, Sexton & Cooper, LLP | dcooper@minasianlaw.com, asoares@minasianlaw.com, vhoggins@minasianlaw.com |
| MOBO Law LLP | shofner@mobolaw.com |
| Moon Law APC | chris@moonlawapc.com |
| Moscone Emglidge Otis LLP | emblidge@mosconelaw.com, reding@mosconelaw.com |
| Munoz Associates | munozlaw@sbcglobal.net |
| Murray Law Firm | jhayes@murray-lawfirm.com, smurray@murray-lawfirm.com |
| Nielsen Zehe & Antas PC | bsuth@nzalaw.com, jmccabe@nzalaw.com |
| Noma Law Firm | sally@nomalaw.com, juli@nomalaw.com |
| Norman E. Reitz Law Offices | nreitz76@gmail.com |
| Northern California Fire Lawyers | brendalee5673@gmail.com |
| Northern California Law Group PC | jfeistesq@gmail.com, info@NorCalLawGroup.net |
| OBrien Zehnder | jobrien@ozlaw.com |
| Ogden Fricks LLP | jfricks@ogdenfricks.com |
| Orrick Herrington & Sutcliffe LLP. | camberwellnotice@orrick.com, jburns@orrick.com, mchanotice@orrick.com, echollander@orrick.com, echollander@orrickl.com |
| Palmer Law Group PLC | wpalmer@palmercorp.com |
| Panish Shea & Boyle LLP | roberts@psblaw.com |
| Parker Stanbury LLP | LA@Parkstan.com |
| Pearlman Brown Wax LLP | sl@4pbw.com |
| Peluso Law Group PC | julia@pelusolaw.net, firm@pelusolaw.net, pelusolaw@gmail.com |
| Perkins Coie LLP | cbarclay@perkincoie.com, dpahl@perkinscoie.com |
| Perry Johnson Anderson Miller & Moskowitz LLP | ILLSLEY@PERRYLAW.NET |
| Persons & Miller | bob@personsmiller.com |
| Phillips Erlewine Given Carlin LLP | nac@phillaw.com |
| Pierce Bainbridge | twarren@piercebainbridge.com |
| PMRK Law | Peter@pmrklaw.com |
| Porter Scott Attorneys | cfessenden@porterscott.com |
| Potter Handy LLP | mark@potterhandy.com, jigyasam@potterhandy.com, sadiyab@potterhandy.com, allisonj@potterhandy.com, triptit@potterhandy.com |
| Rains Lucia Stern St. Phalle & Silver, PC | PersonalInjuryGroup@RLSlawyers.com, jlucia@rlslawyers.com |
| Reed Smith LLP | dweiss@reedsmith.com |
| Reiner, Slaughter & Frankel LLP | rreiner@reinerslaughter.com, tslaughter@reinerslaughter.com |
| Resolution Law Firm PC | shedoesbklaw@aol.com |
| Ribera Law Firm | sribera@riberalaw.com, rkaur@riberalaw.com |
| Richard Law Firm APLC | evan@jtrlaw1.com, john@jtrlaw1.com |
| Richards Kibbe Orbe LLP | phaskel@rkollp.com, gplotko@rkollp.com |
| Rizzo Mattingly Bosworth | kclonts@rizzopc.com |
| Robins Cloud LLP | rbryson@robinscloud.com, jecheverri@robinscloud.com, afriedman@robinscloud.com, dmillan@robinscloud.com, jorellana@robinscloud.com |
| Robins Kaplan LLP | sjohnson@robinskaplan.com |
| Robinson Calcagnie, Inc. | lrazmara@robinsonfirm.com |
| Rodriguez Associates | jwhittington@rodriguezlaw.net |
| Rooney Law Firm | rooneylawfirm@gmail.com |
| Ropes & Gray LLP | matthew.roose@ropesgray.com, mark.bane@ropesgray.com, Jeffrey.Katz@ropesgray.com |
| Ross Hackett Dowling Valencia Walti | ddowling@rosshackett.com |
| Rouda Feder Tietjen & McGuinn | jfeder@rftmlaw.com |
| Sanders Rehaste Sternshein Harvey LLP | ed@srshhealthlaw.com |
| Sarrail Castillo and Hall LLP | jlarsen@sch-lawfirm.net |
| Savage, Lamb & Lunde, PC | erlamblaw@gmail.com, psavesq@gmail.com |
| Sawyer Labar LLP | labar@sawyerlabar.com |
| Schroeder Loscotoff LLP | astevens@calsubro.com |
| Seyfarth Shaw LLP | dsinha@seyfarth.com |
| Shane Law | dshane@shanelaw1.com |
| Shapiro, Galvin, Shapiro & Moran | tad@shapirogalvinlaw.com |
| Shell Beach Law Group | mail@sblg.legal |

Exhibit C
Law Firm Directory Service List
Served via email

| Name | Email |
|------|-------|
| Sheppard Mullin Richter & Hampton | bmarum@sheppardmullin.com |
| Shoecraft Burton LLP | rkelley@sbcivillaw.com, rshoecraft@sbcivillaw.com |
| Shook Hardy Bacon LLP | msitzer@shb.com, mmoedritzer@shb.com |
| Sieglock Law APC | chris@sieglocklaw.com, kristen@sieglocklaw.com |
| Signature Law Group | gfinch@signaturelawgroup.com, lkincy@signaturelawgroup.com |
| Singleton Law Firm, APC | SLFBKCorres@SLFfirm.com, erika@slffirm.com, mayra@slffirm.com, elvia@slffirm.com, gerald@SLFfirm.com, carla@slffirm.com, alejandra@slffirm.com, sean@SLFfirm.com, shelby@SLFfirm.com, SLFBKButteCorres@slffirm.com |
| Skadden Arps Slate Meagher Flom LLP | eric.ivester@skadden.com |
| Skierski Jain PLLC | enotices@skijain.com |
| Skikos, Crawford, Skikos & Joseph LLP | mskikos@skikos.com, gskikos@skikos.com, sskikos@skikos.com, adesmond@skikos.com, tnaber@skikos.com, usaleem@skikos.com, jjoseph@skikos.com, jjacobs@skikos.com |
| Smith, McDowell & Powell, A Law Corporation | cjsmith@smplawcorp.com |
| Soltman Levitt Flaherty Wattles LLP | ssoltman@slfesq.com |
| Spreter Petiprin APC | geoff@spreterlaw.com |
| Stevens & Lee, P.C. | lpg@stevenslee.com |
| Stinson LLP | nicholas.zluticky@stinson.com |
| Stutman Law | CaryT@stutmanlaw.com, BennettB@stutmanlaw.com |
| Stutzman Bromberg Esserman Plifka | esserman@sbep-law.com |
| Suppa, Trucchi & Henein, LLP | samyhenein@aol.com, sth@suppalaw.com |
| Tavis & Bunyard Family Law Office | Linda@Tavislaw.com |
| Terry Pevehouse CSRP | tpevehouse@cjw-assoc.com |
| The Arns Law Firm | ssd@arnslaw.com |
| The Belli Law Firm | rjaf@thebellilawfirm.com |
| The Brandi Law Firm | mvs@brandilaw.com |
| The Cole Law Firm | scole@colenetlaw.com |
| The Grunsky Law Firm PC | REWALL@GRUNSKYLAW.COM |
| The Kane Law Firm | skane@thekanelawfirm.com, bonnie@thekanelawfirm.com |
| The Law Office of Joseph West | josephwest@westlawfirmofcalifornia.com |
| The Law Office of L Paul Mankin | pmankin@paulmankin.com |
| The Law Office of Troy M Pearson APC | tpearsonlaw@gmail.com |
| The Matiasic Firm PC | matiasic@mjlawoffice.com, morris@mjlawoffice.com |
| The McCabe Law Firm | jesse@mccabelaw.net |
| The Perry Law Firm | mperry@perrylaw.us |
| The Preble Law Firm | SPreble@ThePrebleLawFirm.com |
| The Ward Firm | thewardfirmca@gmail.com |
| Thoits Law | aholland@thoits.com |
| Thompson Law Offices, P.C. | bobby@tlopc.com |
| Tosdal Law Firm | tom@tosdallaw.com, ajc@tglaw.com, chad@tosdallaw.com |
| Valor Legal | ocross@valorlegal.com |
| Venardi Zurada LLP | mvenardi@vefirm.com |
| Wagner Jones Kopfman & Artenian LLP | jbenjamin@wagnerjones.com, abenjamin@wagnerjones.com, bwagner@wagnerjones.com |
| Wagner Law Firm LLC | eric@ericwagnerlaw.com |
| Walkup, Melodia, Kelly & Schoenberger | kbaghdadi@walkuplawoffice.com, ostephens@walkuplawoffice.com |
| Watkins Letofsky LLP | jkorinko@wl-llp.com |
| Watts Guerra LLP | fireclaims@wattsguerra.com |
| Welty Weaver Currie PC | jack@weltyweaver.com, jenn@weltyweaver.com |
| White and Williams LLP | hubermand@whiteandwilliams.com |
| Wilcoxen Callaham LLP | vwatkins@wilcoxenlaw.com |
| Wildfire Law Center | josh@wildfirelawcenter.com, dan@passmorelaw.com, josh@braddocklawapc.com |
| Wildfire Recovery Attorneys | dlab@theddcfirm.com, ddixon@theddcfirm.com, rob@theddcfirm.com |
| WilmerHale | craig.goldblatt@wilmerhale.com |
| Zink & Lenzi Injury Lawyers | kathy@zinkandlenzi.com, jdzink@zinkandlenzi.com |
| Zyromski Konicek LLP | kevin@zklegal.com |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Case: 19-30088    Doc# 5839    Filed: 02/19/20    Entered: 02/19/20 16:44:33    Page 25
of 25

Page 64 of